# **Exhibit F**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6058744 | (FED) NatureBridge - Yosemite Environmental Edu. Ctr Ph 2 | 28 GEARY ST STE 650 | | | | SAN FRANCISCO | CA | 94108 | |
| 6058745 | (FED) NPS, NatureBridge - Yosemite Envir Edu Ctr (16975) | 28 GEARY ST STE 650 | | | | SAN FRANCISCO | CA | 94108 | |
| 6058746 | 1 E LIMITED | CP House | | | | London | | | United Kingdom |
| 6067286 | 101 NETLINK | Seth Johannesen | P.O. Box 101 | | | Whitethorn | CA | 95589 | |
| 6058748 | 1080 Chestnut Corp. | 1080 Chestnut St | | | | San Francisco | CA | 94109 | |
| 6118495 | 1080 Chestnut Corp. | Carole Madeiros | 1080 Chestnut Corporation | 1080 Chestnut Street 2B | | San Francisco | CA | 94109 | |
| 6058749 | 1111 COUNTRY CLUB DR LLC | PO BOX 446 | | | | FRESNO | CA | 93709 | |
| 6058750 | 1150 SEVENTEENTH STREET ASSOCIATES,1150 17 STREET ASSOCIATES | 1720 17th st | | | | Huntington | WV | 25701 | |
| 6058752 | 1185 CAMPBELL AVE WAREHOUSING LLC - 1185 CAMPBELL | PO BOX 41339 | | | | SANTA BARBARA | CA | 93140 | |
| 6058753 | 1355 ASSOCIATES INC - 1355 N DUTTON AVE # 1 | PO BOX 6518 | | | | SANTA ROSA | CA | 95406 | |
| 6058754 | 13TH DISTRICT AGRICULTURAL ASSOCIATION - 442 FRANK | 590 W LOCUST AVE, SUITE 103 | | | | FRESNO | CA | 93650 | |
| 6058755 | 1415 Meridian Plaza LP | 7700 COLLEGE TOWN DR STE 118 | | | | SACRAMENTO | CA | 95826 | |
| 6058756 | 1475 SARATOGA AVE., LLC - 1475 SARATOGA AVE # 10 | 1475 SARATOGA AVE STE 100 | | | | SAN JOSE | CA | 95129 | |
| 6058757 | 14TH DISTRICT AGRICULTURAL ASSOC - HECKER PASS | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6058758 | 1600-2000-0193-R2,DEPT FISH GAME,DRUM WATERSHED,STATE CALIFORNIA,STREAMBED ALTERATION AGREEMENT | P.O. Box 944209 | | | | Sacramento | CA | 94244-2090 | |
| 6058759 | 1660 Bay Street, LLC | 1660 Bay St. | | | | San Francisco | CA | 94123 | |
| 6058763 | 1725 K STREET INCORPORATED | 3315 Scott Blvd. Suite 250 | | | | Santa Clara | CA | 95054 | |
| 6058765 | 1824 24TH ST LLC - 8224 ESPRESSO DR | 9530 Hageman Rd, B #196 | | | | Bakersfield | CA | 93312 | |
| 6058766 | 1854 INC DBA TIMES PRINTING CO | 106 T ST | | | | EUREKA | CA | 95501 | |
| 6041191 | 1988 REES TRUST,FIRST INTERSTATE BANK CALIFORNIA,GAINES, ANDREW B,REES,CYNTHIA C,REES,BURTON S,GAINES, MARTA C | 184 La Canada | | | | Santa Cruz | CA | 95060 | |
| 6058775 | 2 PLUS 3 LLC | 3525 PIEDMONT RD NE BLDG 5 STE 210 | | | | ATLANTA | GA | 30305 | |
| 6058778 | 200 Paul, LLC | 200 Paul Ave | | | | San Francisco | CA | 94124 | |
| 6058780 | 2000 AOS PARTNERS LLC - 4725 PANAMA LN BLDG D | 9530 Hageman Rd. B #196 | | | | Bakersfield | CA | 93312 | |
| 6058781 | 2000 AOS PARTNERS LLC - 4725 PANAMA LN STE D18 | 9530 HAGEMAN RD B #196 | | | | BAKERSFIELD | CA | 93312 | |
| 6095082 | 2001 Taylor Family Trust | Gayland and Nancy Taylor | 33 Chicory Road | | | Chico | CA | 95928 | |
| 6058783 | 201 River Street LLC | 201 River Street | | | | Santa Cruz | CA | 95060 | |
| 6070323 | 2012 Fiber Optic Project Contact Neil Hattenburg | Bechtel | 2633 Camino Ramon, Suite 160 | | | San Ramon | CA | 94583 | |
| 6058786 | 2035 North Pacific Avenue LLC | 783 Rio Del Mar Blvd. #41 | | | | Aptos | CA | 95003 | |
| 6058787 | 2040 FAIRFAX INC - 2040 SF DRAKE BLVD | 448 Ignacio Blvd. #242 | | | | Novato | CA | 94949 | |
| 6058788 | 2050 Partners | 81 Coral Drive | | | | Orinda | CA | 94563 | |
| 6058819 | 2050 Partners, Inc. | 81 Coral Drive | | | | Orinda | CA | 94563 | |
| 6058821 | 20TH DISTRICT AGRICULTURE ASSOCIATION | P.O. BOX 27 | | | | JACKSON | CA | 95642 | |
| 6058822 | 21ST AMENDMENT BREWERY CAFE LLC - 2040 WILLIAMS ST | 877 CEDAR ST. SUITE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6058823 | 21ST DISTRICT AGRICULTURAL ASSOC - 4482 E KINGS CA | 1121 S Chance Ave | | | | Fresno | CA | 93702 | |
| 6058826 | 24 HOUR FITNESS USA INC | PO Box 51018 | | | | LOS ANGELES | CA | 90051-5318 | |
| 6058827 | 25TH DISTRICT AGRICULTURAL ASSOC, NAPA VALLEY EXPO | 575 THIRD ST | | | | NAPA | CA | 94559 | |
| 6058828 | 2621 Tenth Street, LLC | 1120 Nye Street, Suite 400 | | | | San Rafael | CA | 94901 | |
| 6058829 | 280 MEDICAL CONDOMINIUM ASSOCIATION | 130 E. MAIN ST. | JEFF JOHNSON - PRESIDENT | | | GRASS VALLEY | CA | 95945 | |
| 6058830 | 2929 SEVENTH ST., LLC | 14355 Industry Circle | | | | La Mirada | CA | 90638 | |
| 6058831 | 2ND WATCH INC | 2310 N MOLTER AVE STE 130 | | | | LIBERTY LAKE | WA | 99019 | |
| 6058832 | 3 Phases Renewables, Inc. | 1228 E. Grand Ave. | | | | El Segundo | CA | 90245 | |
| 6058834 | 3 Phases Renewables, Inc. | 2100 Sepulveda Blvd., Suite 37 | | | | Manhattan Beach | CA | 90266 | |
| 6058836 | 3 Phases Renewables, Inc. | 3 Phases Renewables Inc. | 1228 E. Grand Avenue | | | El Segundo | CA | 90245 | |
| 6118878 | 3 Phases Renewables, Inc. | 3 Phases Renewables Contract Management | 1228 E. Grand Ave. | | | El Segundo | CA | 90245 | |
| 6118589 | 3 Phases Renewables, Inc. | Contact: 3 Phases Renewables | 2100 Sepulveda Blvd., Suite 37 | | | Manhattan Beach | CA | 90266 | |
| 6118925 | 3 Phases Renewables, Inc. | Michael Leone | 3 Phases Renewables, Inc. | 1228 E. Grand Avenue | | El Segundo | CA | 90245 | |
| 6118592 | 3 Phases Renewables, Inc. | Nick DePasquale | 3 Phases Renewables Inc. | 1228 E. Grand Avenue | | El Segundo | CA | 90245 | |
| 6058839 | 3 Phaze Electric | 2099 Brennan Lane | | | | Manteca | CA | 95337 | |

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6058848 | 3 Point Payment Processing, Inc. | 3500 Willow Lake Blvd, Suite 200 | | | | St. Paul | MN | 55110 | |
| 6058850 | 31301 ALVARADO NILES LLC | 3633 Norwood Ave | | | | San Jose | CA | 95148 | |
| 6058851 | 3260 BLUME DRIVE ASSOCIATES - 3260 BLUME DR | 14355 Industry Circle | | | | La Mirada | CA | 90638 | |
| 6058852 | 3260 Blume Drive Associates, LLC | 3825 Happy Valley Rd | | | | Lafayette | CA | 94549 | |
| 6058853 | 335 MCGLINCY LLC - 335 E MCGLINCY LN | 877 CEDAR ST. STE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6058854 | 3421 CLEVELAND OWNER LLC - 3421 CLEVELAND AVE | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6058855 | 351 California Street Holdings, LLC | 201 Spear St. | | | | San Francisco | CA | 94105 | |
| 6058856 | 3551 Pegasus Partners LP | 3551 PEGASUS PARTNERS LP | 468 MARSH ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 6058857 | 360 Training | 6801 N Capitol of TX Hwy | Ste. 150 Bldg. 2 | | | Austin | TX | 78731 | |
| 6058858 | 360 TRAINING.COM INC DBA L&K INTERNATIONAL TRAINING | 13801 N MOPAC STE 100 | | | | AUSTIN | TX | 78727 | |
| 6058859 | 3741 Buchanan Street Associates, LLC | 3741 Buchanan St | | | | San Francisco | CA | 94123 | |
| 6058860 | 3900 West Lane Building Co | 3900 WEST LN | | | | STOCKTON | CA | 95204 | |
| 6058866 | 3B ENTERPRISES LLC | 11171 SUN CENTER DR STE 200B | | | | RANCHO CORDOVA | CA | 95670 | |
| 6058877 | 3B ENTERPRISES LLC | 11171 Sun Center Drive, Suite 200 | PO Box 2372 | | | Rancho Cordova | CA | 95741 | |
| 6058879 | 3D RESULTS LLC | 872 S MILWAUKEE AVE STE 140 | | | | LIBERTYVILLE | IL | 60048 | |
| 6058881 | 3DEGREES GROUP INC | 407 SANSOME ST 4TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| 6058883 | 3D-Forensic | One Market Street Spear Tower Suite 3600 | | | | San Francisco | CA | 94105 | |
| 6058891 | 3QC INC | 950 GLENN DR STE 200 | | | | FOLSOM | CA | 95630 | |
| 6058893 | 3V GEOMATICS INC | 4350 ARBUTUS STREET | | | | VANCOUVER | BC | V6J 4A2 | CANADA |
| 6058895 | 41MB 8ME, LLC (Lotus Solar Farm) | 5455 Wilshire Blvd | | | | Los Angeles | CA | 90036 | |
| 6058896 | 4L TOPCO CORPORATION, CLOVER TELECOM ASSET MANAGEMENT LLC | 120 DIVIDEND DR STE 160 | | | | COPPELL | TX | 75019 | |
| 6058897 | 4L TOPCO CORPORATION, CLOVER TELECOM ASSET MANAGEMENT LLC | 8600 N ROYAL LN STE 150 | | | | IRVING | TX | 75063 | |
| 6058898 | 530 E MARKET ST, STOCKTON | 7083 Commerce circle, #A | | | | Pleasanton | CA | 94588 | |
| 6058899 | 54KR 8me LLC | 5455 WILSHIRE BLVD #2010 | | | | LOS ANGELES | CA | 90036 | |
| 6041228 | 562760,732312,1501E1,150565 | 2650 LOU MENK DRIVE | | | | Fort Worth | TX | 76131 | |
| 6058900 | 5820 STONERIDGE MALL ROAD II | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 6058901 | 6005 JARVIS AVENUE LLC | 3633 NORWOOD AVE | JAY KAILEY, OWNER | | | SAN JOSE | CA | 95148 | |
| 6058902 | 619 LLC A CALIFORNIA LIMITED LIABILITY COMPANY | PO BOX 17000 | | | | GREENVILLE | SC | 29606 | |
| 6058903 | 665 BUSH STREET INC | 838 FRANCISCO BLVD. WEST | MARC LARBY - LIGHT EXPRESS REPRESENTATIVE | | | SAN RAFAEL | CA | 94901 | |
| 6041235 | 753230,UNITEDSTATES,162260,DEPTAGRICULTU,316720,FORES TSERVICE | 1400 Independence Ave., S.W. | | | | Washington | DC | 20250 | |
| 6041236 | 753252,SOUTHE,753360 | 1758 N Siskiyou Ave | | | | Kerman | CA | 93630 | |
| 6058909 | 755 COSTA LLC-755 SASOME ST | 870 Market st, Ste 628 | | | | San Francisco | CA | 94102 | |
| 6060148 | 7-Eleven, Inc. | 3200 Hackberry Road | | | | Irving | TX | 75063 | |
| 6112743 | 7-M CO | 1694 Park Vista Dr | | | | Chico | CA | 95928 | |
| 6058912 | 7TH AGRICULTURAL DISTRICT ASSOC - MONTEREY COUNTY | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6058913 | 83WI 8ME LLC | 83WI 8ME, LLC | 1325 Airmotive Way, Suite 370 | | | Reno | NV | 89502 | |
| 6118828 | 83WI 8ME LLC | Hector Pena | 83WI 8ME, LLC | 1325 Airmotive Way, Suite 370 | | Reno | NV | 89502 | |
| 6058914 | 851-853 Howard Street LLC | 2509 PACIFIC AVE | | | | SAN FRANCISCO | CA | 94115 | |
| 6058915 | 87RL 8ME LLC | 2180 South 1300 East Suite 600 | | | | Salt Lake City | UT | 84106 | |
| 6118815 | 87RL 8ME LLC | Robert Jansen | 2180 South 1300 East Suite 600 | | | Salt Lake City | UT | 84106 | |
| 6058916 | A & A TARZANA PLAZA LP - 480 W SHAW AVE # 560 | 590 W Locust Avenue, Suite 103 | | | | Fresno | CA | 93650 | |
| 6058921 | A & G COMPRESSOR PARTS INC | 13671 BORA DR | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6058926 | A & J ELECTRIC CABLE | 1932 W WINTON AVE #9 | | | | HAYWARD | CA | 94545 | |
| 6058931 | A & P HELICOPTERS INC | 1778 RICHVALE HWY | | | | RICHVALE | CA | 95974 | |
| 6058937 | A AND C LIUS LLC - 1777 N CALIFORNIA BLVD | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6058938 | A BETTER VALLEY CRANE LLC | 6933 MCCOMBER ST | | | | SACRAMENTO | CA | 95828 | |
| 6058939 | A BUSINESS ENTERPRISE | 10012 SAN PABLO AVE. | BHUPINDER DHINDSA - Pic N Pac Liquor | | | EL CERRITO | CA | 94530 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6058940 | A F EQUIPMENT CO | 1285 HAMMERWOOD AVE | | | | SUNNYVALE | CA | 94089 | |
| 6058941 | A FLUID GAUGE CO | PO Box 881833 | | | | SAN FRANCISCO | CA | 94188 | |
| 6058942 | A J B RANCH | 15857 BEAR MOUNTAIN BLVD. | | | | BAKERSFIELD | CA | 93311 | |
| 6058943 | A L LEASE CO INC - 1220 W BEACH ST | 804 ESTATES DR. STE.202 | | | | APTOS | CA | 95003 | |
| 6058946 | A M WIGHTON & SONS INC A & J REFRIGERATION | 4096 HORIZON LN | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6059021 | A PLUS TREE INC | 3490 BUSKIRK AVE | | | | PLEASANT HILL | CA | 94523 | |
| 6041237 | A T T WIRELESS SERVICES CALIFORNIA INCORPORATED,A T T WIRELESS SERVICES CALIFORNIA LLC,ATT WIRELESS SERVICES CALIFORNIA INCORPORATED,ATT WIRELESS SERVICES CALIFORNIA LLC,THIRD AMENDMENT | 208 S. Akard Street, Suite 2954 | | | | Dallas | TX | 75202 | |
| 6041238 | A T T WIRELESS SERVICES CALIFORNIA INCORPORATED,A T T WIRELESS SERVICES CALIFORNIA LLC,SECOND AMENDMENT,ATT WIRELESS SERVICES CALIFORNIA LLC,ATT WIRELESS SERVICES CALIFORNIA INCORPORATED | 208 S. Akard Street, Suite 2954 | | | | Dallas | TX | 75202 | |
| 6059023 | A T T WIRELESS SERVICES CALIFORNIA INCORPORATED,FIRST AMENDMENT,ATT WIRELESS SERVICES CALIFORNIA INCORPORATED | 208 S. Akard Street, Suite 2954 | | | | Dallas | TX | 75202 | |
| 6059024 | A TEICHERT & SON INC - 4249 HAMMONTON | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6041248 | A TEICHERT AND SON INC | 8760 Kiefer Blvd. | | | | Sacramento | CA | 95826 | |
| 6041249 | A TO Z TREE NURSERY INC | Jon P. Anderson, President & Ted Miljevich | P.O. Box 320940 | | | Los Gatos | CA | 95032 | |
| 6059027 | A&P Helicopters, Inc. | PO Box 245 | | | | Richvale | CA | 95974 | |
| 6059030 | A. GAVIOLA, INC | 3 ROSELL DRIVE | | | | BALLSTON LAKE | NY | 12019 | |
| 6059037 | A-1 ADVANTAGE ASPHALT INC | 10308 Placer Ln | | | | Sacramento | CA | 95827 | |
| 6059077 | A-1 ADVANTAGE ASPHALT INC | 1308 PLACER LANE | | | | SACRAMENTO | CA | 95827 | |
| 6059080 | AAA Energy Services LLC | 1422 East 71 Street | Suite J | | | Tulsa | OK | 74136 | |
| 6059082 | AAA MOBILE SOLUTIONS INC | 23100 ROAD 201 | | | | VISALIA | CA | 93247 | |
| 6059083 | AAES INC | 605 Market St., #509 | | | | San Francisco | CA | 94105 | |
| 6059084 | AARON DIGNAN, THE READY NETWORK LLC | 110 E 25TH ST | | | | NEW YORK | NY | 10010 | |
| 6059085 | AARON READ & ASSOCIATES LLC | 1415 L ST #1100 | | | | SACRAMENTO | CA | 95814 | |
| 6059087 | AARON TEUSCHER | BIG DOG ELECTRIC | PO Box 535 | | | ALTURAS | CA | 96101 | |
| 6059088 | Ababneh, Ahmad | Address on file | | | | | | | |
| 6122337 | Ababneh, Ahmad | Address on file | | | | | | | |
| 6059091 | ABACUS CONSTRUCTION INC | PO BOX 940 | | | | PALO CEDRO | CA | 96073 | |
| 6059093 | ABAG Publicly OWned Energy Resources (POWER) | 3072 N. Sharon Avenue | | | | Meridian | ID | 83646 | |
| 6059094 | ABAG Publicly OWned Energy Resources (POWER) | 375 Beale Street | Suite 700 | | | San Francisco | CA | 94105 | |
| 6059095 | Abatement Fuels LLC | 19 Bromley Pl | | | | San Francisco | CA | 94115 | |
| 6059096 | ABATIX CORPORATION | 2400 SKYLINE DR #400 | | | | MESQUITE | TX | 75149 | |
| 6059097 | ABB AUTOMATION INC | C/O CFM-SF INC | 815 ARNOLD DR #118 | | | MARTINEZ | CA | 94553 | |
| 6059101 | ABB ENTERPRISE SOFTWARE INC FORMERLY KNOWN AS VENTYX INC | 400 PERIMETER CENTER TER STE 5 | | | | ATLANTA | GA | 30346 | |
| 6059103 | ABB Enterprise Software, Inc | 400 Perimeter Center Terrace, Suite 500 | | | | Atlanta | GA | 33046 | |
| 6118370 | ABB Enterprise Software, Inc | ABB Enterprise Software, Inc | 25499 Network Place | | | Chicago | IL | 60673-1254 | |
| 6059106 | ABB INC | 3400 RUE PIERRE-ARDOUIN | | | | QUEBEC | QC | G1P 1N7 | CANADA |
| 6059108 | ABB INC | 800 HYMUS BLVD | | | | ST LAURENT | QC | H4S 2G1 | CANADA |
| 6059283 | ABB INC | 4 EMBARCADERO CENTER STE 1432 | | | | SAN FRANCISCO | CA | 94111 | |
| 6059285 | ABB INC | 579 EXECUTIVE CAMPUS DR | | | | WESTERVILLE | OH | 43082 | |
| 6059288 | ABB INC | 7051 INDUSTRIAL BLVD | | | | BARTLESVILLE | OK | 74006 | |
| 6059290 | ABB INC | 940 Main Campus Drive, Suite 200 | | | | Raleigh | NC | 27606 | |
| 6059291 | ABB INC HIGH VOLTAGE SYSTEMS DIVISION | 940 MAIN CAMPUS DR #400 | | | | RALEIGH | NC | 27606 | |
| 6059292 | ABB Vemo Gray Inc., Aerochem Inc, AEROJET GENERAL CORPORATION; ATLANTIC RICHFIELD COMPANY (ARCO); Caspian Inc.; CHEVRON CORPORATION; CITY OF LOS ANGELES; CITY OF LOS ANGELES HARBOR; CITY OF OXNARD; | CLAIROL, INC. ; COASTAL OIL & GAS CORPORATION; CONOCO INC | 3300 NTU ROAD | | | CASMALIA | CA | 93429 | |
| 6059293 | ABB, Inc. | 1601 Industrial Blvd | | | | Sugar Land | TX | 77478 | |
| 6059294 | ABB, Inc. | 1850 Mt. Diablo Blvd. | Suite 400 | | | Walnut Creek | CA | 94596 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 4 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6059295 | ABB, Inc. | 305 Gregson Drive | | | | Cary | NC | 27511 | |
| 6059299 | ABB, Inc. | 7051 Industrial Boulevard | | | | Bartesville | OK | 74006 | |
| 6059302 | ABBOTT, AYNDRIEA | Address on file | | | | | | | |
| 6059301 | Abbott, Roberta | Address on file | | | | | | | |
| 6059303 | ABBOTT, WAYNE | Address on file | | | | | | | |
| 6059304 | ABC PAINTING INC ABRASIVE BLASTING & COATING INC | 1260 RAILROAD AVE BLDG 750 | | | | VALLEJO | CA | 94592 | |
| 6059305 | Abd, Aileen | Address on file | | | | | | | |
| 6121925 | Abd, Aileen | Address on file | | | | | | | |
| 6059306 | ABDI FUGFUGOSH AND AHMED FUGUFGOSH | 27992 Camino Capistrano | | | | Laguna Niguel | CA | 92677 | |
| 6059307 | Abdul Hussein dba Lucero Market | 328 Greenwood Place | | | | Bonita | CA | 91902 | |
| 6118874 | ABEC #2 LLC | N. Ross Buckenham | ABEC Bidart-Stockdale LLC | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 6059308 | ABEC #3 LLC | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | | | Dallas | TX | 75201 | |
| 6118875 | ABEC #3 LLC | Ross Buckenham | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | | Dallas | TX | 75201 | |
| 6118876 | ABEC #4 LLC | Ross Buckenham | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | | Dallas | TX | 75201 | |
| 6041251 | ABEC 2 LLC | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | | | Dallas | TX | 75201 | |
| 6059310 | ABEC 3 LLC dba Lakeview Dairy Biogas | 2828 Routh St Ste 500 | | | | Dallas | TX | 75201 | |
| 6041253 | ABEC 4 LLC | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | | | Dallas | TX | 75201 | |
| 6041254 | ABEC Bidart-Old River LLC | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | | | Dallas | TX | 75201 | |
| 6118796 | ABEC Bidart-Old River LLC | N. Ross Buckenham | ABEC Bidart-Old River LLC | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 6059311 | ABEC Bidart-Stockdale LLC | California Bioenergy LLC | 2828 Routh Street, Suite 500 | | | Dallas | TX | 75201 | |
| 6041255 | ABEC Bidart-Stockdale LLC | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | | | Dallas | TX | 75201 | |
| 6118797 | ABEC Bidart-Stockdale LLC | N. Ross Buckenham | ABEC Bidart-Stockdale LLC | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | Dallas | TX | 75201 | |
| 6059312 | Abel, Arthur Aspen | Address on file | | | | | | | |
| 6122287 | Abel, Arthur Aspen | Address on file | | | | | | | |
| 6059313 | Abercrombie, Sean P | Address on file | | | | | | | |
| 6059314 | ABF DATA SYSTEMS INC., DIRECT SYSTEMS SUPPORT | 9020 KENAMAR DR STE 201 | | | | SAN DIEGO | CA | 92121 | |
| 6059315 | ABLE FENCE CO INC | PO Box 219 | | | | PETALUMA | CA | 94953 | |
| 6059320 | ABM BUILDING SOLUTIONS LLC | 1005 WINDWARD RIDGE PKWY | | | | ALPHARETTA | GA | 30005 | |
| 6059322 | ABM Building Solutions LLC | AMB Building Solutions LLC | 1005 Windward Ridge Parkway | | | Alpharetta | GA | 30005 | |
| 6059323 | ABM Building Solutions, LLC | 5725 Alder Ave | | | | Sacramento | CA | 95828 | |
| 6059324 | ABM JANITORIAL SVCS | 4747 N BENDEL #104 | | | | FRESNO | CA | 93722 | |
| 6059326 | ABQ ENERGY | 3022 Corrales Road | | | | Corrales | NM | 87048 | |
| 6059327 | Abrahams, Jennifer | Address on file | | | | | | | |
| 6059329 | ABSG CONSULTING INC RISK CONSULTING DIVISION | 16855 NORTHCHASE DR | | | | HOUSTON | TX | 77060 | |
| 6059331 | ABSG Consulting, Inc. | 300 Commerce Drive, Suite 200 | | | | Irvine | CA | 92602 | |
| 6059351 | Absolute Consulting, Inc | 7552 Navarre Pkwy., Suite 63 | | | | Navarre | FL | 32566 | |
| 6059353 | AC CONTROLS COMPANY INC | 4500 MORRIS PARK DR | | | | CHARLOTTE | NC | 28227 | |
| 6059354 | A-C ELECTRIC COMPANY | PO BOX 81977 | | | | BAKERSFIELD | CA | 93380-1977 | |
| 6059364 | ACCELERATED CONSTRUCTION & METAL, LLC | 2955 FARRAR AVE | | | | MODESTO | CA | 95354 | |
| 6059366 | Accelerated Growth Solutions, LLC | 1791 Tribute Rd, Ste G | | | | Sacramento | CA | 95815 | |
| 6059367 | Accentura LLP | 5450 Explorer Drive, Suite 400 | | | | Mississauga | ON | L4W 5N1 | Canada |
| 6059369 | Accenture LLP | 161 N. Clark Street | | | | Chicago | IL | 60601 | |
| 6118371 | Accenture LLP | Attn: Director of HCM Software Sales, NA | 5221 O'Connor, Suite 1400 | | | Las Colinas | TX | 75039 | |
| 6118372 | Accenture LLP | Attn: VP Sales, NA Accenture Software HCM | 1441 Main Street | | | Columbia | SC | 29201 | |
| 6059381 | ACCENTURE LLP | 1255 TREAT BLVD STE 250 | | | | WALNUT CREEK | CA | 94597 | |
| 6059383 | ACCESS SYSTEMS & SOLUTIONS INC SCAFFOLD INSPECTION & TESTING CO | 183A BEACON ST | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6059384 | Accion Group, Inc. | Attn: Harold T. Judd, President | 244 North Main Street | | | Concord | NH | 03301 | |
| 6059387 | ACCO Engineered Systems Inc | 1133 Aladdin Ave | | | | San Leandro | CA | 94577 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 5 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6059389 | ACCO ENGINEERED SYSTEMS INC | 6265 SAN FERNANDO RD | | | | GLENDALE | CA | 91201 | |
| 6059391 | Accounting Office - Dept of Industrial Relations (State of California) | HEALTH DEPARTMENT OF INDUSTRIAL | PO Box 420603 | | | SAN FRANCISCO | CA | 94142 | |
| 6059392 | ACCRUENT LLC | 10801-2 North Mo-Pac Expressway | Ste 400 | | | Austin | TX | 78759 | |
| 6059393 | Accu-Bore Directional Drilling, Inc. | 511 E. Channel Road, Suite A | | | | Benicia | CA | 94510 | |
| 6059394 | Accu-Bore Directional Drilling, Inc. | P.O. Box 639 | | | | Benicia | CA | 94510 | |
| 6059395 | ACCURATE AIR ENGINEERING INC | 710 N SACRAMENTO ST | | | | LODI | CA | 95241 | |
| 6059407 | ACCURATE CORROSION CONTROL INC | 7310 N 108TH AVE | | | | GLENDALE | AZ | 85307 | |
| 6059419 | Accurate Corrosion Control, Inc. | 7310 North 108th Avenue | | | | Glendale | AZ | 85307 | |
| 6059421 | ACE American Insurance Company | Allison Keenan | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| 6059427 | ACE American Insurance Company (Starr Tech) | Ray Walshe | 399 Park Avenue | 9th Floor | | New York | NY | 10022 | |
| 6059429 | ACE Bermuda Insurance Ltd. | Chubb Building | 17 Woodbourne Avenue | | | Hamilton | | HM08 | Bermuda |
| 6059430 | ACE EMBOSSING AND GRAPHICS INC | 525 SINCLAIR FRONTAGE RD | | | | MILPITAS | CA | 95035 | |
| 6059432 | ACE HARDWARE - 3610 PACHECO BLVD | 10 Harris Ct Ste C-2 | | | | Monterey | CA | 93940 | |
| 6059433 | ACECO EQUIPMENT RENTALS & SALES | 1125 W Shawnee Ave | | | | Muskogee | OK | 74401 | |
| 6059434 | ACEEE | 529 14th St, NW | Suite 600 | | | Washington | DC | 20045 | |
| 6074970 | Acer Landscape Materials | Bradley John and Marth Beata Fischer | 3931-B Durock Road | | | Shingle Springs | CA | 95680 | |
| 6059436 | ACES WASTE SERVICES INC | 6500 BUENA VISTA RD | | | | IONE | CA | 95640 | |
| 6059437 | ACI SERVICES INC | 125 STEUBENVILLE AVE | | | | CAMBRIDGE | OH | 43725 | |
| 6059438 | Ackerson, Kelly Michael | Address on file | | | | | | | |
| 6121103 | Ackerson, Kelly Michael | Address on file | | | | | | | |
| 6059439 | Ackley Ranch LLC | 33300 State Highway 139A | | | | Tule Lake | CA | 96134 | |
| 6059461 | ACLARA METERS LLC | 77 WESPORT PLAZA dr ste 500 | | | | ST LOUIS | MO | 63146 | |
| 6059463 | Aclara Meters LLC | 945 Hornet Dr. | | | | St. Louis | MO | 63042 | |
| 6118373 | Aclara Meters LLC | Attn: General Counsel | 945 Hornet Drive | | | Hazelwood | MO | 63042 | |
| 6059464 | Aclara RF Systems Inc. | 945 Hornet Drive | | | | Hazelwood | MO | 63042 | |
| 6059468 | ACLARA TECHNOLOGIES LLC | 77 WESTPORT PLAZA STE 500 | | | | ST LOUIS | MO | 63146 | |
| 6059470 | Aclara Technologies LLC | 945 Hornet Dr. | | | | Hazelwood | MO | 63042 | |
| 6059523 | ACME SECURITY SYSTEMS | 1660 FACTOR AVE | | | | SAN LEANDRO | CA | 94577 | |
| 6059525 | ACORN II SELF STORAGE, LLC | Jim J. Moita | 8117 Marsh Creek Road | | | Clayton | CA | 94517 | |
| 6059526 | ACORN PROPERTY MANAGEMENT&DEVELOPMENT COMPANY LLC | 12820 Earhart Ave | | | | Auburn | CA | 95602 | |
| 6059534 | ACRT INC APPRAISAL CONS RESEARCH & TRAINING | 1333 HOME AVE | | | | AKRON | OH | 44310 | |
| 6059539 | ACRT PACIFIC LLC | 1333 HOME AVE | | | | AKRON | OH | 44310 | |
| 6059545 | ACRT Pacific, LLC | 3443 Deer Park Drive, Suite B | | | | Stockton | CA | 95219 | |
| 6059548 | ACTC | 1333 BROADWAY ST. 300 | | | | Oakland | CA | 94612 | |
| 6059551 | ACTION BATTERY WHOLESALERS INC DBA BAE BATTERIES USA | C/O GEO E HONN INC | 853 A COTTING CT | | | VACAVILLE | CA | 95688 | |
| 6059553 | ACUREN INSPECTION, CODEWEST | 600 KENRICK DR STE C-1 | | | | HOUSTON | TX | 77060 | |
| 6059554 | Adams, Brian Theodore | Address on file | | | | | | | |
| 6121661 | Adams, Brian Theodore | Address on file | | | | | | | |
| 6059555 | Adams, Dallas Lee | Address on file | | | | | | | |
| 6122019 | Adams, Dallas Lee | Address on file | | | | | | | |
| 6041257 | ADAMS,HENRY,STOCKTON CITY | 425 N. El Dorado St | | | | Stockton | CA | 95202 | |
| 6059556 | ADAMSON,DWIGHT - 6831 LONETREE BLVD BLDG E STE 102 | 12122 Dry Creek Rd 103 | | | | Auburn | CA | 95602 | |
| 6059557 | ADAPTECH SOLUTIONS INC | 422 RICHARDS ST STE 170 | | | | VANCOUVER | BC | V6B 2Z4 | CANADA |
| 6059558 | ADDENDUM NO 12,PGT PIPELINE EXPANSION PROJECT,PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Avenue, Suite 100 South | | | | Sacramento | CA | 95825 | |
| 6041259 | ADDENDUM NO 14,PRC 5438.1,STATE CALIFORNIA,STATE LANDS COMMISSION | Deseased | | | | Sacramento | CA | 95825 | |
| 6059560 | Adelante Capital Management LLC | 555 12th St | Suite 2100 | | | Oakland | CA | 94607 | |
| 6059562 | ADL VENTURES LLC | 815 MASONIC AVE | | | | SAN FRANCISCO | CA | 94117 | |
| 6059566 | ADM ASSOCIATES INC | 3239 RAMOS CIRCLE | | | | SACRAMENTO | CA | 95827 | |
| 6059568 | ADM WELDING & FABRICATION LLC | 37 BROADHEAD ST | | | | WARREN | PA | 16365 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 6
of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6059570 | ADMINMONITOR INC CALIFORNIAADMIN COM INC | 1206 SAN ANTONIO ST | | | | AUSTIN | TX | 78746 | |
| 6059572 | ADOLFO GARCIA, COMMUNITY TREE SERVICE | 320 INDUSTRIAL RD STE #105 | | | | WATSONVILLE | CA | 95076 | |
| 6059573 | ADP INC | 1950 HASSEL RD | | | | HOFFMAN ESTATE | IL | 60195 | |
| 6059575 | ADS LLC, ACCUSONIC TECHNOLOGIES | 340 BRIDGE ST STE 204 | | | | HUNTSVILLE | AL | 35806 | |
| 6059578 | ADVANCED AIR LEAK DETECTION | 6111 SOUTHFRONT ROAD STE D | | | | LIVERMORE | CA | 94551 | |
| 6059580 | Advanced Appraisal International, Inc. | 268 Bush Street #2100 | | | | San Francisco | CA | 94104 | |
| 6059583 | ADVANCED CONCEPTS INC | 20235 N CAVE CREEK RD STE 104-626 | | | | PHOENIX | AZ | 85024 | |
| 6059585 | Advanced Concepts, Inc. | 2841 N. 7th Street | | | | Scottsdale | AZ | 85266 | |
| 6059586 | Advanced Drainage Systems | 1025 Commerce Drive | | | | Madera | CA | 93637 | |
| 6059587 | ADVANCED ENVIRONMENTAL COMPLIANCE | 1347 W TRENTON AVE | | | | ORANGE | CA | 92867 | |
| 6059596 | ADVANCED GEOLOGICAL SERVICES | 3 MYSTIC LN | | | | MALVERN | PA | 19355 | |
| 6059598 | ADVANCED INFRASTRUCTURE, TECHNOLOGIES LLC | 3055 KASHIWA ST | | | | TORRANCE | CA | 90505 | |
| 6059625 | ADVANCED LIGHTING SERVICES INC | 6681 SIERRA LN STE A | | | | DUBLIN | CA | 94568 | |
| 6059628 | Advanced Lighting Services Inc. | Attn: David Taylor | 6681 Sierra Lane, Suite A | | | Dublin | CA | 94568 | |
| 6059627 | Advanced Lighting Services Inc. | Attn: David Taylor | 6805 Sierra Ct, Ste B | | | Dublin | CA | 94568 | |
| 6059630 | ADVANCED MICRO SYSTEMS INC | 271 ROUTE 46 W BLDG A-105 | | | | FAIRFIELD | NJ | 07004 | |
| 6059632 | ADVANCED SEALING AND SUPPLY CO INC | 15500 BLACKBURN AVE | | | | NORWALK | CA | 90650 | |
| 6059634 | ADVANCED SYSTEMS FOR POWER | ENGINEERING INC | PO Box 249 | | | SAN MATEO | CA | 94401 | |
| 6059636 | ADVANCED UTILITY SOLUTIONS INC | 8050 Santa Teresa Blvd Ste 200 | | | | Gilroy | CA | 95020 | |
| 6059639 | ADVANCED UTILITY SOLUTIONS INC | 8080 SANTA TERESA BLVD STE 230 | | | | GILROY | CA | 95020 | |
| 6059643 | AE SOLAR ENERGY | 1625 SHARP POINT DR | | | | FORT COLLINS | CO | 80525 | |
| 6059687 | AECOM TECHNICAL SERVICES INC | 515 S FLOWER ST STE 1050 | | | | LOS ANGELES | CA | 90071 | |
| 6059689 | AECOM Technical Services, Inc. | 440 Stevens Ave., Ste. 250 | | | | Solana Beach | CA | 92705 | |
| 6059691 | AEGIS Insurance | 4507 N Front St #200 | | | | Harrisburg | PA | 17110 | |
| 6059692 | Aegis Retail One LLC (Customer #: 986186) | 177 Post Street | | | | San Francisco | CA | 94108 | |
| 6059694 | AERA ENERGY LLC | 10000 Ming Avenue | | | | Bakersfield | CA | 93311 | |
| 6059696 | Aera Energy LLC | 10000 Ming Avenue | PO Box 11164 | | | Bakersfield | CA | 93311 | |
| 6118544 | Aera Energy LLC | Caitlyn Denny | 10000 Ming Avenue | PO Box 11164 | | Bakersfield | CA | 93389-1164 | |
| 6059697 | Aera Energy Llc. (Coalinga) | 29010 Shell Road | | | | Coalinga | CA | 93210 | |
| 6118553 | Aera Energy Llc. (Coalinga) | Caitlyn Denny | 10000 Ming Avenue | PO Box 11164 | | Bakersfield | CA | 93389-1164 | |
| 6059698 | AERIAL ALCHEMY | 10825 SANTA ROSA RD | | | | CAMARILLO | CA | 93012 | |
| 6059700 | AERIAL FIRE DETECTION PATROL,SMITH AIR | 12730 Fair Lakes Cir., Suite 600 | | | | Fairfax | VA | 22033 | |
| 6059702 | AERO 1 OWNERS ASSOCIATION - 805 AEROVISTA PL BLDG | 3421 Empresa Dr | | | | San Luis Obispo | CA | 93401 | |
| 6059704 | AERO AIR LLC | 2050 NE 25TH AVE | | | | HILLSBORO | OR | 97124 | |
| 6059706 | AEROJET GENERAL CORPORATION | HWY US 50 & AEROJET RD | | | | Rancho Cordova | CA | 95670 | |
| 6059710 | Aerojet Rocketdyne Inc, Aramark Uniform&Career Apparlel, LLC, Arris International, AT&T Corp, Bayer Crop Science Inc, Beazer East Inc., Bio Rad Laboratories Inc., The Boeing Company, Atlantic | Richfield, Bridgestone Tire, Broadcom corp, Chevron, Crown Beve | 1401 McKinney | Suite 1900 | | Houston | TX | 77010 | |
| 6059712 | AERVOE-PACIFIC CO | 1198 SAWMILL RD | | | | GARDNERVILLE | NV | 89410 | |
| 6059713 | Aetna International | 151 Farmington Avenue | | | | Hartford | CT | 06156 | |
| 6059715 | Affiliated Engineers, Inc | 123 Mission Street, 7th Floor | | | | San Francisco | CA | 94105 | |
| 6059717 | AFFORDABLE PLUMBING AND DRAIN INC | 316 OCEAN VIEW AVE | | | | SANTTA CRUZ | CA | 95062 | |
| 6059719 | AFGHAN COALITION | 39155 LIBERTY ST STE D460 | | | | FREMONT | CA | 94538 | |
| 6059720 | AG FORMULATORS INC. | 5427 E CENTRAL | | | | Fresno | CA | 93725 | |
| 6059723 | Agera Energy LLC | 555 Pleasantville Road | South Building, Suite S-107 | | | Briarcliff Manor | NY | 10510 | |
| 6059746 | Aggreko, LLC | 160 W. Industrial Way | | | | Benicia | CA | 94510 | |
| 6059748 | AGILE LEARNING LABS | 255 S B ST STE 200 | | | | SAN MATEO | CA | 94401 | |
| 6059797 | AGILE SOURCING PARTNERS INC | 2385 RAILROAD ST | | | | CORONA | CA | 92882 | |
| 6059799 | Agile Sourcing Partners, Inc | 2385 Railroad Street | | | | Corona | CA | 92880 | |
| 6059800 | AGILENT TECHNOLOGIES | 10090 FOOTHILLS BLVD DOCK DOOR#1284 | | | | ROSEVILLE | CA | 95747 | |
| 6059801 | AGILENT TECHNOLOGIES INC | 5301 STEVENS CREEK BLVD | | | | SANTA CLARA | CA | 95051 | |
| 6059804 | AgilQuest Corporation | 9407 Hull Street Road | | | | Richmond | VA | 23236 | |
| 6059807 | Agin, Alyssa Anne | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6122217 | Agin, Alyssa Anne | Address on file | | | | | | | |
| 6059806 | Agin, Anne E | Address on file | | | | | | | |
| 6122102 | Agin, Anne E | Address on file | | | | | | | |
| 6059810 | AGISTIX | 1900 ALAMEDA DE LAS PULGAS ste 100 | | | | SAN MATEO | CA | 94403 | |
| 6095185 | AGNEW, THOMAS | Address on file | | | | | | | |
| 6059819 | Agri-Comm Appraisal, LLC | 119 South Cloverdale Boulevard | | | | Cloverdale | CA | 95425 | |
| 6059820 | Agro Merchants | 4300 Pleasantdale Road | | | | Atlanta | GA | 30340 | |
| 6059821 | Agua Caliente Solar, LLC | 5790 Fleet Street, Suite 200 | | | | Carlsbad | CA | 92008 | |
| 6118694 | Agua Caliente Solar, LLC | John Karam | 5790 Fleet Street NRG Solar LLC | 5790 Fleet Street, Suite 200 | | Carlsbad | CA | 92008 | |
| 6059822 | AGUEDA, LUIS | Address on file | | | | | | | |
| 6059823 | AGUEDA,DANNY - 4390 FOX RD | 2395 N. SIERRA SPRINGS CT. | | | | ATWATER | CA | 95301 | |
| 6059824 | AGUEDA,DANNY - NW NW SE 4 7-13 | 2395 N Sierra Springs Ct | | | | Atwater | CA | 95301 | |
| 6059825 | Aguilar, Ramon | Address on file | | | | | | | |
| 6121980 | Aguilar, Ramon | Address on file | | | | | | | |
| 6059826 | AHLBERG CAMERAS INC | 419 B RALEIGH ST | | | | WILMINGTON | NC | 28412 | |
| 6088627 | Ahlswede, Kent | Address on file | | | | | | | |
| 6059828 | AHMED ALBASHAN dba ONE STAR MINI MART | 328 Greenwood Place | Adriana Aldana | | | Bonita | CA | 91902 | |
| 6059827 | Ahmed, Waleed | Address on file | | | | | | | |
| 6122163 | Ahmed, Waleed | Address on file | | | | | | | |
| 6059829 | AHMED'S SONS INC/ DBA AHMED'S CHEVRON | 328 Greenwood Place | | | | Bonita | CA | 91902 | |
| 6059870 | AHTNA GOVERNMENT SERVICES CORP | 3100 BEACON BOULEVARD | | | | WEST SACRAMENTO | CA | 95691 | |
| 6059879 | AHUJA, RAJENDRA K | Address on file | | | | | | | |
| 6059881 | AIG Property Casualty | 175 Water Street | 18th Floor | | | New York | NY | 10038 | |
| 6059883 | AIKEN & FAIRBANKS INC FAIRBANKS PAVING COMPANY | 2590 S 5TH AVE | | | | OROVILLE | CA | 95965 | |
| 6059889 | AIMS PVIC CA LLC | 9304 E VERDE GROVE VIEW ste 100 | | | | SCOTTSDALE | AZ | 85255 | |
| 6059891 | AIMS/PVIC | 452 Hester St | | | | San Leandro | CA | 94577 | |
| 6059894 | AIMS/PVIC CA LLC | 452 Hester St. | | | | San Leandro | CA | 94577 | |
| 6059896 | AIR EXCHANGE INC | 495 EDISON CT STE A | | | | FAIRFIELD | CA | 94534 | |
| 6059927 | AIR FORCE, DEPT OF | 1060 Air Force Pentagon | | | | Washington | DC | 20330 | |
| 6059929 | AIR LIQUIDE LARGE INDUSTRIES U.S. LP | 3535 W 12th St - 4th Floor Nat | | | | Houston | TX | 77008 | |
| 6059930 | AIR PREHEATER COMPANY | ALSTOM POWER INC | PO Box 372 | | | WELLSVILLE | NY | 14895 | |
| 6059932 | AIR PRODUCTS & CHEMICALS INC | 7201 HAMILTON BLVD | | | | ALLENTOWN | PA | 18195 | |
| 6059934 | AIR SYSTEMS INC | 940 REMILLARD CT | | | | SAN JOSE | CA | 95122 | |
| 6059937 | AIR SYSTEMS INC AIR SYSTEMS INTERNATIONAL INC. | 829 JUNIPER CRESCENT | | | | CHESAPEAKE | VA | 23320 | |
| 6059939 | AIR TOUCH CELLULAR,SACRAMENTO VALLEY LIMITED PARTNERSHIP | 1095 Avenue of the Americas | | | | New York | NY | 10013 | |
| 6059941 | AIR TREATMENT CORPORATION, ATC | 640 N PUENTE ST | | | | BREA | CA | 92821 | |
| 6059942 | AIR Worldwide Coporation | 131 Dartmouth Street | | | | Boston | MA | 02116 | |
| 6059943 | Air, Weather & Sea Conditions, Inc. | P.O. Box 512 | | | | Pacific Palisades | CA | 90272 | |
| 6059944 | AIRBUS AMERICAS INC | 2550 WASSER TERRACE STE 9100 | | | | HERNDON | VA | 20171 | |
| 6059945 | Aircare International | 401 E 25th St H | | | | Tacoma | WA | 98421 | |
| 6059947 | Aircon Energy | 830 West Stadium Lane | | | | Sacramento | CA | 95834 | |
| 6059949 | Airgas | 709 Orange St. | | | | Chico | CA | 95928 | |
| 6059950 | AIRGAS NORTHERN CA & NV INC AIRCO SUPPLY CO | 6849 DUBLIN BLVD | | | | DUBLIN | CA | 94568 | |
| 6059956 | AIRGAS SPECIALITY PRODUCTS INC | 2530 SEVER RD STE 300 | | | | LAWRENCEVILLE | GA | 30043 | |
| 6059958 | Airgas Specialty Products Inc | 2530 Sever Rd., Suite 300 | | | | Lawrenceville | GA | 30043 | |
| 6059980 | AIRGAS USA LLC | 3737 WORSHAM AVE | | | | LONG BEACH | CA | 90808 | |
| 6059982 | Airport Club | 432 Aviation Way | | | | Santa Rosa | CA | 95403 | |
| 6118497 | Airport Club | Vickie Morse | 432 Aviation Way | | | Santa Rosa | CA | 95403 | |
| 6060070 | AJ EXCAVATION INC | 9662 W KEARNEY BLVD | | | | FRESNO | CA | 93706 | |
| 6060108 | AJW CONSTRUCTION | 966 81st Avenue | | | | Oakland | CA | 94621 | |
| 6069098 | Akins | 18780 Rea Ave | | | | Aromas | CA | 95004 | |
| 6060111 | AKRAYA INC | 5201 GREAT AMERICA PKWY STE 42 | | | | SANTA CLARA | CA | 95054 | |
| 6041269 | ALAMEDA BELT LINE | 2001 ENGINEERS ROAD | | | | OAKLAND | CA | 94607 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 7 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 8
of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6060112 | Alameda Co Dept of Environmental Health, Division of Environmental Protection | Attn: Paresh Khatri | 1131 Harbor Way Parkway, 2nd Floor | | | Alameda | CA | 94502 | |
| 6060113 | Alameda County | 1401 Lakeside Drive, 6th Floor | | | | Oakland | CA | 94612 | |
| 6060114 | ALAMEDA COUNTY FLOOD CONTROL WATER CONSERVATI | 399 Elmhurst Street | | | | Hayward | CA | 94544 | |
| 6060115 | Alameda County Health Care SVS Agency | 1131 Harbor Bay Parkway,ste 250 | | | | Alameda | CA | 94502 | |
| 6060116 | ALAMEDA COUNTY WATER DISTRICT | 43885 SO GRIMMER BLVD | | | | FREMONT | CA | 94538 | |
| 6060117 | Alameda Municipal Power | 2000 GRAND ST | | | | ALAMEDA | CA | 94501 | |
| 6041270 | ALAMEDA, CITY OF | 950 W. Mall Square Suite 110 | | | | Alameda | CA | 94501 | |
| 6060141 | ALAMEDA, COUNTY OF | 1221 Oak Street, Room 536 | | | | Oakland | CA | 94612 | |
| 6060143 | ALAMO LEARNING SYSTEMS | 465 CONSTITUTION DR | | | | DANVILLE | CA | 94526 | |
| 6060145 | Alamo Solar, LLC | 120 Tredegar Street | DEC - Third Floor | | | Richmond | VA | 23219 | |
| 6118792 | Alamo Solar, LLC | Ron Armstrong | 120 Tredegar Street | DEC - 3rd Floor | | Richmond | VA | 23219 | |
| 6060146 | ALAN LARSON, SAFETY MANAGEMENT CONSULTATION SVCS | 1469 BUTTE HOUSE RD STE B | | | | YUBA CITY | CA | 95993 | |
| 6098911 | Alarid | Address on file | | | | | | | |
| 6060150 | ALASKA TECHNICAL TRAINING INC | 36696 KIMBALL CT | | | | STERLING | AK | 99672 | |
| 6060152 | ALAUN GROUP | 9435 Lorton Market St | Suite 131 | | | Lorton | VA | 22079 | |
| 6060156 | ALB INC | 552 West 10h Street | | | | Pittsburgh | CA | 94565 | |
| 6060196 | ALB INC | 552 WEST 10TH ST | | | | PITTSBURG | CA | 94565 | |
| 6060198 | ALBA POWER INC | 710 KANSAS AVE | | | | SOUTH HOUSTON | TX | 77578 | |
| 6060199 | ALBANY CITY | 1000 San Pablo Ave. | | | | Albany | CA | 94706 | |
| 6060200 | ALBERT D SEENO CONSTRUCTION CO INC - 1600 BUCHANAN | 1800 WILL PASS CT. | | | | CONCORD | CA | 94520 | |
| 6060201 | Albrecht, Kenneth | Address on file | | | | | | | |
| 6121330 | Albrecht, Kenneth | Address on file | | | | | | | |
| 6060202 | Albright, Adam | Address on file | | | | | | | |
| 6060203 | ALBUSAISI, ALI | Address on file | | | | | | | |
| 6060204 | Alcalde Ranch LLC | Natasha Hunt | P.O. Box 648 | | | Coalinga | CA | 93210 | |
| 6060211 | ALCO IRON & METAL CO | 2140 DAVIS ST | | | | SAN LEANDRO | CA | 94577 | |
| 6060213 | Alcott, Thomas Lyle | Address on file | | | | | | | |
| 6121368 | Alcott, Thomas Lyle | Address on file | | | | | | | |
| 6058688 | Aldana, Silvia R. | Address on file | | | | | | | |
| 6122390 | Aldana, Silvia R. | Address on file | | | | | | | |
| 6060215 | ALEX VAZQUEZ & ARTURO FLORES - 8331 KERN CANYON RD | N28W23050 ROUNDY DR SUITE 100 | | | | PEWAUKEE | WI | 53072 | |
| 6060216 | Alexander McGeoch | 1870 N HIGH ST | | | | LAKEPORT | CA | 95453 | |
| 6041271 | ALEXANDER, IVAN RAY | Address on file | | | | | | | |
| 6060217 | ALFA LAVAL INC | 955 MEARNS RD | | | | WARMINSTER | PA | 18974 | |
| 6060224 | Alfa Tech | 1 Post Street, Ste 2200 | | | | San Francisco | CA | 95104 | |
| 6060221 | Alfa Tech | 1 Post Street, Ste 220 | | | | San Francisco | CA | 94104 | |
| 6060223 | Alfa Tech | 1 Post Street, Ste 220 | | | | San Francisco | CA | 95104 | |
| 6060225 | Alfa Tech | One Post Street, Suite 2200 | | | | San Francisco | CA | 94104 | |
| 6060226 | ALFA TECH CONSULTING ENGINEERS INC | 1321 RIDDER PARK DR STE 150 | | | | SAN JOSE | CA | 95131 | |
| 6067079 | Alford, Larry | Address on file | | | | | | | |
| 6060230 | Alfred Baldocchi | PO Box 336 | | | | Junction City | CA | 96048 | |
| 6060229 | Alfred, Cheryl-Ann | Address on file | | | | | | | |
| 6122241 | Alfred, Cheryl-Ann | Address on file | | | | | | | |
| 6060231 | Algonquin Power Sanger LLC | Algonquin Power | 345 Davis Road | | | Oakville | ON | L6J 2X2 | Canada |
| 6118613 | Algonquin Power Sanger LLC | Ali Al Shaabi | Sanger Algonquin Power | 34 Davis Street | | Oakville | ON | L6J 2X1 | Canada |
| 6118612 | Algonquin Power Sanger LLC | Asset Management Algonquin Power Sanger | Algonquin Power | 345 Davis Road | | Oakville | ON | L6J2X1 | Canada |
| 6060233 | Algonquin SKIC 20 Solar, LLC | Algonquin SKIC 20 Solar, LLC | 354 Davis Road, Unit 100 | | | Oakville | ON | L6J 2X2 | Canada |
| 6118787 | Algonquin SKIC 20 Solar, LLC | Lindsay Maruncic | Algonquin SKIC 20 Solar, LLC | 354 Davis Road, Unit 100 | | Oakville | ON | L6J2X1 | Canada |
| 6060234 | Alhambra (San Jose office) | P. O. Box 660579 | | | | Dallas | TX | 75266 | |
| 6060235 | ALI BOZORGHADAD dba CAPITOLA 76 | 27992 Camino Capistrano #A | John Miller, CTO | | | Laguna Niguel | CA | 92677 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 9 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6060236 | ALICE MARTINELLI SPECIAL TRUST NO 1, ETAL DBA MARTINELLI RANCH | 4879 GROVE ST | | | | SONOMA | CA | 95476 | |
| 6060283 | Alisto Engineering Group, Inc. | 2737 N. Main St., Suite 200 | | | | Walnut Creek | CA | 94597 | |
| 6060285 | Aiken & Fairbanks, Inc dba Fairbanks Paving Company | 2590 S. 5th Avenue | | | | Oroville | CA | 95965 | |
| 6060287 | ALL AMERICAN LOGISTICS | 7555 R.A. Bridgeford St | | | | Stockton | CA | 95206 | |
| 6060290 | ALL CLEAR SCREENING SERVICES INC | 10380 DRAGONFLY RUN | | | | MIMS | FL | 32754 | |
| 6060292 | ALL POINTS LOGISTICS INC - 1195 N GERTRUDE AVE | 2 HARRIS CT STE B-1 | | | | MONTEREY | CA | 93940 | |
| 6060293 | ALL PURPOSE SAFETY TRAINING, SOLUTIONS ALL PURPOSE CRANE, TRAINING | 8780 19TH ST STE 352 | | | | ALTA LOMA | CA | 91701 | |
| 6060294 | ALL SALES MANUFACTURING INC | 3017 Douglas Blvd Suite 300 | | | | Rooseville | CA | 95661 | |
| 6060295 | ALL WEST EQUIPMENT CO, FRANK A OLSEN COMPANY | 286 RICKENBACKER CIRCLE | | | | LIVERMORE | CA | 94550 | |
| 6060296 | Allan, James | Address on file | | | | | | | |
| 6121301 | Allan, James | Address on file | | | | | | | |
| 6060297 | Allard, Mark | Address on file | | | | | | | |
| 6121341 | Allard, Mark | Address on file | | | | | | | |
| 6060298 | ALL-CAL EQUIPMENT SERVICES INC | PO Box 30035 | | | | Stockton | CA | 95213-0035 | |
| 6060300 | Allconnect, Inc. | Four Concourse Pkwy., Suite 410 | | | | Atlanta | GA | 30328 | |
| 6060301 | Alleman, Kelly | Address on file | | | | | | | |
| 6121822 | Alleman, Kelly | Address on file | | | | | | | |
| 6060309 | ALLEN INTERACTIONS INC | 1120 CENTRE POINTE DR STE 800 | | | | MENDOTA HEIGHTS | MN | 55120 | |
| 6060311 | Allen Systems Group, Inc. (ASG) (Formerly RiverGlass) | 1333 Third Avenue South | | | | Naples | FL | 34102 | |
| 6060305 | Allen, Beau J | Address on file | | | | | | | |
| 6121148 | Allen, Beau J | Address on file | | | | | | | |
| 6105110 | Allen, Elliott Tom | Address on file | | | | | | | |
| 6060307 | Allen, Jeffery Michael | Address on file | | | | | | | |
| 6120968 | Allen, Jeffery Michael | Address on file | | | | | | | |
| 6060304 | Allen, Joanne | Address on file | | | | | | | |
| 6060306 | Allen, Randal Clinton | Address on file | | | | | | | |
| 6121174 | Allen, Randal Clinton | Address on file | | | | | | | |
| 6060303 | Allen, Todd | Address on file | | | | | | | |
| 6060312 | ALLETE INC | 30 W Superior Street | | | | Duluth | MN | 55802 | |
| 6060313 | ALLIANCE FOR SUSTAINABLE ENERGY LLC | 15013 DENVER WEST PKWY | | | | GOLDEN | CO | 80401 | |
| 6060314 | ALLIANCE REDWOODS | 360 Tesconi Circle | | | | Santa Rosa | CA | 95401 | |
| 6060315 | Allianz Global Corporate & Specialty SE | Robert Johnston | Königinstrasse 28 | | | Munich | | 80802 | Germany |
| 6060323 | Allianz Global Risks | Angela Slattery | 1465 North Mcdowell Blvd | Suite 100 | | Petaluma | CA | 94954 | |
| 6060327 | Allianz Global Risks US Insurance Company | Colin Lyons | 2350 Empire Avenue | | | Burbank | CA | 91504 | |
| 6060331 | ALLIED CONCRETE & SUPPLY COMPANY, INC | 440-B MITCHELL RD | | | | MODESTO | CA | 95354 | |
| 6060333 | Allied Concrete and Supply Co, Inc | 440 Mitchell Rd., Suite B | | | | Modesto | CA | 95354 | |
| 6060363 | ALLIED CRANE INC | 855 NORTH PARKSIDE DR | | | | PITTSBURG | CA | 94565 | |
| 6060365 | ALLIED ELECTRIC MOTOR SERVICE INC DBA ALLIED ELECTRIC - FRESNO | 4690 E JENSEN | | | | FRESNO | CA | 93725 | |
| 6060366 | ALLIED FLUID PRODUCTS CORP | 5303 ADELINE ST | | | | OAKLAND | CA | 94608 | |
| 6060367 | ALLIED PACKING & SUPPLY CO INC | 5303 ADELINE ST | | | | OAKLAND | CA | 94608 | |
| 6060369 | Allied World Assurance Co. | Mike Watkins | 27 Richmond Road | | | Pembroke | | HM 08 | Bermuda |
| 6060371 | Allied World Assurance Company | Mike Watkins | 27 Richmond Road | | | Pembroke | | | Bermuda |
| 6060373 | Allik, Ryan | Address on file | | | | | | | |
| 6060375 | ALLISON SIERRA INC | 5044 B Fairgrounds Rd. | PO BOX 1157 | | | Mariposa | CA | 95338 | |
| 6060376 | Allison West (dba Employment Practices Specialists) | 446 Old Country Road #100-328 | | | | Pacifica | CA | 94044 | |
| 6060374 | ALLISON, LELAND | Address on file | | | | | | | |
| 6041281 | ALLQUIP UNIVERSAL INC | 3212 WEST CAPITOL AVENUE | | | | WEST SACRAMENTO | CA | 95691 | |
| 6060378 | ALLSTAR FASTENERS INC | 1550 ARTHUR AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 6060379 | ALLTEL | 208 S. Akard Street, Suite 2954 | | | | Dallas | TX | 75202 | |
| 6060380 | ALMADEN VALLEY ATHLETIC CLUB | 877 CEDAR STREET, SUITE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6060381 | Almaguer, Raymond Marcelino | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 9 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 10 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6121696 | Almaguer, Raymond Marcelino | Address on file | | | | | | | |
| 6112878 | Almanor Family Retreat | 18802 Bardeen Avenue | | | | Irvine | CA | 92612 | |
| 6101371 | Almanor Fishing Association | Rich Dengler, President | PO Box 1938 | | | Chester | CA | 96020 | |
| 6111188 | Almanor Lakefront Village | Kay Hacket | 1680 Dell Ave. | | | Campbell | CA | 95008 | |
| 6085498 | Almanor Lakeside LLC | Attn. Lois Merkle | 473-650 Audrey Drive | | | Susanville | CA | 96130 | |
| 6078992 | Almanor Lakeside Villas Owners Association | Mr. Bruce Harvey | P. O. Box 1197 | Robert Roads (BOD) 805-403-053 | | Chester | CA | 96020 | |
| 6060498 | ALMENDARIZ CONSULTING INC | 1136 Suncast Ln, Suite 9 | | | | El Dorado Hills | CA | 95762 | |
| 6060500 | ALNAJJAR,MUSTAFA - 1820 MOUNT DIABLO ST | 1111 W. EL CAMINO REAL STE.135 | | | | SUNNYVALE | CA | 94087 | |
| 6060501 | ALNAJJAR,ZIAD - 461 BLOSSOM HILL RD STE F | 1111 EL CAMINO REAL STE.135 | | | | SUNNYVALE | CA | 94087 | |
| 6060506 | ALOM TECHNOLOGIES CORPORATION | 48105 WARM SPRINGS BLVD | | | | FREMONT | CA | 94539 | |
| 6060508 | ALOMERI,WALEED - 135 E CHARTER WAY | 6644 N HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6060509 | ALONGI SERVICE INDUSTRIES INC | 3661 KIM WAY | | | | YUBA CITY | CA | 95993 | |
| 6060511 | Alonzo, Gerald J | Address on file | | | | | | | |
| 6060512 | Alpago, Raymond B | Address on file | | | | | | | |
| 6121006 | Alpago, Raymond B | Address on file | | | | | | | |
| 6060513 | Alpaugh 50, LLC | c/o Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | | Valhalla | NY | 10595 | |
| 6118706 | Alpaugh 50, LLC | Mark Noyes | Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | Valhalla | NY | 10595 | |
| 6060514 | Alpaugh North, LLC | c/o Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | | Valhalla | NY | 10595 | |
| 6118707 | Alpaugh North, LLC | Mark Noyes | Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | Valhalla | NY | 10595 | |
| 6060515 | ALPHA FIRE SPRINKLER CORP | 650 SWEENEY LN | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6060538 | ALPHA PACIFIC ENGINEERING & CONTRACTING INC | 8577 MORRISON CREEK DR STE 100 | | | | SACRAMENTO | CA | 95828 | |
| 6060540 | ALPHA STAR RESTAURANTS LLC - 1300 BRIDGE ST | 2491 ALLUVIAL AVE. #480 | | | | CLOVIS | CA | 93611 | |
| 6060541 | ALPHA STAR RESTAURANTS LLC - 429 9TH ST - MARYSVIL | 2491 Alluvial Avenue #480 | | | | Clovis | CA | 93611 | |
| 6074326 | Alpine County Sheriff's Dept. | P.O. Box 278 | | | | Markleeville | CA | 96120 | |
| 6060543 | ALPINE NATURAL GAS OPERATING COMPANY NO. 1 | P.O. Box 550 | | | | Valley Springs | CA | 95252 | |
| 6041283 | ALPINE PCS | 1887 Lake Club Drive | | | | Gaylord | MI | 49735 | |
| 6060550 | ALPINE POWER SYSTEMS INC | 24355 CAPITOL AVE | | | | REDFORD | MI | 48239 | |
| 6060552 | ALPINE SPIRITS INC - 2850 N CALIFORNIA ST | 590 W Locust Ave, Suite 103 | | | | Fresno | CA | 93650 | |
| 6060553 | ALS LABORATORY GROUP | 960 W LEVOY DR | | | | SALT LAKE CITY | UT | 84123 | |
| 6060554 | ALSTOM GRID INC | 10865 WILLOWS RD NE | | | | REDMOND | WA | 98052 | |
| 6060557 | ALSTOM GRID LLC | 10865 WILLOWS RD NE | | | | REDMOND | WA | 98052 | |
| 6060563 | ALSTOM GRID LLC, GRID SOLUTIONS US LLC | 175 ADDISON RD | | | | WINDSOR | CT | 06095 | |
| 6060565 | ALSTOM POWER INC | 2800 WATERFORD LAKE DR | | | | MIDLOTHIAN | VA | 23112 | |
| 6060566 | Alstom Power Inc. | 2800 Waterford Lake Drive | | | | Middlothian | VA | 23112 | |
| 6060568 | ALSTOM RENEWABLE US LLC | 8000 E MAPLEWOOD AVE BLDG 5 ST | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 6060570 | ALSUMAIRI,ABDULNASSER - 3810 BROADWAY | 10011 PIONEER BLVD | | | | SANTA FE | CA | 90670 | |
| 6060571 | AltaGas San Joaquin Energy Inc (fka GWF Energy) - Henrietta-Lemoore, CA | 14950 W SCHULTE RD | | | | TRACY | CA | 95377 | |
| 6060572 | AltaGas San Joaquin Energy Inc (fka GWF Energy, LLC) Hanford | 14950 W SCHULTE RD | | | | TRACY | CA | 95377 | |
| 6060573 | ALTAGAS SAN JOAQUIN ENERGY INC. | 14950 W Schulte Rd | | | | Tracy | CA | 95377 | |
| 6060575 | AltaGas San Joaquin Energy Inc. | San Joaquin Energy, Inc. | 1717 McKinney Avenue, Suite 1040 | | | Dallas | TX | 75202 | |
| 6118586 | AltaGas San Joaquin Energy Inc. | Mike Ludwin | San Joaquin Energy, Inc. | 1717 McKinney Avenue, Suite 1040 | | Dallas | TX | 75202 | |
| 6060577 | Altair | 7500 Dallas Parkway | | | | Plano | TX | 75024 | |
| 6060578 | Altair Global Services | 7500 Dallas Parkway | Suite 300 | | | Plano | TX | 75024 | |
| 6060580 | ALTAIR GLOBAL SERVICES LLC | 7500 Dallas Parkway | | | | Plano | TX | 75024 | |
| 6060584 | ALTAIR GLOBAL SERVICES LLC, ALTAIR GLOBAL | 7500 DALLAS PKWY STE 300 | | | | PLANO | TX | 75024 | |
| 6060586 | Altamont Winds LLC (Dyer Repower) | 5420 WICHER ROAD | | | | GLENNS FERRY | ID | 83627 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 10 of 325

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 11 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6060587 | ALTEC CAPITAL SERVICES LLC | 33 INVERNESS CENTER PKWY STE 200 | | | | BIRMINGHAM | AL | 35242 | |
| 6060597 | ALTEC INDUSTRIES INC WESTERN DIVISION | 325 INDUSTRIAL WAY | | | | DIXON | CA | 95620 | |
| 6060599 | ALTERNATIVE ENERGY SYSTEMS | 5927 BALFOUR CT #213 | | | | CARLSBAD | CA | 92008 | |
| 6060600 | Alternative Energy Systems Consulting, Inc. | Attn: Ronald Ishil, Consultant Rep | 5927 Balfour Court, Suite 213 | | | Carlsbad | CA | 92088 | |
| 6060617 | ALTERNATIVE ENERGY SYSTEMS, CONSULTING INC | 5927 BALFOUR CT #213 | | | | CARLSBAD | CA | 92008 | |
| 6060619 | ALTERNATIVE STRUCTURAL TECH INC | 4101 Business Drive, Suite A | | | | Shingle Springs | CA | 95682 | |
| 6060632 | ALTERNATIVE STRUCTURAL TECH INC | 4191 BUSINESS DR STE A | | | | SHINGLE SPRINGS | CA | 95682 | |
| 6060634 | Alternative Structural Technologies, Inc. | 4101 Business Drive, Suite A | | | | Shingle Springs | CA | 95682 | |
| 6060636 | Althausen, Charles | Address on file | | | | | | | |
| 6122143 | Althausen, Charles | Address on file | | | | | | | |
| 6060635 | Althausen, Pam | Address on file | | | | | | | |
| 6121749 | Althausen, Pam | Address on file | | | | | | | |
| 6060637 | Althoff, Donald E | Address on file | | | | | | | |
| 6060638 | Altran Us Corp | 150 Montgomery St., Suite 1120 | | | | San Francisco | CA | 94104 | |
| 6060641 | ALTRAN US CORP | 20 20 NORTH AVE | | | | BURLINGTON | MA | 01803 | |
| 6060643 | ALUMA TOWER COMPANY INC | 1639 OLD DIXIE HWY | | | | VERO BEACH | FL | 32960 | |
| 6041285 | ALVA H ADAMS DOROTHY H ADAMS 1979 REVOCABLE | P. O. Box 86 | | | | Cottonwood | CA | 96022 | |
| 6060644 | Alva, Rochelle | Address on file | | | | | | | |
| 6060751 | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6060753 | Alvah Contractors, Inc. | 263 South Maple | | | | South San Francisco | CA | 94080 | |
| 6060755 | Alvarado, David | Address on file | | | | | | | |
| 6122130 | Alvarado, David | Address on file | | | | | | | |
| 6041286 | Alvares Renewables ProjectCo LLC | Solarenewal LLC | 548 Market Street, Suite 13000 | | | San Francisco | CA | 94104 | |
| 6118745 | Alvares Renewables Projectco LLC | Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 6060758 | Alvarez & Marsal Disputes and Investigations, LLC | 600 Madison Avenue 8th Floor | | | | New York | NY | 10022 | |
| 6060757 | Alvarez, Rocio | Address on file | | | | | | | |
| 6122171 | Alvarez, Rocio | Address on file | | | | | | | |
| 6084314 | ALVISTUR, VICTOR | Address on file | | | | | | | |
| 6060760 | ALWAJIH,HAFED - 20952 S ELM AVE | 1390 Ridgewood Dr., Ste 10 | | | | Chico | CA | 95973 | |
| 6060761 | AM FUEL SERVICES INC - 7999 WESTWOOD DR | 1111 W EL CAMINO REAL STE 135 | | | | SUNNYVALE | CA | 94087 | |
| 6060762 | Amaces Inc | 30 Old Kings Highway South | | | | Darien | CT | 06820 | |
| 6060763 | Amador - Tuolumne Community Action Agency | 935 South Highway 49 | | | | Jackson | CA | 95642 | |
| 6060773 | AMADOR CENTRAL RAILROAD COMPANY | CA-49 | | | | Jackson | CA | 95642 | |
| 6060775 | AMADOR COUNTY AIRPORT,BRYSONS FLYING SERVICE | 12380 Airport Rd | | | | Jackson | CA | 95642 | |
| 6060777 | AMADOR COUNTY AIRPORT,BRYSONS FLYING SERVICE,Old Base # 1-20 | 12380 Airport Rd | | | | Jackson | CA | 95642 | |
| 6082166 | Amador County Sheriff's Dept. | Mark Anderson, Commander | 700 Court Street | | | Jackson | CA | 95642 | |
| 6060780 | AMADOR RESIDENTIAL CARE, INC. - 155 PLACER DR | 723 COURT ST. | | | | JACKSON | CA | 95642 | |
| 6060781 | AMADOR RESIDENTIAL PARTNERS INC-15 BRYSON DR LOT47 | 723 Court St | | | | Jackson | CA | 95642 | |
| 6060782 | Amador Valley Industries | PO Box 12617 | | | | Pleasanton | CA | 94588 | |
| 6060783 | Amador Water Agency | 12800 RIDGE RD | | | | SUTTER CREEK | CA | 95685 | |
| 6041294 | Amador Water Agency | AMADOR WATER AGENCY, | 12800 RIDGE RD | | | SUTTER CREEK | CA | 95685-9630 | |
| 6041296 | AMADOR, COUNTY OF | 810 Court Street | | | | Jackson | CA | 95642 | |
| 6060786 | AMADOR-TUOLUMNE COMMUNITY ACTION, AGENCY | 935 S STATE HWY 49 | | | | JACKSON | CA | 95642 | |
| 6060788 | Aman Malik (Thayer Joint Living Trust) | 8431 Ridglea Avenue | | | | Buena Park | CA | 90621 | |
| 6060789 | Amaya, Lira | Address on file | | | | | | | |
| 6121876 | Amaya, Lira | Address on file | | | | | | | |
| 6060793 | AMAZON WEB SERVICES LLC | PO BOX 84023 | | | | SEATTLE | WA | 98124-8423 | |
| 6060795 | Ambit California, LLC | 1801 N. Lamar St. | Suite 200 | | | Dallas | TX | 75202 | |
| 6060797 | Ambius | 1125 Berkshire Blvd | Suite 150 | | | Wyomissing | PA | 19610 | |
| 6060798 | AMCAN PLAZA LLC | 112 Commercial Ct #24 | | | | Santa Rosa | CA | 95407 | |
| 6060799 | AMEC Foster Wheeler Environment & Infrastructure, Inc | 180 Grand Ave., Suite 1100 | | | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6087286 | Amen, Grant (Ivar) | Address on file | | | | | | | |
| 6060802 | AMERADA PETROLEUM CORPORATION,NATURAL GAS CORPORATION CALIFORNIA,STANDARD OIL COMPANY CALIFORNIA | 505 Van Ness Avenue | | | | San Francisco | CA | 94102 | |
| 6060803 | Ameresco dba Applied Energy Group | 1377 Motor Pkwy. Ste 401 | | | | Islandia | NY | 11749 | |
| 6060804 | AMERESCO FORWARD, LLC | 111 Speen Street # 410 | | | | Framingham | MA | 01701 | |
| 6060805 | Ameresco Half Moon Bay | 12310 San Mateo Rd | | | | Half Moon Bay | CA | 94019 | |
| 6041298 | AMERESCO INC | 1377 Motor Pkwy. Ste 401 | | | | Islandia | NY | 11749 | |
| 6060814 | AMERESCO INC APPLIED ENERGY GROUP | 1377 MOTOR PKWY STE 401 | | | | ISLANDIA | NY | 11749 | |
| 6060816 | Ameresco Johnson Canyon, LLC | 111 Speen Street | | | | Framingham | MA | 01701 | |
| 6060817 | Ameresco Keller Canyon | 111 Speen Street | Suite 140 | | | Framingham | MA | 01701 | |
| 6060818 | AMERESCO KELLER CANYON, LLC | 111 Speen Street # 410 | | | | Framingham | MA | 01701 | |
| 6060819 | AMERESCO SAN JOAQUIN, LLC | 111 Speen Street # 410 | | | | Framingham | MA | 01701 | |
| 6060820 | Ameresco Santa Cruz Energy, LLC Santa Cruz | 111 Speen Street, Suite 410 | | | | Framingham | MA | 01701 | |
| 6060821 | Ameresco, Inc. | 2375 East Camelback Rd, Ste 400 | | | | Phoenix | AZ | 85016 | |
| 6060822 | AMEREX BROKERS LLC | One Sugar Creek Center Blvd | Suite 700 | | | Sugarland | TX | 77478 | |
| 6060823 | AMEREX BROKERS LLC | PO BOX 201694 | | | | Dallas | TX | 75320-1694 | |
| 6060836 | AMERICA FUJIKURA LTD, DBA AFL TELECOMMUNICATIONS LLC | C/O STEPHENS MCCARTHY LANCASTER | 170 RIDGEVIEW CENTER DRIVE | | | DUNCAN | SC | 29334 | |
| 6060838 | AMERICAN ACADEMY OF GYMNASTICS INC - BAKERFIELD | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6060839 | AMERICAN AIR FILTER INC AAF INTERNATIONAL | 9920 CORPORATE CAMPUS DR | | | | LOUISVILLE | KY | 40223 | |
| 6060844 | American Alternative Insurance Company (Munich Re U.S.) | Kathy Bouey | 56 Perimeter Center East, Ne | Suite 500 | | Atlanta | GA | 30346 | |
| 6060846 | AMERICAN BIODIESEL INC | PO Box 23-4249 | | | | Encinitas | CA | 92023 | |
| 6060847 | American Business Solutions unWired Broadband | 215 Fallbrook Ave | suite 203 | | | Fresno | CA | 93711 | |
| 6060876 | AMERICAN COMPLIANCE SERVICES LTD | 554 MORNING GLORY DR | | | | BENICIA | CA | 94510 | |
| 6060880 | AMERICAN CONSTRUCTION & SUPPLY INC | 45 San Clemente Drive, Suite A-100 | | | | Corte Madera | CA | 94925 | |
| 6060929 | AMERICAN CRANE RENTAL | PO BOX 308 | | | | ESCALON | CA | 95320 | |
| 6060931 | AMERICAN CRANE TRAINING & | CONSULTING INC | PO Box 2582 | | | ORCUTT | CA | 93457 | |
| 6060932 | American Custom Meats, LLC | 4276 N Tracy Blvd | | | | Tracy | CA | 95304 | |
| 6060933 | AMERICAN DEMOLITION & NUCLEAR, DECOMMISSIONING INC AMERICAN DND INC | PO BOX 553 | | | | GRAND ISLAND | NY | 14072 | |
| 6060935 | AMERICAN EFFICIENCY SERVICES LLC | 15925 NORTH AVE | | | | WOODBINE | MD | 21797 | |
| 6060937 | American Energy Inc (Wolfsen) | 246 Tucannon Rd | | | | Dayton | WA | 99328 | |
| 6060938 | AMERICAN FOREST PRODUCTS INDUSTRIES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6060939 | American Gas and Power, Inc. | 2321 E. 4th Street | Suite 113 | | | Santa Ana | CA | 92705 | |
| 6060941 | American Gas Association | 400 N. Capitol Street, NW | Suite 450 | | | Washington | DC | 20001 | |
| 6060964 | AMERICAN GOVERNOR COMPANY | 27 RICHARD RD | | | | IVYLAND | PA | 18974 | |
| 6060966 | AMERICAN INDUSTRIAL SUPPLY | 543C W BETTERAVIA RD | | | | SANTA MARIA | CA | 93455 | |
| 6060968 | American International Reinsurance Co, Ltd. | The Chartis Building | 29 Richmond Road | | | Hamilton | | HM08 | Bermuda |
| 6060969 | American Kings Solar, LLC | 350 W. Washington St. 600 | | | | Tempe | AZ | 85281 | |
| 6060970 | American Kings Solar, LLC (American Kings Solar) | 135 Main Street, 6th Floor | | | | San Francisco | CA | 94105 | |
| 6060972 | AMERICAN LAND & LEISURE INC | 747 E 1000 S | | | | OREM | UT | 84097 | |
| 6060974 | AMERICAN METALS CORP | PO BOX 4900 | | | | PORTLAND | OR | 97208-4900 | |
| 6060987 | American Nuclear Insurers (ANI) | Jim Palaia | 95 Glastonbury Blvd | Suite 300 | | Glastonbury | CT | 06033 | |
| 6060993 | AMERICAN PLASTIC LUMBER INC | PO Box 514 | | | | SHINGLE SPRINGS | CA | 95682 | |
| 6061011 | AMERICAN POWER SYSTEMS LLC | 26507 79TH AVE S | | | | KENT | WA | 98032 | |
| 6061013 | AMERICAN TECHNICAL SERVICES INC ATS METROLOGY | 2741 HAMNER AVE STE 208 | | | | NORCO | CA | 92860 | |
| 6061014 | AMERICAN TEXTILE & SUPPLY INC | 3439 REGATTA BLVD | | | | RICHMOND | CA | 94804 | |
| 6061031 | American Tower Corporation | David Flint | 750 Park of Commerce Blvd, Suite 300 | | | Boca Raton | FL | 33487 | |
| 6061037 | AMERICAN TRUCK & TRAILER BODY CO | 100 W VALPICO ROAD BLDG D | | | | TRACY | CA | 95376 | |
| 6061039 | AMERICAN TRUCK SCHOOL LLC | 8530 COMMERCIAL WAY | | | | REDDING | CA | 96002 | |
| 6061040 | AMERICAN TRUST COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY,ORINDA CITY | 22 orinda Way | | | | Orinda | CA | 94563 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 13 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6041309 | AMERICAN TRUST COMPANY,HACIENDA HOMES INCORPORATED | 320 Village Square | | | | Orinda | CA | 94563 | |
| 6041310 | AMERICAN TRUST COMPANY,MERCANTILE TRUST COMPANY,CITY BANK FARMERS TRUST COMPANY,MOUNT SHASTA POWER CORPORATION,NATIONAL CITY BANK NEW YORK | PO Box 769007 | | | | San Antonio | TX | 78245 | |
| 6061041 | AMERICAN WATER SERVICES INC | 2415 UNIVERSITY AVE 2ND FLR | | | | EAST PALO ALTO | CA | 94303 | |
| 6061042 | Amerigas | PO Box 7155 | | | | Pasadena | CA | 91109 | |
| 6061043 | AMERIGAS PROPANE | 1879 E Main St | | | | Quincy | CA | 95971 | |
| 6061045 | AMERSECO VASCO ROAD, LLC | 111 Speen Street # 410 | | | | Framingham | MA | 01701 | |
| 6061048 | AMETEK POWER INSTRUMENT | C/O ASSOCIATED POWER SOL | 255 NORTH UNION ST | | | ROCHESTER | NY | 14605 | |
| 6061051 | AMETEK POWER INTRUMENTS | 255 N UNION ST | | | | ROCHESTER | NY | 14605 | |
| 6061054 | AMETEK SOLIDSTATE CONTROLS | 875 DEARBORN DR | | | | COLUMBUS | OH | 43085 | |
| 6074084 | Ametjian,Moses | Address on file | | | | | | | |
| 6061057 | AMIRI,HALEH - 2329 N MAIN ST | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6061058 | AMIRI,HALEH - 398 RHEEM BLVD | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6061061 | Amodei, Irene | Address on file | | | | | | | |
| 6061061 | AMPINE LLC | 11610 Ampine-Fibreform Road | | | | Sutter Creek | CA | 95685 | |
| 6061064 | Ampirical | 4 SANCTUARY BLVD STE 100 | | | | MANDEVILLE | LA | 70471 | |
| 6061169 | AMPIRICAL SERVICES INC | 661 River Highlands Blvd. | | | | Covington | LA | 70433 | |
| 6061172 | Ampirical Services, Inc | 4 Sanctuary Blvd., Suite 100 | | | | Mandeville | LA | 70471 | |
| 6061175 | AMS Restaurants LLC - Store #1055 | 2643 THIRD STREET | | | | LIVERMORE | CA | 94550 | |
| 6061176 | AMS Restaurants LLC - Store #11 | 2643 Third St | | | | Livermore | CA | 94550 | |
| 6061177 | AMS Restaurants LLC - Store #178 | 2643 Third St | | | | Livermore | CA | 94550 | |
| 6061178 | AMS Restaurants LLC - Store #190 | 2643 Third St | | | | Livermore | CA | 94550 | |
| 6061179 | AMS Restaurants LLC - Store #231 | 2643 Third St | | | | Livermore | CA | 94550 | |
| 6061180 | AMS Restaurants LLC - Store #286 | 2643 Third St | | | | Livermore | CA | 94550 | |
| 6061181 | AMS Restaurants LLC - Store #301 | 2643 THIRD STREET | | | | LIVERMORE | CA | 94550 | |
| 6061182 | AMS Restaurants LLC - Store #333 | 2643 THIRD STREET | | | | LIVERMORE | CA | 94550 | |
| 6061183 | AMS Restaurants LLC - Store #336 | 2643 Third St | | | | LIVERMORE | CA | 94550 | |
| 6061184 | AMS Restaurants LLC - Store #353 | 2643 THIRD STREET | | | | LIVERMORE | CA | 94550 | |
| 6061185 | AMS Restaurants LLC - Store #421 | 2643 Third St | | | | Livermore | CA | 94550 | |
| 6061186 | AMS Restaurants LLC - Store #43 | 2643 Third St | | | | Livermore | CA | 94550 | |
| 6061187 | AMS Restaurants LLC - Store #446 | 2643 Third St | | | | Livermore | CA | 94550 | |
| 6061188 | AMS Restaurants LLC - Store #534 | 2643 Third St | | | | LIVERMORE | CA | 94550 | |
| 6061189 | AMS Restaurants LLC - Store #545 | 2643 Third St | | | | LIVERMORE | CA | 94550 | |
| 6061190 | AMS Restaurants LLC - Store #548 | 2643 Third St | | | | Livermore | CA | 94550 | |
| 6061191 | AMS Restaurants LLC - Store #553 | 2643 Third St | | | | Livermore | CA | 94550 | |
| 6061192 | AMS Restaurants LLC - Store #557 | 2643 THIRD STREET | | | | LIVERMORE | CA | 94550 | |
| 6061193 | AMS Restaurants LLC - Store #59 | 2643 Third St | | | | Livermore | CA | 94550 | |
| 6061194 | AMS Restaurants LLC - Store #607 | 2643 Third St | | | | Livermore | CA | 94550 | |
| 6061195 | AMS Restaurants LLC - Store #612 | 2643 THIRD STREET | | | | LIVERMORE | CA | 94550 | |
| 6061196 | AMS Restaurants LLC - Store #616 | 2643 Third St | | | | Livermore | CA | 94550 | |
| 6061197 | AMS Restaurants LLC - Store #655 | 2643 Third Street | | | | LIVERMORE | CA | 94550 | |
| 6061198 | AMS Restaurants LLC - Store #699 | 2643 THIRD STREET | | | | LIVERMORE | CA | 94550 | |
| 6061199 | Amy's Kitchen | 2330 Northpoint Pkwy | | | | Santa Rosa | CA | 95407 | |
| 6061200 | An Bulkens | 186 E 12th St | | | | Chico | CA | 95926 | |
| 6061201 | Anacapa Oil Corporation | 671 Sand Point Rd. | | | | Carpinteria | CA | 93013 | |
| 6061202 | ANADARKO | 1201 Lake Robbins Dr | 5th Floor | | | The Woodlands | TX | 77380 | |
| 6061204 | ANAHAU ENERGY | 2041 Rosecrans Ave | Suite 322 | | | El Segundo | CA | 90245 | |
| 6061207 | Anahau Energy, LLC | 2041 Rosecrans Avenue | Suite 322 | | | El Segundo | CA | 90245 | |
| 6061206 | Anahau Energy, LLC | 2041 Rosecrans Ave #322 | | | | Segundo | CA | 90245 | |
| 6061209 | ANALYCORP INC SAM L SAVAGE | 3507 ROSS RD | | | | PALO ALTO | CA | 94303 | |
| 6061222 | ANALYSIS & MEASUREMENT, SERVICES CORPORATION | 9119 CROSS PARK DR | | | | KNOXVILLE | TN | 37923 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 13 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 14
of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6061225 | Analysis and Measurement Services Corp. | 9111 Cross Park Drive | | | | Knoxville | TN | 37923 | |
| 6061227 | Analysis Group, Inc. | 333 South Hope Street 27th Floor | | | | Los Angeles | CA | 90071 | |
| 6061228 | Analytic Focus LLC | 11467 Huebner Road Suite 200 | | | | San Antonio | TX | 78230 | |
| 6061229 | ANALYTICAL ENVIRONMENTAL SERVICES | 1801 7TH ST STE 100 | | | | SACRAMENTO | CA | 95811 | |
| 6061231 | ANALYTICS INC DBA ECKERT & ZIEGLER ANALYTICS | 1380 SEABOARD INDUSTRIAL BLVD | | | | ATLANTA | GA | 30318 | |
| 6061236 | ANAMET INC | 26102 Eden Landing Road, Suite 3 | | | | Hayward | CA | 94545 | |
| 6061239 | ANANDA BOOK BUYERS INC - 7541 MONTEREY ST - GILROY | 885 Embarcadero Dr. | | | | West Sacramento | CA | 95605 | |
| 6061240 | Anastasio, Joseph E | Address on file | | | | | | | |
| 6120958 | Anastasio, Joseph E | Address on file | | | | | | | |
| 6061258 | ANATA MANAGEMENT SOLUTIONS LLC | JoAnn Gugay | 9301 S 3090 W | | | West Jordan | UT | 84088 | |
| 6061260 | Anata Management Solutions, LLC | 5180 South Commerce Drive, Suite F | | | | Murray | UT | 84107 | |
| 6061261 | Anata Management Solutions, LLC | PO Box 1475 | | | | West Jordan | UT | 84084 | |
| 6061262 | Anatec International, Inc. | 930 Calle Negocio, Suite F | PO Box 73190 | | | San Clemente | CA | 92673 | |
| 6061263 | Anatec International, Inc. | 930 Calle Negocio, Suite F | | | | San Clemente | CA | 92673 | |
| 6061265 | Anatec International, Inc. | CURTISS WRIGHT FLOW CONTROL SERVICE, ANATEC A BUSINESS UNIT OF CURTISS | 38 EXECUTIVE PARK STE 350 | | | IRVINE | CA | 92614 | |
| 6061266 | ANAYA, GUADALUPE | Address on file | | | | | | | |
| 6061267 | Anaya, Juan Pablo | Address on file | | | | | | | |
| 6121486 | Anaya, Juan Pablo | Address on file | | | | | | | |
| 6061268 | Anchordoguy, Matthew | Address on file | | | | | | | |
| 6061269 | ANCON | 22707 S WILMINGTON AVE | | | | CARSON | CA | 90745 | |
| 6061270 | ANDERS, CHARLES DOUGLAS | Address on file | | | | | | | |
| 6067612 | Andersen, Dorna L., | Address on file | | | | | | | |
| 6101883 | Anderson | 3478 Hwy 45 | | | | Glenn | CA | 95943 | |
| 6114064 | Anderson | 401 Merrydale Road | | | | San Rafael | CA | 94903 | |
| 6084288 | Anderson | 8248 County Road 29 | | | | Glenn | CA | 95943 | |
| 6061292 | ANDERSON & ASSOCIATES | PO BOX 1695 | | | | FOLSOM | CA | 95763 | |
| 6061293 | ANDERSON BURTON CONSTRUCTION | 1181 El Camino Real | | | | Arroyo Grande | CA | 93420 | |
| 6061306 | ANDERSON BURTON CONSTRUCTION, INC | 121 NEVADA ST | | | | ARROYO GRANDE | CA | 93420 | |
| 6061307 | ANDERSON COTTONWOOD CHRISTIAN, ASSISTANCE INC | 2979 E CENTER ST | | | | ANDERSON | CA | 96007 | |
| 6111338 | Anderson, Alan & Patti | Address on file | | | | | | | |
| 6061279 | Anderson, Allen | Address on file | | | | | | | |
| 6061281 | Anderson, Allen | Address on file | | | | | | | |
| 6085909 | Anderson, Barbara & J. H. | Address on file | | | | | | | |
| 6107247 | Anderson, David | Address on file | | | | | | | |
| 6072655 | Anderson, Derek | Address on file | | | | | | | |
| 6103747 | Anderson, Derek & Patricia | Address on file | | | | | | | |
| 6061285 | Anderson, Douglas Gordon | Address on file | | | | | | | |
| 6121200 | Anderson, Douglas Gordon | Address on file | | | | | | | |
| 6061271 | Anderson, Eric Ian & Edward A, Jr. | Address on file | | | | | | | |
| 6061289 | Anderson, Karl | Address on file | | | | | | | |
| 6121586 | Anderson, Karl | Address on file | | | | | | | |
| 6061284 | Anderson, Kenneth L | Address on file | | | | | | | |
| 6121186 | Anderson, Kenneth L | Address on file | | | | | | | |
| 6061278 | ANDERSON, LYDIA | Address on file | | | | | | | |
| 6061286 | Anderson, Mark K | Address on file | | | | | | | |
| 6121296 | Anderson, Mark K | Address on file | | | | | | | |
| 6061287 | Anderson, Marshall | Address on file | | | | | | | |
| 6121778 | Anderson, Marshall | Address on file | | | | | | | |
| 6061288 | Anderson, Matthew D | Address on file | | | | | | | |
| 6121532 | Anderson, Matthew D | Address on file | | | | | | | |
| 6075218 | Anderson, Paul | Address on file | | | | | | | |
| 6105000 | Anderson, Wesley | Address on file | | | | | | | |
| 6061318 | ANDERSON-COTTONWOOD IRRIG DIST | 2810 Silver Street | | | | Andersen | CA | 96007 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6061320 | Andoli, Eric Drew | Address on file | | | | | | | |
| 6121199 | Andoli, Eric Drew | Address on file | | | | | | | |
| 6086210 | Andrade,Eugene & Gail | Address on file | | | | | | | |
| 6061323 | ANDREA BAKER, THE HOP MENTOR | 63 MAVERICK SQUARE UNIT 8 | | | | BOSTON | MA | 02128 | |
| 6085487 | Andreae, Jr., et al,Sherman P | Address on file | | | | | | | |
| 6061326 | Andreini, Mario or Gina | Address on file | | | | | | | |
| 6085488 | Andreini,John A. | Address on file | | | | | | | |
| 6061328 | ANDREW PETROW | 47 REGATTA WAY | | | | DANA POINT | CA | 92629 | |
| 6061330 | Andrews, Darrel Gardner | Address on file | | | | | | | |
| 6121318 | Andrews, Darrel Gardner | Address on file | | | | | | | |
| 6061332 | Andrews, Kevin | Address on file | | | | | | | |
| 6121951 | Andrews, Kevin | Address on file | | | | | | | |
| 6061331 | Andrews, Matthew | Address on file | | | | | | | |
| 6121740 | Andrews, Matthew | Address on file | | | | | | | |
| 6061333 | ANDRITZ HYDRO CORP | 10735 DAVID TAYLOR DR STE 500 | | | | CHARLOTTE | NC | 28262 | |
| 6061335 | Angels, City of | P.O. BOX 667 | | | | ANGELS CAMP | CA | 95222 | |
| 6061336 | ANGI ENERGY SYSTEMS LLC | 305 W DELAVAN DR | | | | JANESVILLE | WI | 53546 | |
| 6061337 | ANGLEPOINT GROUP INC | 3945 FREEDOM CIRCLE STE 360 | | | | SANTA CLARA | CA | 95054 | |
| 6061338 | Anguiano, Nathaniel Douglas | Address on file | | | | | | | |
| 6121651 | Anguiano, Nathaniel Douglas | Address on file | | | | | | | |
| 6061339 | ANGUS ELECTRONICS CO | Rm B 7/F Capital Trade Ctr | | | | Kwun Tong | | | Hong Kong |
| 6061340 | ANHEUSER-BUSCH INC. | ONE BUSCH PL | | | | ST LOUIS | MO | 63118 | |
| 6061349 | ANIXTER INC | 5720 STONERIDGE DR #2 | | | | PLEASANTON | CA | 94588 | |
| 6061351 | ANLIN INDUSTRIES INC - 1665 TOLLHOUSE RD | 1665 Tollhouse Road | | | | Clovis | CA | 93611 | |
| 6106909 | Anne Benson/W Brown | Address on file | | | | | | | |
| 6061352 | Annoni, Grant R | Address on file | | | | | | | |
| 6121120 | Annoni, Grant R | Address on file | | | | | | | |
| 6061354 | Anspach, David K. | Address on file | | | | | | | |
| 6121686 | Anspach, David K. | Address on file | | | | | | | |
| 6086888 | Anspach,Pres. Charles | Address on file | | | | | | | |
| 6061355 | Anthem | BLUE CROSS OF CALIFORNIA | 21555 OXNARD ST | | | WOODLAND HILLS | CA | 91367 | |
| 6061358 | Anthem | One Market/Spear Tower | | | | San Francisco | CA | 94105 | |
| 6061361 | Anthony LeRoy Westerling | P.O. Box 1241 | | | | Mariposa | CA | 95338 | |
| 6061362 | Anthony P. Vernola, Successor Trustee of the Pat and Mary Ann Vernola Trust - Survivor's Trust and Anthony P. Vernola, Successor Trustee of the Pat and Mary Ann Vernola Trust - Marital Trust | PO BOX 217 | | | | UPLAND | CA | 91785 | |
| 6061363 | ANTHONY REMMERT | 1055 Woodhallow | | | | Fairfield | CA | 94533 | |
| 6061364 | Anthony W Moglia / Competitive Solutions | 6114 La Salle Ave., Suite 249 | | | | Oakland | CA | 94611 | |
| 6061365 | ANTIOCH BLDG MATERIALSEC-17005 | 1375 California Ave | | | | Pittsburg | CA | 94565 | |
| 6061366 | Antioch, City of | Finance Director | City Hall, Third & H Streets | | | Antioch | CA | 94509 | |
| 6061368 | Antuzzi, Nicholas | Address on file | | | | | | | |
| 6121976 | Antuzzi, Nicholas | Address on file | | | | | | | |
| 6061369 | ANYPRESENCE INC | 11800 SUNRISE VALLEY DR STE 10 | | | | RESTON | VA | 20191 | |
| 6061370 | AP SERVICES LLC | 203 ARMSTRONG DR | | | | FREEPORT | PA | 16229 | |
| 6061372 | AP42 LLC | 2303 CAMINO RAMON #280 | | | | SAN RAMON | CA | 94583 | |
| 6061384 | AP42 LLC FKA AP42 INC | 2303 CAMINO RAMON STE 280 | | | | SAN RAMON | CA | 94583 | |
| 6061386 | APACHE CORP | 2000 Post Oak Blvd | Suite 100 | | | Houston | TX | 77056 | |
| 6061388 | Apache Corporation | 2000 Post Oak Blvd. | Suite 100 | | | Houston | TX | 77450 | |
| 6061389 | Apex Energy Solutions, LLC | DHAYANESH VELUSAMY | 604 Sutter Street, Suite 250 | | | FOLSOM | CA | 95630 | |
| 6061392 | APEX ENERGY SOLUTIONS, LLC | Jamie Nagel | 604 SUTTER STREET, SUITE 250 | | | FOLSOM | CA | 95630 | |
| 6061394 | Aplicaciones En Informatica Avanzada, S.A. | Centre d'Empreses Noves Technologies Parc Tecnologic del Valles | | | | Barcelona | Cerdanyola | 08290 | Spain |
| 6061395 | A-Plus Tree Inc. | 1900 Bates Ave. Ste L | | | | Concord | CA | 94520 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 15 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 16 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6061397 | Apodaca, Gil Charles | Address on file | | | | | | | |
| 6120996 | Apodaca, Gil Charles | Address on file | | | | | | | |
| 6061399 | Apodaca, Johnny Encinas | Address on file | | | | | | | |
| 6122032 | Apodaca, Johnny Encinas | Address on file | | | | | | | |
| 6061398 | Apodaca, Mariel Rose | Address on file | | | | | | | |
| 6121836 | Apodaca, Mariel Rose | Address on file | | | | | | | |
| 6061400 | APOGII INC | 447 SUTTER ST STE 808 | | | | SAN FRANCISCO | CA | 94108 | |
| 6061401 | Apollo (Lloyds Synd) | Chris Moore | One Bishopsgate | | | London | | | United Kingdom |
| 6061403 | APOLLO INFORMATION SYSTEMS CORP | 475 ALBERTO WAY STE 130 | | | | LOS GATOS | CA | 95032 | |
| 6061404 | Apperson Energy Management | P.O. Box 366 | | | | Redwood Vly | CA | 95470 | |
| 6061405 | Appian Construction | 11955 Democracy Drive | | | | Reston | VA | 20190 | |
| 6061410 | APPIAN CORPORATION | 11955 DEMOCRACY DR STE 1700 | | | | RESTON | VA | 20190 | |
| 6061415 | Apple Computer Inc | 1 Infinite Loop | | | | CUPERTINO | CA | 95014 | |
| 6061417 | Apple Inc | 1 Infinite Loop | | | | Cupertino | CA | 95014 | |
| 6061421 | Apple Inc | 1 Infinite Loop MS 119-REF | | | | Cupertino | CA | 95014 | |
| 6061423 | Apple Inc | 1 Inginite Loop MS 119-REF | | | | Cupertino | CA | 95014 | |
| 6061424 | APPLE MID CAL LLC - 1105 S GREEN VALLEY RD | 27611 La Paz Rd. Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6061425 | APPLE MID CAL LLC - 1369 FITZGERALD DR | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061426 | APPLE MID CAL LLC - 24041 SOUTHLAND DR | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6061427 | APPLE MID CAL LLC - 2737 HILLCREST AVE | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061428 | APPLE MID CAL LLC - 2819 YGNACIO VALLEY RD | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061429 | APPLE MID CAL LLC - 30980 DYER ST | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061430 | APPLE MID CAL LLC - 3604 W SHAW AVE - FRESNO | 27611 La Paz Rd, SUite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6061431 | APPLE MID CAL LLC - 39139 FARWELL DR | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061432 | APPLE MID CAL LLC - 4808 DUBLIN BLVD | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061433 | APPLE MID CAL LLC - 7007 N CEDAR AVE - FRESNO | 27611 La Paz Road | | | | Laguna Niguel | CA | 92677 | |
| 6061434 | APPLE MID CAL LLC - 8430 N FRIANT RD | 27611 La Paz Road, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6061435 | APPLE MID CAL LLC - 9000 MING AVE BLDG M - BAKERSF | 27611 La Paz Rd. Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6061436 | APPLE MID CAL LLC - 98 SHAW AVE # A - CLOVIS | 27611 La Paz Rd. Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6061437 | APPLE MIDCAL LLC | 27992 Camino Capistrano #A | | | | Laguna Niguel | CA | 92677 | |
| 6061440 | Apple Midcal, LLC | 27992 CAMINO CAPISTRANO #A | JOHN MILLER, CTO | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061439 | Apple Midcal, LLC | 27992 CAMINO CAPISTRANO | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061441 | APPLE NORCAL LLC | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061442 | APPLE NORCAL LLC - 1000 THARP RD - YUBA CITY | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061443 | APPLE NORCAL LLC - 1041 ADM CALLAGHAN LN | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061444 | APPLE NORCAL LLC - 1350 TRAVIS BLVD STE 1532B | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061445 | APPLE NORCAL LLC - 160 NUT TREE PKWY - VACAVILLE | 27611 La Paz Rd., Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6061446 | APPLE NORCAL LLC - 1753 RESEARCH PARK DR | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061447 | APPLE NORCAL LLC - 1790 E MAIN ST | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061448 | APPLE NORCAL LLC - 195 SOSCOL AVE - NAPA | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061449 | APPLE NORCAL LLC - 2250 SANTA ROSA AVE | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061450 | APPLE NORCAL LLC - 2500 BELL RD | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061451 | APPLE NORCAL LLC - 2659 W MARCH LN | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061452 | APPLE NORCAL LLC - 3281 COACH LN - CAMERON PARK | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061453 | APPLE NORCAL LLC - 501 ROHNERT PARK EXPY W | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061454 | APPLE NORCAL LLC - 5301 OLD REDWOOD HWY N | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061455 | APPLE NORCAL LLC - 8931 BROOKS RD S | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6061456 | APPLIED EARTHWORKS INC | 1391 W SHAW AVE STE C | | | | FRESNO | CA | 93711 | |
| 6061463 | APPLIED INDUSTRIAL TECHNOLOGIES | 1010 W BETTERAVIA RD | | | | SANTA MARIA | CA | 93455 | |
| 6061465 | APPLIED INDUSTRIAL TECHNOLOGIES | 4885 FULTON DR #A | | | | SUISUN | CA | 94585 | |
| 6061466 | APPLIED INDUSTRIAL TECHNOLOGIES | 801 SUNSET DR | | | | ANTIOCH | CA | 94509 | |
| 6061467 | APPLIED INDUSTRIAL TECHNOLOGIES, S SAN FRANCISCO | 187 UTAH AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6061468 | APPLIED LNG TECHNOLOGIES LLC | 31111 AGOURA RD STE 208 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 6061470 | APPLIED WEATHER TECHNOLOGY INC - 140 KIFER CT | 1111 W El Camino Real | Suite 135 | | | Sunnyvale | CA | 94087 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 16 of 325

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 17
of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6061473 | APPTIO INC | 11100 NE 8TH ST STE 600 | | | | BELLEVUE | WA | 98004 | |
| 6061475 | APS ENVIRONMENTAL INC | 6643 32ND ST STE 101 | | | | NORTH HIGHLANDS | CA | 95660 | |
| 6061477 | APTIM | 39001 Treasury Center | | | | Chicago | IL | 60694 | |
| 6061504 | APTIM ENVIRONMENTAL & INFRASTRUCTUR | 4171 ESSEN LANE | | | | BATON ROUGE | LA | 70809 | |
| 6061506 | Aptim Environmental & Infrastructure | 4171 Essen Lane | | | | Baton Rouge | LA | 70809 | |
| 6061511 | Aptim Environmental & Infrastructure, Inc., formerly CB&I Environmental & Infrastructure and Shaw Environmental, Inc. | 4171 Essen Lane | | | | Baton Rouge | LA | 70809 | |
| 6061513 | APX INC | 224 AIRPORT PKWY STE 600 | | | | SAN JOSE | CA | 95110 | |
| 6061515 | APX, Inc. | Attn: Contracts Administration | 224 Airport Pkwy Ste 600 | | | San Jose | CA | 95110 | |
| 6061517 | Aquamarine Westside, LLC (Aquamarine Westside) | 4700 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90010 | |
| 6061518 | AQUARIUM OF THE BAY FOUNDATION - PIER 39 | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| 6061520 | Aquatic Designing Inc DBA North Coast Fabricators | 4801 West End Road | | | | Arcata | CA | 95521 | |
| 6061523 | ARAMARK REFRESHMENT SERVICES | PO BOX 28919 | | | | NEW YORK | NY | 10087-8919 | |
| 6061536 | ARB INC | 1875 LOVERIDGE RD | | | | PITTSBURG | CA | 94565 | |
| 6061756 | ARB, Inc. | 26000 Commercecenter Drive | | | | Lake Forest | CA | 92630 | |
| 6061759 | ARB, Inc. | 26000 Commercentre Drive | | | | Lake Forest | CA | 92630 | |
| 6061761 | ARBITER SYSTEMS, INC | C/O YOUNG & CO | 1324 VENDELS CIRCLE STE 121 | | | PASO ROBLES | CA | 93446 | |
| 6041314 | ARBOR TREE SURGERY COMPANY | 802 Paso Robles St | | | | Paso Robles | CA | 93446 | |
| 6061768 | ARBORICULTURAL SPECIALTIES INC THE PROFESSIONAL TREE CARE COMPANY | 2828 EIGHTH ST | | | | BERKELEY | CA | 94710 | |
| 6061771 | Arboricultural Specialties, Inc. D/B/A: The Professional Tree Care Company | 2828 8th Street | | | | Berkeley | CA | 94710 | |
| 6061775 | ARBORMETRICS SOLUTIONS LLC | 224 THOMPSON ST STE 104 | | | | HENDERSONVILLE | NC | 28792 | |
| 6061778 | ArborMetrics Solutions, Inc. | 224 Thompson St., Suite 104 | | | | Hendersonville | NC | 28792 | |
| 6061780 | ArborMetrics Solutions, Inc. | 224 Thompson Street | | | | Hendersonville | NC | 28792 | |
| 6061901 | ARBORWORKS INC | 40094 HWY 49 STE A | | | | OAKHURST | CA | 93644 | |
| 6061908 | Arborworks, Inc. | 6090 Keeble Lane | | | | Camino | CA | 95709 | |
| 6061910 | Arbuckle Mountain Hydro, LLC | 429 Clinton Avenue | | | | Roseville | CA | 95678 | |
| 6118866 | Arbuckle Mountain Hydro, LLC | Joel Richard | Arbuckle Mountain Hydro, LLC | 429 Clinton Avenue | | Roseville | CA | 95678 | |
| 6061911 | ARC Alternatives | RD 79 .25M E .5M S/ I-80 | | | | DAVIS | CA | 95616 | |
| 6061919 | ARC DOCUMENT SOLUTIONS LLC | 12657 ALCOSTA BLVD STE 200 | | | | SAN RAMON | CA | 94583 | |
| 6061921 | ARC SAN JOAQUIN,INC - 41 W YOKUTS AVE | 41 W Yokuts Ave | | | | Stockton | CA | 95207 | |
| 6061922 | ARC SAN JOAQUIN,INC - 41 W YOKUTS AVE - STOCKTON | 41 W Yokuts Ave. | | | | Stockton | CA | 95207 | |
| 6061923 | Arcadian Group | 1447 Balhan Dr | | | | Concord | CA | 94521 | |
| 6062026 | ARCADIS US INC | 630 PLAZA DR STE 100 | | | | HIGHLANDS RANCH | CO | 80129 | |
| 6062043 | Arcadis US, Inc. | 630 Plaza Drive | | | | Highland Ranch | CO | 80129 | |
| 6062045 | ARCATA FIRE PROT DIST - 2125 CENTRAL AVE | 2149 Central Ave | | | | McKinleyville | CA | 95519 | |
| 6062046 | ARCATA FIRE PROTECT DIST | 905 6th Street | | | | Arcata | CA | 95521 | |
| 6041327 | ARCATA MAD RIVER RAILROAD COMPANY | PO Box 230 | | | | Arcata | CA | 95518 | |
| 6062047 | ARCATA PROFLOOR INC | PO BOX 66 | | | | ARCATA | CA | 95518 | |
| 6062048 | Arcata, City of | CITY OF ARCATA, FINANCE DEPT | 736 F ST | | | ARCATA | CA | 95521 | |
| 6062049 | Arch Insurance (Bermuda) | Ian MacDonald | Waterloo House, Ground Floor | 100 Pitts Bay Road | | Pembroke | | | Bermuda |
| 6062051 | Arch Insurance (Bermuda) | Waterloo House | Ground Floor | 100 Pitts Bay Road | | Pembroke | | HM 08 | Bermuda |
| 6062052 | Arch Insurance Company (Europe) Limited | Louis Scott | 60 Great Tower Street | Plantation Place South, 6th Floor | | London | | | United Kingdom |
| 6062054 | Arch Reinsurance Ltd | Scott Dunstan | Waterloo House, Ground Floor | 100 Pitts Bay Road | | Pembroke | | | Bermuda |
| 6062056 | Archaeological Consultants 2 (dba Archaeological / Historical Consultants) | 609 Aileen Street | | | | Oakland | CA | 94609 | |
| 6062059 | ARCHER ENERGY SOLUTIONS LLC | 12042 SE SUNNYSIDE RD STE 292 | | | | CLACKAMAS | OR | 97015 | |
| 6062061 | ARCHIEMD INC | 6420 CONGRESS AVE STE 2050 | | | | BOCA RATON | FL | 33487 | |
| 6062063 | ARCOS LLC | 445 HUTCHINSON AVE STE 700 | | | | COLUMBUS | OH | 43235 | |
| 6062068 | ARCOSA INDUSTRIES DE MEXICO, S DE RL DE CV DBA FORMET, C/O SIERRA UTILITY SALES | 1054 41ST AVE | | | | SANTA CRUZ | CA | 95062 | |

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 18 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6062070 | Arden Fair Assosciates LP | 1687 Arden Fair | Suite 1167 | | | Sacramento | CA | 95815 | |
| 6062071 | Arden Wood Benevolent Assoc. | 445 Wawona Street | | | | San Francisco | CA | 94116 | |
| 6118494 | Arden Wood Benevolent Assoc. | Philip Serrano | Arden Wood Benevolent Assoc. | 445 Wawona Street | | San Francisco | CA | 94116 | |
| 6062072 | AREA 12 AGENCY ON AGING | 19074 STANDARD RD STE A | | | | SONORA | CA | 95370 | |
| 6062073 | AREA AGENCY ON AGING SERVING NAPA, SOLANO | 400 CONTRA COSTA ST | | | | VALLEJO | CA | 94590 | |
| 6062074 | AREIAS,DENNIS - S/W HENRYMILLER AVE WS | 13315 Baker Rd | | | | Los Banos | CA | 93635 | |
| 6062075 | Ares Security Corporation | 1934 Old Gallows Rd. | | | | Vienna | VA | 22182 | |
| 6062078 | AREVA NC INC | 4800 Hampden Lane | | | | Bethesda | MD | 20814 | |
| 6062082 | Areva NP, Inc. | 3315-A Old Forest Road | | | | Lynchburg | VA | 24501 | |
| 6118377 | Areva NP, Inc. | Attn: Principal Counsel | 3315 Old Forest Road | | | Lynchburg | VA | 24501 | |
| 6062084 | ARGO INDUSTRIAL CORP | 10736 JEFFERSON BLVD#606 | | | | CULVER CITY | CA | 90232 | |
| 6062085 | Argo Re Ltd. | Bahnhofstrasse 10 | | | | Zug | | | Switzerland |
| 6062087 | Argo Reinsurance | 90 Pitts Bay Road | | | | Pembroke | | | Bermuda |
| 6062088 | Argonaut Insurance Company | Christine Schneider | 175 East Houston Street | Suite 1300 | | San Antonio | TX | 78205 | |
| 6062091 | Arhar, John Henry | Address on file | | | | | | | |
| 6121008 | Arhar, John Henry | Address on file | | | | | | | |
| 6062090 | Arhar, Paula | Address on file | | | | | | | |
| 6122073 | Arhar, Paula | Address on file | | | | | | | |
| 6062092 | ARI PHOENIX INC | 4119 BINION WAY | | | | LEBANON | OH | 45036 | |
| 6062094 | ARIAS ENTERPRISES LLC - 723 MAIN ST | 1641 Princeton Ave, #6 | | | | Modesto | CA | 95350 | |
| 6062095 | ARIAS LATINO MARKET INC - 2105 EDISON HWY | 9530 HAGEMAN RD B#196 | | | | BAKERSFIELD | CA | 93312 | |
| 6104474 | Arias, Ramon & Maria | Address on file | | | | | | | |
| 6062096 | ARIBA INC | 210 SIXTH AVE | | | | PITTSBURGH | PA | 15222 | |
| 6062097 | ARIEL PROPERTY COMPANY LLC - 210 MASON CIR | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 6062098 | Ariel Re Bermuda (Argo) | Ann Holden | 31 Victoria Street | | | Hamilton | | | Bermuda |
| 6062100 | Arizona Department of Environmental Quality | 1110 West Washington Street | | | | Phoenix | AZ | 85007 | |
| 6062101 | ARIZONA LAND APPRECIATION FUND INCORPORATED,FIRST NATIONAL CITY BANK,WELLS FARGO BANK | 420 MONTGOMERY ST | | | | San Francisco | CA | 94104 | |
| 6062102 | Arizona Public Service Company | 400 North 5th Street | | | | Phoenix | AZ | 85004 | |
| 6062104 | Arizona Public Service Company | P.O. Box 53999 | | | | Phoenix | AZ | 85072-3999 | |
| 6118909 | Arizona Public Service Company | Contact: Arizona Public Service Company | Arizona Public Service Company | P.O. Box 53999 | | Phoenix | AZ | 85072-3999 | |
| 6062105 | ARIZONA PUBLIC SERVICE COMPANY, APS ENERGY SERVICE COMPANY INC | 400 E VAN BUREN ST STE 750 | | | | PHOENIX | AZ | 85004 | |
| 6062106 | ARKOS FIELD SERVICES LP | 1010 LAMAR ST STE 1700 | | | | HOUSTON | TX | 77002 | |
| 6041329 | ARLINGTON PROPERTIES COMPANY LIMITED,MOUNT VIEW SANITARY DISTRICT | 3800 Arthur Rd | | | | Martinez | CA | 94553 | |
| 6062107 | Arlington Wind Power Project, LLC | Arlington Wind Power Project LLC | 808 Travis Street, Suite 700 | | | Houston | TX | 77002 | |
| 6118675 | Arlington Wind Power Project, LLC | Jenny Fink | Arlington Wind Power Project LLC | 808 Travis Street, Suite 700 | | Houston | TX | 77002 | |
| 6062108 | ARM Energy Management, LLC | 20329 State Highway 249 | Floor 4 | | | Houston | TX | 77070 | |
| 6062110 | ARMANDO L CAMARENA, US AUCTIONS | 130 E 9TH ST | | | | UPLAND | CA | 91786 | |
| 6062111 | Armanino, Dana | Address on file | | | | | | | |
| 6062115 | ARMORCAST PRODUCTS CO | 13230 SATICOY ST | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6062117 | Armour, Wayne | Address on file | | | | | | | |
| 6121573 | Armour, Wayne | Address on file | | | | | | | |
| 6062120 | Armstrong Petroleum | P.O. Box 1547 | | | | Newport Beach | CA | 92659 | |
| 6062119 | Armstrong, Bruce Allen | Address on file | | | | | | | |
| 6121691 | Armstrong, Bruce Allen | Address on file | | | | | | | |
| 6100322 | Armstrong, Tom | Address on file | | | | | | | |
| 6062461 | ARMY CORPS OF ENGINEERS | 441 G Street NW | | | | Washington | DC | 20001 | |
| 6062544 | ARMY, DEPT OF (AND WAR DEPT) | 1400 Defense Pentagon | | | | Washington | DC | 20301 | |
| 6092096 | Arnold, Jerrold & Michelle | Address on file | | | | | | | |
| 6062547 | Aros, Eric | Address on file | | | | | | | |
| 6122183 | Aros, Eric | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6087195 | Arpaia Trust | 2301 TUSTIN AVE | | | | Newport Beach | CA | 92660 | |
| 6062549 | ARRC TECHNOLOGY - 1600 MILL ROCK WAY - BAKERSFIELD | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6062550 | ARRENDONDO, JOSE N | Address on file | | | | | | | |
| 6062552 | ARRIBA JUNTOS | 1850 MISSION ST | | | | SAN FRANCISCO | CA | 94103 | |
| 6062658 | ARROW DRILLERS INC DBA ARROW CONSTRUCTION | 1850 DIESEL DR | | | | SACRAMENTO | CA | 95838 | |
| 6062661 | Arrow Drillers, Inc. | 1850 Diesel Drive | | | | Sacramento | CA | 95838 | |
| 6062663 | Arrow Drillers, Inc. | ARROW DRILLERS INC DBA ARROW CONSTRUCTION | 1850 DIESEL DR | | | SACRAMENTO | CA | 95838 | |
| 6062664 | Arsene, Alex Raffy | Address on file | | | | | | | |
| 6121920 | Arsene, Alex Raffy | Address on file | | | | | | | |
| 6062665 | ART STREET INTERACTIVE INC | 3342 CHICAGO ST | | | | SAN DIEGO | CA | 92117 | |
| 6062666 | ARTEMIA COMMUNICATIONS INC | 2001 UNION ST STE 495 | | | | SAN FRANCISCO | CA | 94123 | |
| 6062669 | Arthur Kunde & Sons c/o Keith Kunde | Po Box 639 | | | | Kenwood | CA | 95452 | |
| 6062670 | Arthur N Clemens Jr Trust | 401 ORANGE AVE | | | | RIPON | CA | 95366 | |
| 6062668 | Arthur, Peter Febo | Address on file | | | | | | | |
| 6121625 | Arthur, Peter Febo | Address on file | | | | | | | |
| 6062671 | ARTICULATE GLOBAL INC | 244 5TH AVE #2960 | | | | NEW YORK | NY | 10001 | |
| 6062672 | ART'S SHEET METAL MFG INC | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6062673 | Arup North America | 12777 W Jefferson Blvd | | | | Los Angeles | CA | 90066 | |
| 6062676 | ARUP NORTH AMERICA LTD | 12777 W JEFFERSON BLVD STE 100 | | | | LOS ANGELES | CA | 90066 | |
| 6062678 | Arup North America, LTD | 560 Mission Street, Suite 700 | | | | San Francisco | CA | 94105 | |
| 6062680 | Arup North America, Ltd. | 560 Mission, Suite 700 | | | | San Francisco | CA | 94105 | |
| 6062682 | ARVIN EDISON WATER STORAGE DISTRICT | 20401 BEAR MOUNTAIN BOULEVARD | | | | Arvin | CA | 93203 | |
| 6062684 | ARVIN-EDISON WATER STORAGE DIST | 20401 East Bear Mountain Boulevard | | | | Arvin | CA | 93203 | |
| 6062687 | ASAP Drug Solutions | 4550 E Carson Plaza Dr. | | | | Carson | CA | 90746 | |
| 6118378 | ASAP Drug Solutions | Attn: Sheila Guzman, C-SAPA | 455 East Carson Plaza Drive | | | Carson | CA | 90746 | |
| 6041330 | ASAP DRUG SOLUTIONS INC | PO Box 11329 | | | | CARSON | CA | 90749 | |
| 6062689 | ASB Fortune | 2001 Fortune Dr. Don Jenkins | | | | San Jose | CA | 95131 | |
| 6062690 | ASB Fortune Data Centers LLC | 2001 Fortune Dr. | | | | San Jose | CA | 95131 | |
| 6062691 | ASCENDANT STRATEGY MANAGEMENT | 75 ARLINGTON ST 5TH FL | | | | BOSTON | MA | 02116 | |
| 6062697 | ASEC INC | PO BOX 6895 | | | | BRECKENRIDGE | CO | 80424 | |
| 6062699 | Asgeir Berge | 145 Old Adobe Rd | | | | Watsonville | CA | 95076 | |
| 6062700 | ASH STREET GREEN PARTNERS LLC | 4021 BERESFORD STREET | | | | SAN MATEO | CA | 94403 | |
| 6062704 | ASHBRITT INC | 565 E. Hillsboro Blvd | | | | Deerfield Beach | FL | 33441 | |
| 6062706 | Ashbrook, Brian Kelly | Address on file | | | | | | | |
| 6121891 | Ashbrook, Brian Kelly | Address on file | | | | | | | |
| 6062707 | ASHBURY MARKET INC - 179 STARLITE ST | 3334 SWETZER RD | | | | LOOMIS | CA | 95650 | |
| 6062708 | Ashford, Darren Spencer | Address on file | | | | | | | |
| 6121306 | Ashford, Darren Spencer | Address on file | | | | | | | |
| 6062709 | ASHLIN ENVIRONMENTAL AIR SERVICES | 14855 VAN AVE | | | | SAN LEANDRO | CA | 94578 | |
| 6062711 | ASI SIGN SYSTEMS INC | 8181 JETSTAR DR STE 100 | | | | IRVING | TX | 75063 | |
| 6062712 | Asian Community Center of Sacramento Valley Inc. | 7375 Park City Drive | | | | Sacramento | CA | 95831 | |
| 6062713 | ASIAN COMMUNITY CENTER, OF SACRAMENTO VALLEY INC ACC SENIOR SERVICES | 7334 PARK CITY DR | | | | SACRAMENTO | CA | 95831 | |
| 6058689 | Askim, Lee | Address on file | | | | | | | |
| 6122407 | Askim, Lee | Address on file | | | | | | | |
| 6062715 | ASKREPLY INC | 725 W MCDOWELL RD | | | | PHOENIX | AZ | 85007 | |
| 6062717 | Aspect Security, Inc. | 9175 Guilford Road, Suite 300 | | | | Columbia | MD | 21046 | |
| 6062719 | ASPECT SOFTWARE INC | 300 APOLLO DR | | | | CHELMSFORD | MA | 01824 | |
| 6062720 | ASPEN ENTERPRISES | 894 CASSERLY RD | | | | WATSONVILLE | CA | 95076 | |
| 6062721 | Aspen Forest Investment Company, LLC | Chuck Toeniskoetter | 1960 The Alameda, Suite #20 | | | San Jose | CA | 95126 | |
| 6062724 | ASPEN HELICOPTERS INC | 2899 W 5TH ST | | | | OXNARD | CA | 93030 | |
| 6062728 | ASPEN HELICOPTERS INC | 2899 West 5th Street | | | | Oxnard | CA | 93030 | |
| 6062730 | Aspen Specialty Insurance Company | Dan Murphy | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 19 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 20
of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6118846 | Aspiration Solar G LLC | Angela Blickensderfer | 2180 South 1300 East | Suite 600 | | Salt Lake City | UT | 84106 | |
| 6041331 | ASPIRATION SOLAR G, LLC | 2180 South 1300 East | Suite 600 | | | Salt Lake City | UT | 84106 | |
| 6062733 | Aspire HR Inc | 5151 Belt Line Rd, Suite 1125 | | | | Dallas | TX | 75254 | |
| 6062742 | ASPLUNDH CONSTRUCTION LLC | 1279 W. Henderson Ave #335 | | | | Porterville | CA | 93257 | |
| 6062757 | ASPLUNDH CONSTRUCTION LLC | 708 BLAIR MILL RD | | | | WILLOW GROVE | PA | 19044 | |
| 6062760 | ASPLUNDH TREE EXPERT COMPANY | 708 Blair Mill Road | | | | Willow Grove | PA | 19090 | |
| 6062762 | Asquith, Cristoforo | Address on file | | | | | | | |
| 6122160 | Asquith, Cristoforo | Address on file | | | | | | | |
| 6062763 | ASSAY TECHNOLOGY INC | 1382 STEALTH ST | | | | LIVERMORE | CA | 94551 | |
| 6062764 | ASSEMBLY OF GOD CHURCH - 207 PILGRIM WAY | PO BOX 1479 | | | | Arroyo Grande | CA | 93421 | |
| 6062765 | Assemi Group | 1396 W. Herndon Ave, Suite 110 | | | | Fresno | CA | 93711 | |
| 6062766 | ASSET PERFORMANCE TECHNOLOGIES INC | 400 GOLD AVE SW STE 650 | | | | ALBUQUERQUE | NM | 87114 | |
| 6062767 | ASSETWORKS LLC | 998 OLD EAGLE SCHOOL RD STE 12 | | | | WAYNE | PA | 19087 | |
| 6062772 | ASSOC OF BAY AREA GOVERNMENTS | 375 BEALE ST STE 800 | | | | SAN FRANCISCO | CA | 94105 | |
| 6062774 | ASSOCIATED BACKFLOW SERVICES, TRAVIS LARSON | 3490 SACRAMENTO DR STE B | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6062775 | Associated Coffee (Oakland office) | 600 McCormick Street | | | | San Leandro | CA | 94577 | |
| 6062786 | Associated Electric & Gas Insurance Services Limited | Brian Madden | The Maxwell Roberts Building | One Church Street, Fourth Floor | | Hamilton | | | Bermuda |
| 6062792 | Associated Electric & Gas Insurance Services Ltd. (Aegis U.S.) | Steve Scovil | 1 Meadowlands Plaza | | | East Rutherford | NJ | 07073 | |
| 6062794 | Associated Electric & Gas Insurance Services, Limited | The Maxwell Roberts Building | One Church Street | Fourth Floor | | Hamilton | | HM 11 | Bermuda |
| 6062797 | ASSOCIATED FEED & SUPPLY | 4636 Geer Road | | | | Hughson | CA | 95326 | |
| 6062799 | ASSOCIATED POWER SOLUTIONS, DBA ELECTROSWITCH CORP | 8 CROW CANYON CT SUITE 210 | | | | SAN RAMON | CA | 94583 | |
| 6062800 | Associated Right of Way Services, Inc | 2300 Contra Costa Blvd. #525 | | | | Pleasant Hill | CA | 94523 | |
| 6062813 | ASSOCIATED RIGHT OF WAY SVCS INC | 2300 CONTRA COSTA BLVD STE 525 | | | | PLEASANT HILL | CA | 94523 | |
| 6062815 | Associated Services Company | 600 McCormick Street | | | | San Leandro | CA | 94577 | |
| 6062816 | ASSOCIATION OF MONTEREY BAY AREA | 445 Reservation Rd #G | PO Box 809 | | | Marina | CA | 93933 | |
| 6062817 | Association of Monterey Bay Area Governments | 24580 Silver Cloud Court | | | | Monterey | CA | 93940 | |
| 6062818 | ASSOCIATION OF MONTEREY BAY AREA, GOVERMENTS | 24580 SILVER CLOUD CT | | | | MONTEREY | CA | 93940 | |
| 6062820 | ASSURX INC | 18525 SUTTER BLVD STE 150 | | | | MORGAN HILL | CA | 95037 | |
| 6062822 | AssurX, Inc | Attn: Sal Lucido | 18525 Sutter Boulevard, Suite 150 | | | Morgan Hill | CA | 95037 | |
| 6062828 | ASTA CONSTRUCTION CO INC | 1090 ST FRANCIS WAY | | | | RIO VISTA | CA | 94571 | |
| 6062830 | ASTA CONSTRUCTION CO INC | 1090 St. Francis Way | | | | Rio Vista | CA | 95571 | |
| 6062831 | Asta Construction Co, Inc. | 1090 St. Francis Way | PO Box 758 | | | Rio Vista | CA | 95571 | |
| 6062832 | Astound Broadband (Astound) now Wavebrand | 401 Kirkland Parkplace | | | | Kirkland | WA | 98033 | |
| 6062834 | ASWB ENGINEERING | 4050 W METROPOLITAN DR STE 100 | | | | ORANGE | CA | 92868 | |
| 6112389 | AT&T Corp. - Lease Administration | Attn: Dana Harvey | One AT&T Way, Room 1B201 | | | Bedminster | NJ | 07921-0752 | |
| 6115008 | AT&T Corporate Real Estate | Hamlet Orloski | 5001 Executive Parkway, Rm 4W000o | | | San Ramon | CA | 94583 | |
| 6041332 | AT&T Corporation | 208 S. Akard Street, Suite 2954 | | | | Dallas | TX | 75202 | |
| 6062844 | AT&T Corporation | One AT&T Way | | | | Bedminster | NJ | 07921 | |
| 6062846 | AT&T INC | 1316 WEST ANN ARBOR RD L102 | | | | PLYMOUTH | MI | 48170 | |
| 6062847 | AT&T Mobility National Accounts LLC | 7229 Parkway Dr | | | | Hanover | MD | 21076 | |
| 6062848 | AT&T services Inc | 308 S Akard St Room 1610.01 | | | | Dallas | TX | 75202 | |
| 6062849 | AT&T Services Inc. | 5001 Executive Parkway | | | | San Ramon | CA | 94583 | |
| 6062880 | AT&T Wireless Services of California, Inc. | AT&T Mobility | 3851 North Freeway Blvd | | | Sacramento | CA | 95834 | |
| 6118975 | AT&T Wireless Services of California, Inc. | AT&T Mobility, Attn: Network Counsel, Legal Dept | 340 Mount Kemble Avenue, | | | Morristown | NJ | 07960 | |
| 6041334 | ATACHISON TOPEKA SANTA FE RAILWAY COMPANY | 4 & Wilson | | | | Santa Rosa | CA | 95401 | |
| 6062882 | Atascadero Glass Inc. | 8730 El Camino Real | | | | Atascadero | CA | 93422 | |
| 6062884 | Atascadero Glass Inc. | ATASCADERO GLASS INC | 8730 EL CAMINO REAL | | | ATASCADERO | CA | 93422 | |
| 6062885 | Atascadero Mutual Water | 5005 El Camino Real | | | | Atascadero | CA | 93422 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 20 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 21
of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6062891 | ATASCADERO UNIFIED SCHOOL DISTRICT | 27611 La Paz Rd. Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6062888 | ATASCADERO UNIFIED SCHOOL DISTRICT | 27611 La Paz Rd, Suite A2 | | | | Lauguna Niguel | CA | 92677 | |
| 6062893 | ATASCADERO UNIFIED SCHOOL DISTRICT - 6100 OLMEDA | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6062894 | ATASCADERO UNIFIED SCHOOL DISTRICT - CRESTON | 27611 La Paz Rd. Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6062895 | ATASCADERO UNIFIED SCHOOL DISTRICT - SAN BENITO RD | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6062896 | ATASCADERO UNIFIED SCHOOL DISTRICT - SW4 Sw4 34 | 27611 La Paz Rd. | Suite A2 | | | Laguna Niguel | CA | 92677 | |
| 6062897 | ATASCADERO UNIFIED SCHOOL DISTRICT -6500 LEWIS AVE | 27611 LA PAZ RD. SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6062898 | ATASCADERO USD - 6500 ATASCADERO AVE | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6062899 | Atascadero USD - Monterey Rd. Elementary School | 27611 LA PAZ RD | SUITE A2 | | | LAGUNA NIGUEL | CA | 92677 | |
| 6063715 | ATG INC | 377 East Butterfield Road, Suite 900 | | | | Lombard | IL | 60126 | |
| 6084057 | Atherstone | 5069 Alhambra Valley Road | | | | Martinez | CA | 94553 | |
| 6041338 | ATICHISON TOPEKA SANTA FE RAILROAD COMPANY | 4 & Wilson | | | | Santa Rosa | CA | 95401 | |
| 6067506 | Atilla Mathe & Widmayer | 23 Sarteano Drive | | | | Newport Coast | CA | 92657 | |
| 6063720 | ATKINS ENERGY INC | 100 CENTER POINT CIRCLE STE 10 | | | | COLUMBIA | SC | 29210 | |
| 6087596 | Atkins, Roy C | Address on file | | | | | | | |
| 6063723 | ATKINSON POWER LLC | 11409 BUSINESS PARK CIR STE 200 | | | | LONGMONT | CO | 80504 | |
| 6063722 | Atkinson, David Lee | Address on file | | | | | | | |
| 6121286 | Atkinson, David Lee | Address on file | | | | | | | |
| 6063721 | Atkinson, Rebecca or William | Address on file | | | | | | | |
| 6063724 | ATLANTIC COAST | 2020 NW 71 Street | | | | Miami | FL | 33147 | |
| 6063726 | ATLANTIC COAST ENERGY CORP. | 2020 NW 71st Street | | | | Miami | FL | 33147 | |
| 6063727 | Atlantic Oil Company | 3720 Sierra Highway | Unit F | | | Acton | CA | 93510 | |
| 6063741 | ATLAS COPCO COMPRESSORS LLC | 1800 OVERVIEW DR | | | | ROCK HILL | SC | 29730 | |
| 6063743 | ATLAS COPCO USA HOLDINGS INC ATLAS COPCO RENTAL LLC, CONSTRUCTION LLC | 7 CAMPUS DR STE 200 | | | | PARSIPPANY | NJ | 07054 | |
| 6063766 | ATLAS FIELD SERVICES LLC | 39000 Essex Lane, Suite 775 | | | | Houston | TX | 77027 | |
| 6063758 | ATLAS FIELD SERVICES LLC | 3900 ESSEX LN Ste 775 | | | | HOUSTON | TX | 77027 | |
| 6063769 | ATLAS PERFORMANCE INDUSTRIES INC | PO BOX 5754 | | | | SANTA MARIA | CA | 93456 | |
| 6063772 | ATLAS POLAR CO LTD | 60 NORTHLINE RD | | | | TORONTO | ON | M4B 3E5 | CANADA |
| 6063775 | ATLAS SENSORS LLC | 1210 E ARQUES AVE STE 215 | | | | SUNNYVALE | CA | 94085 | |
| 6063777 | ATLAS WASTE MANAGEMENT INC DBA API WASTE SERVICES | 1306 WHITE CT | | | | SANTA MARIA | CA | 93458 | |
| 6063778 | ATMF INC | PO BOX 279 | | | | TULARE | CA | 93725 | |
| 6063780 | ATMOSPHERIC ANALYSIS, AND CONSULTING INC | 1534 EASTMAN AVE STE A | | | | VENTURA | CA | 93003 | |
| 6063782 | ATMOSPHERIC DATA SOLUTIONS LLC | 18121 IRVINE BLVD ste h | | | | TUSTIN | CA | 92780 | |
| 6063784 | Atmospheric Data Solutions LLC | 1992 Racquet Hill | | | | Santa Ana | CA | 92705 | |
| 6063785 | ATMOSPHERIC DYNAMICS INC | Torres 3 SW Mountain View | | | | CARMEL BY THE SEA | CA | 93921 | |
| 6063787 | ATO POWER INC. | 6716 Bestwood Court | | | | San Diego | CA | 92119 | |
| 6063789 | A-TOWN AV INC | 5005 TRAFFIC WAY | | | | ATASCADERO | CA | 93422 | |
| 6063792 | ATPD INC | 1321 RIDDER PARK DR # 50 | | | | SAN JOSE | CA | 95131 | |
| 6063794 | ATT CALIFORNIA,NAPA VALLEY WINE TRAIN INCORPORATED,PACIFIC BELL TELEPHONE COMPANY,NAPA COUNTY,COMCAST | Napa Valley Wine Train | 1275 McKinstry Street | | | Napa | CA | 94559 | |
| 6063795 | ATT MOBILITY CORPORATION,NEW CNGULAR WIRELESS PCS LLC,FIFTH AMENDMENT,ATT WIRELESS SERVICES | 208 S. Akard Street, Suite 2954 | | | | Dallas | TX | 75202 | |
| 6063796 | ATT WIRELESS SERVICES CALIFORNIA INCORPORATED,A T T WIRELESS SERVICES | 208 S. Akard Street, Suite 2954 | | | | Dallas | TX | 75202 | |
| 6063797 | Attask, Inc. | 1313 N. Research Way | | | | Orem | UT | 84097 | |
| 6071927 | Attinger, Richard; Ballard, Bruce; Ballard-Kogeler, Lynne | Address on file | | | | | | | |
| 6108496 | Attn: Hai-Ping Mo | Address: 1099 E Street, Hayward, 94541 | 1753 Augusta Lane | | | Atwater | CA | 95301 | |
| 6063800 | Atwater Elementary School District | 1401 BROADWAY AVE | | | | ATWATER | CA | 95301 | |
| 6063801 | ATWELL, BRUCE | Address on file | | | | | | | |
| 6063805 | AUBURN METROLOGY LAB INC | 389 BLUE LEVEL RD | | | | BOWLING GREEN | KY | 42101 | |
| 6063807 | Auburn Ski Club | PO Box 729 | | | | Soda Springs | CA | 95728 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6063808 | Auburn, City of | CITY OF AUBURN | 1225 LINCOLN WAY | | | AUBURN | CA | 95603 | |
| 6063854 | August, Aaron | Address on file | | | | | | | |
| 6122355 | August, Aaron | Address on file | | | | | | | |
| 6063857 | AUTHOR IT SOFTWARE CORPORATION | 1109 FIRST AVE 5TH FL STE 500 | | | | SEATTLE | WA | 98101 | |
| 6063859 | AUTOCOM IGNITE, LLC - 1152 MARINA BLVD | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6063860 | AUTOCOM IGNITE, LLC - 2085 WAYNE AVE | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6063864 | Autodesk, Inc. | 111 McInnis Parkway | | | | San Rafael | CA | 94903 | |
| 6063867 | Autodesk, Inc. | Attn: General Counsel | 111 McInnis Parkway | | | San Rafael | CA | 94903 | |
| 6063870 | AUTOMATION SOLUTIONS INC AUTOSOL | 16055 SPACE CTR BLVD STE 450 | | | | HOUSTON | TX | 77062 | |
| 6063872 | AV Solar Ranch One, LLC | AV Solar Ranch 1, LLC | 300 Exelon Way, Suite 310 | | | Kennett Square | PA | 19348 | |
| 6118686 | AV Solar Ranch One, LLC | AV Solar Ranch 1 - PPA Notice | NextLight Renewable Power, LLC | 353 Sacramento Street, Suite 2100 | | San Francisco | CA | 94111 | |
| 6041360 | AVALON OWNERS ASSOCIATION | 48592 Avalon Heights Ter | | | | Fremont | CA | 94539 | |
| 6063875 | AVALON STAFFING LLC, IT AVALON | 550 HARVEST PARK DR STE B | | | | BRENTWOOD | CA | 94513 | |
| 6041361 | Avangrid Renewables, LLC | Klondike Wind Power III LLC | 1125 NW Couch Street, Suite 700 | | | Portland | OR | 97209 | |
| 6118671 | Avangrid Renewables, LLC | Darren Cavanaugh | Klondike Wind Power III LLC | 1125 NW Couch Street, Suite 700 | | Portland | OR | 97209 | |
| 6063878 | AVANTECH INC | 2050 AMERCAN ITALIAN WAY | | | | COLUMBIA | SC | 29209 | |
| 6063880 | Avantech, Inc | 2050 American Italian Way | | | | Columbia | SC | 29209 | |
| 6063882 | AVENAL PARK (AVENAL SOLAR PROJECT) SA 67 | 36th Avenue | | | | Avenal | CA | 93204 | |
| 6063883 | Avenal Park LLC | 9255 Towne Centre Drive | Suite 840 | | | San Diego | CA | 92121 | |
| 6118711 | Avenal Park LLC | Satoshi Takahata | Eurus Energy America | 9255 Towne Centre Drive, Suite 840 | | San Diego | CA | 92121 | |
| 6063884 | Avenal Solar Holdings LLC (Avenal Solar Holdings LLC) | 4660 LA JOLLA VILLAGE DR., STE 400 | | | | SAN DIEGO | CA | 92122 | |
| 6063899 | AVENUE CODE LLC | 150 SUTTER ST #598 | | | | SAN FRANCISCO | CA | 94109 | |
| 6063901 | AVEPOINT INC | 525 WASHINGTON BLVD STE 1400 | | | | JERSEY CITY | NJ | 07310 | |
| 6085513 | Avery, Cory | Address on file | | | | | | | |
| 6063906 | AVEVA SOFTWARE LLC | 26561 RANCHO PKWY SOUTH | | | | LAKE FOREST | CA | 92630 | |
| 6063908 | Aviat | 860 N. McCarthy Blvd | | | | Milpitas | CA | 95035 | |
| 6063925 | AVIAT US INC | 860 N MCCARTHY BLVD STE 200 | | | | MILPITAS | CA | 95035 | |
| 6063932 | AVIATION CONSULTANTS INC ACIJET | 945 AIRPORT DR | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6063934 | Aviation Consultants, Inc. | AVIATION CONSULTANTS INC ACIJET | 945 AIRPORT DR | | | SAN LUIS OBISPO | CA | 93401 | |
| 6063936 | AVILA BAY CLUB - 6699 BAY LAUREL DR | 10011 PIONEER BLVD. | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6063935 | Avila, Merle | Address on file | | | | | | | |
| 6063937 | AVILA,SALOMON | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6063938 | Avina, Faith | Address on file | | | | | | | |
| 6063939 | AVISTA CORPORATION, DBA AVISTA UTILITIES | 1411 E MISSION AVE | | | | SPOKANE | WA | 99202 | |
| 6063941 | Avista Utilities | 1411 East Mission, MSC-7 | | | | Spokane | WA | 99220 | |
| 6063950 | AVO MULTIAMP CORP, MEGGER | 4271 BRONZE WAY | | | | DALLAS | TX | 75237 | |
| 6064012 | AVTECH CONSTRUCTION INC | 1393 SHORE RD | | | | HOLLISTER | CA | 95023 | |
| 6064014 | AWS TECHNOLOGIES INC WESTERN CHEROKEE WIRELESS | 7040 AVENIDA ENCINAS STE 104 | | | | CARLSBAD | CA | 92011 | |
| 6064016 | Awtrey-Reynolds, Shannon Nicolle | Address on file | | | | | | | |
| 6122004 | Awtrey-Reynolds, Shannon Nicolle | Address on file | | | | | | | |
| 6064017 | AXIOM SERVICES INC AXIOM INTERNATIONAL | 1805 DREW ST | | | | CLEARWATER | FL | 33765 | |
| 6064018 | AXIS Insurance Company | 11680 Great Oaks Way | Suite 500 | | | Alpharetta | GA | 30022 | |
| 6064020 | Axis Specialty Insurance Co. Ltd. | 11680 Great Oaks Way | | | | Alpharetta | GA | 30022 | |
| 6064021 | Axis Specialty Ltd. | 92 Pitts Bay Road | | | | Pembroke | | | Bermuda |
| 6064023 | AXWAY INC | 6811 E MAYO BLVD STE 400 | | | | PHOENIX | AZ | 85054 | |
| 6064025 | AYCO | PO Box 347139 | | | | Pittsburgh | PA | 15251 | |
| 6064026 | AYERS BOTANICAL INC | 325 Court St | | | | Jackson | CA | 95642 | |
| 6064027 | Ayres, Martin Christopher | Address on file | | | | | | | |
| 6121660 | Ayres, Martin Christopher | Address on file | | | | | | | |
| 6064028 | AZFAL,MUHAMMAD - 561 5TH ST | 820 BRIDGESTONE DR. | | | | LINCOLN | CA | 95648 | |
| 6064029 | AZP CONSULTING LLC | 11614 TOMAHAWK CREEK PKWY STE I | | | | LEAWOOD | KS | 66211 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 22 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 23 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6064219 | AZTRACK CONSTRUCTION CORPORATION | 801 LINDBERG LANE | | | | PETALUMA | CA | 94952 | |
| 6064222 | AZZ WSI LLC | 3100 W 7TH ST 500 | | | | FORT WORTH | TX | 76107 | |
| 6064224 | B & B LOCATING INC | 4535 MISSOURI FLAT RD STE 2C | | | | PLACERVILLE | CA | 95667 | |
| 6064225 | B & H ENGINEERING CO INC - 1735 OLD COUNTY RD BLDG | 2108 Manassas Court | | | | San Jose | CA | 95116 | |
| 6064234 | B & W DISTRIBUTORS INC | 2702 N. Ogden Rd #107 | | | | Mesa | AZ | 85215 | |
| 6064236 | B B CITC LLC, BIRDBUFFER | 1420 80TH ST SW # D | | | | EVERETT | WA | 98203 | |
| 6064237 | B E Giovannetti & Sons | 5272 Clark Rd | | | | Live Oak | CA | 95953 | |
| 6064249 | B&B PLUMBING CONSTRUCTION INC | 2145 ATWATER BLVD | | | | ATWATER | CA | 95301 | |
| 6064251 | B&T Service Station | 630 S. Frontage Rd | | | | Nipomo | CA | 93444 | |
| 6064252 | B. Don Russell Consulting Engineer, LLC | 3903 Cedar Ridge Drive | | | | College Station | TX | 77845 | |
| 6064253 | B2B INDUSTRIAL PACKAGING LLC | 313 S ROHLWING RD | | | | ADDISON | IL | 60101 | |
| 6064256 | BABCOCK & WILCOX CONSTRUCTION CO, LLC | 710 AIRPARK RD | | | | NAPA | CA | 94558 | |
| 6064258 | Babcock Services, Inc | 8113 W. Quinault Ave., Suite 201 | | | | Kennewick | WA | 99336 | |
| 6105996 | Baber, III, William | Address on file | | | | | | | |
| 6064260 | Back, Eric | Address on file | | | | | | | |
| 6122338 | Back, Eric | Address on file | | | | | | | |
| 6075392 | BADARACCO, ADRIENNE a. | Address on file | | | | | | | |
| 6064262 | Badger Creek Limited | 34759 Lencioni Ave. | | | | Bakersfield | CA | 93308 | |
| 6118595 | Badger Creek Limited | Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 6064263 | BADGER DAYLIGHTING CORP | 8930 Motorsports Way | | | | Brownsburg | IN | 46112 | |
| 6064274 | BADGER DAYLIGHTING CORP | 8930 MOTORSPORTS WY | | | | BROWNSBURG | IN | 46112 | |
| 6064276 | Badger Daylighting Corp dba Nevada Badger Daylighting Corp | 8930 Motorsports Way | | | | Brownsburg | IN | 46112 | |
| 6064278 | Bagley, Kevin B | Address on file | | | | | | | |
| 6122257 | Bagley, Kevin B | Address on file | | | | | | | |
| 6041362 | BAHME,RICHARD B,KNUDSEN,STEWART R | 3 Fleetwood Ct | | | | Orinda | CA | 94563 | |
| 6064279 | Bailey, Janis L | Address on file | | | | | | | |
| 6121081 | Bailey, Janis L | Address on file | | | | | | | |
| 6064281 | BAIN & COMPANY INC | 131 DARTMOUTH ST | | | | BOSTON | MA | 02116 | |
| 6064283 | Bains, Shah | Address on file | | | | | | | |
| 6064284 | BAINS-SOHAL, RAJ | Address on file | | | | | | | |
| 6064285 | Baird, Richard | Address on file | | | | | | | |
| 6121614 | Baird, Richard | Address on file | | | | | | | |
| 6064286 | BAJA CARPORTS | 223 Foster Street | | | | | | | |
| 6064292 | BAKER ELECTRICAL INSTRUMENTS CO, A UNIT OF SKF USA INC | 4812 MCMURRAY AVE | | | | FORT COLLINS | CO | 80525 | |
| 6064293 | BAKER HUGHES OILFIELD OPERATIONS IN, DBA BAKER OIL TOOLS | 4230 FOSTER AVE | | | | BAKERSFIELD | CA | 93308 | |
| 6064296 | BAKER HUGHES OILFIELD OPERATIONS, LLC | 17021 ALDINE WESTFIELD RD | | | | HOUSTON | TX | 77073 | |
| 6064298 | Baker Station Associates, L.P. | Lassen Hydroelectric, LP | 7829 Center BLVD SE; 100 | | | Snoqualmie | WA | 98065 | |
| 6118826 | Baker Station Associates, L.P. | Curt Carlson | Lassen Hydroelectric, LP | 7829 Center BLVD SE; 100 | | Snoqualmie | WA | 98065 | |
| 6064299 | Baker Station Associates, LP (Baker Station Hydro) | 7829 Center BLVD SE; 100 | | | | Snoqualmie | WA | 98065 | |
| 6075548 | Baker Trust | 6368 S Township Rd. | | | | Yuba City | CA | 95993 | |
| 6064288 | Baker, Dennis | Address on file | | | | | | | |
| 6121390 | Baker, Dennis | Address on file | | | | | | | |
| 6074989 | Baker, Justin and Thea | Address on file | | | | | | | |
| 6064289 | Baker, Mark | Address on file | | | | | | | |
| 6121449 | Baker, Mark | Address on file | | | | | | | |
| 6058690 | Baker, Peter | Address on file | | | | | | | |
| 6122380 | Baker, Peter | Address on file | | | | | | | |
| 6064291 | BAKER, PHILLIP C | Address on file | | | | | | | |
| 6064290 | Baker, Sean | Address on file | | | | | | | |
| 6122113 | Baker, Sean | Address on file | | | | | | | |
| 6064302 | Bakersfield 111 LLC | 4900 Hopyard Road | Suite 310 | | | Pleasanton | CA | 94588 | |

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 24
of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6118810 | Bakersfield 111 LLC | Yuejin Shen | 4900 Hopyard Road | Suite 310 | | Pleasanton | CA | 94588 | |
| 6064303 | BAKERSFIELD ARC INC | 2240 S UNION AVE | | | | BAKERSFIELD | CA | 93307 | |
| 6064304 | Bakersfield City School District | 1300 Baker Street | | | | Bakersfield | CA | 93305 | |
| 6064305 | Bakersfield City School District | 777 S. Highway 101 Suite 203 | | | | Bakersfield | CA | 92075 | |
| 6064306 | BAKERSFIELD CITY SCHOOL DISTRICT - 1015 NOBLE AVE | 27611 La Paz Rd. Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6064307 | BAKERSFIELD CITY SCHOOL DISTRICT - 601 4TH ST | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6064308 | BAKERSFIELD INDUSTRIAL PV 1 LLC | 4875 Pearl East Circle, Suite 200 | | | | Boulder | CO | 80301 | |
| 6118855 | Bakersfield Industrial PV 1, LLC | Nick McKee | Bakersfield Industrial PV 1, LLC | 4875 Pearl East Circle, Suite 200 | | Boulder | CO | 80301 | |
| 6064310 | BAKERSFIELD KERN ELECTRIC RAILWAY COMPANY,KERN COUNTY LAND COMPANY | Golden Empire Transit district | 1830 Golden State Avenue | | | Bakersfield | CA | 93301 | |
| 6064311 | BAKERSFIELD MACHINE CO | 1187 N Willow Ave., Ste #103, PMB #40 | | | | Clovis | CA | 93611 | |
| 6064316 | BAKERSFIELD PIPE & SUPPLY  INC | PO Box 639 | | | | BAKERSFIELD | CA | 93302 | |
| 6064318 | Bakersfield PV 1, LLC | 4875 Pearl East Circle, Suite 200 | | | | Boulder | CO | 80301 | |
| 6118849 | Bakersfield PV 1, LLC | Andrew Brentan | AES Distributed Energy | 4875 Pearl East Circle, Suite 200 | | Boulder | CO | 80301 | |
| 6064319 | Bakersfield PV I, LLC | Jonathan Rappe | 83 E. Shaw Ave., Suite 200 | | | Fresno | CA | 93710 | |
| 6041363 | BAKERSFIELD, CITY OF | 1600 TRUXTUN AVENUE | | | | Bakersfield | CA | 93301 | |
| 6064320 | Bakersfield, City of | CITY OF BAKERSFIELD, TREASURY DEPARTMENT | 1715 CHESTER AVE | | | BAKERSFIELD | CA | 93303 | |
| 6064321 | Bakersfiled 111 | 1217 E White Lane | | | | Bakersfield | CA | 93307 | |
| 6064322 | BAL,JASWINDER dba DUNNIGAN GENERAL STORE | 27611 La Paz Rd. | Suite A2 | | | Laguna Niguel | CA | 92677 | |
| 6064323 | Balanzategui, Jason | Address on file | | | | | | | |
| 6121931 | Balanzategui, Jason | Address on file | | | | | | | |
| 6064326 | BALDWIN AVIATION INC | PO Box 21312 | | | | Hilton Head Island | SC | 29925 | |
| 6064325 | Baldwin, Jack Ernest | Address on file | | | | | | | |
| 6121994 | Baldwin, Jack Ernest | Address on file | | | | | | | |
| 6064324 | Baldwin, Thomas R | Address on file | | | | | | | |
| 6121184 | Baldwin, Thomas R | Address on file | | | | | | | |
| 6064328 | BALEFIRE SAFETY SYSTEMS INC | 661 SEAWARD AVE | | | | CARLSBAD | CA | 92011 | |
| 6064330 | Baljit Singh dba AUBURN BEACON | 13400 BOWMAN RD | | | | AUBURN | CA | 95603 | |
| 6087335 | Balkow, Robert | Address on file | | | | | | | |
| 6064332 | BALL CORPORATION, METAL CONTAINER DIVISION | 2400 Huntington Dr | | | | Fairfield | CA | 94533 | |
| 6070797 | Ballard Lowery | 121 Acacia Drive | | | | Arcata | CA | 95525 | |
| 6064338 | BALLARD MARINE CONSTRUCTION INC | 727 S 27TH ST | | | | WASHOUGAL | WA | 98671 | |
| 6064333 | Ballard, Jerry E | Address on file | | | | | | | |
| 6121361 | Ballard, Jerry E | Address on file | | | | | | | |
| 6064340 | Baltazar, Christopher | Address on file | | | | | | | |
| 6121952 | Baltazar, Christopher | Address on file | | | | | | | |
| 6064341 | Banda, Francisco David | Address on file | | | | | | | |
| 6121913 | Banda, Francisco David | Address on file | | | | | | | |
| 6064342 | BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY,INDENTURE OF MORTGAGE | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6064345 | BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY,SECOND SUPPLEMENTAL INDENTURE OF MORTGAGE,SUPPLEMENT TO INDENTURE OF MORTGAGE | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6064346 | BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY,SUPPLEMENT TO INDENTURE OF MORTGAGE,FIRST SUPPLEMENTAL INDENTURE OF MORTGAGE | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6064350 | BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6064361 | BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY,RELEASE OF MORTGAGE | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 24 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 25 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6064364 | BANK NEW YORK TRUST COMPANY N A,RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6064369 | Bank of America | 100 North Tryon St | | | | Charlotte | NC | 28255 | |
| 6064371 | Bank of Marin | 1450 Grant Ave | | | | Novato | CA | 94945 | |
| 6064373 | BANK OF MONTREAL | 100 King St | 24th FL | | | Toronto | ON | M5X 1A9 | Canada |
| 6064382 | Bank of New York Mellon | 240 Greenwich St | | | | New York | NY | 10007 | |
| 6064384 | Bank of Stockton, Trustee of the Ann LaRue Matlow Trust | John K. La Rue, Manager | P.O. Box 1030 | | | Aptos | CA | 95001 | |
| 6064385 | BANK PROPERTIES LP - 1120 NYE ST STE 400 | 1120 NYE STREET STE 400 | | | | SAN RAFAEL | CA | 94901 | |
| 6041365 | BANKERS TRUST COMPANY,ELLINGHOUSE,OSCAR,SAN FRANCISCO CITY COUNTY,UNION TRUST COMPANY SAN FRANCISCO | 1223 Cavanaugh Way | | | | Sacramento | CA | 95822 | |
| 6041366 | BANKERS TRUST COMPANY,UNION TRUST COMPANY SAN FRANCISCO,SAN FRANCISCO CITY COUNTY,ELLINGHOUSE,OSCAR | 1223 Cavanaugh Way | | | | Sacramento | CA | 95822 | |
| 6105027 | Banta | Address on file | | | | | | | |
| 6064387 | BANTA CARBONA IRRIG DIST | 445 Golden Gate Avenue, Suite 10600 | | | | San Francisco | CA | 94102 | |
| 6064388 | BANTA CARBONA IRRIGATION DISTRICT | 3514 W Lehman Rd | | | | Tracy | CA | 95304 | |
| 6064390 | BANTA CARBONA IRRIGATION DISTRICT,BANTACARBONA IRRIGATION DISTRICT | 3514 W Lehman Rd | | | | Tracy | CA | 95304 | |
| 6064391 | Banton, Michael | Address on file | | | | | | | |
| 6122092 | Banton, Michael | Address on file | | | | | | | |
| 6064392 | Bar 20 Dairy LLC | PO Box 1231 | | | | Fresno | CA | 93715 | |
| 6064393 | Bar 20 Dairy, LLC | Stephen J. Shehadey | 24387 West Whitesbridge Avenue | | | Kerman | CA | 93630 | |
| 6064394 | BAR E DAIRY - SW SE SW 15 17 22 | 6970 CORONA AVE | | | | KINGSBURG | CA | 93631 | |
| 6064395 | Baradaran, Rasool | Address on file | | | | | | | |
| 6121889 | Baradaran, Rasool | Address on file | | | | | | | |
| 6064398 | BARAKAT CONSULTING INC | 696 San Ramon Valley Blvd | Suite 265 | | | Danville | CA | 94526 | |
| 6082165 | Barakat, Geroge | Address on file | | | | | | | |
| 6081870 | BARBARA NEUMANN/EMERY DAILY | Address on file | | | | | | | |
| 6067682 | Barbarick | 603 California Blvd | | | | Napa | CA | 94559 | |
| 6080878 | Barber | P. O. Box 11100 | | | | Reno | CA | 89510 | |
| 6064403 | Barber, Nathan Ross | Address on file | | | | | | | |
| 6121364 | Barber, Nathan Ross | Address on file | | | | | | | |
| 6064404 | Barbosa, Julio | Address on file | | | | | | | |
| 6121735 | Barbosa, Julio | Address on file | | | | | | | |
| 6041367 | Barclays Bank PLC | 9th Floor, 5 The North Colonnade | Canary Wharf | | | London | | E14 4BB | United Kingdom |
| 6064405 | BARCLAYS BANK PLC | 9th Floor, 5 The North Colonnade | Canary Wharf | | | London | | | United Kingdom |
| 6087026 | Bare Jr.,Bruce | Address on file | | | | | | | |
| 6064407 | Barger, Eric Michael | Address on file | | | | | | | |
| 6121904 | Barger, Eric Michael | Address on file | | | | | | | |
| 6064408 | Barilone, Daniel | Address on file | | | | | | | |
| 6121865 | Barilone, Daniel | Address on file | | | | | | | |
| 6074760 | Barker | 539 Riverside Dr. | | | | Reno | CA | 89503 | |
| 6064411 | BARKER MECHANICAL SERVICES INC | 6773 SIERRA CT STE E | | | | DUBLIN | CA | 94568 | |
| 6113675 | BARKER, BRETT | Address on file | | | | | | | |
| 6064412 | BARNARD CONSTRUCTION CO INC | 701 Gold Avenue | | | | Bozeman | MT | 59715 | |
| 6064413 | Barnard Construction Company, Inc. | 701 Gold Avenue | | | | Bozeman | MT | 59715 | |
| 6064479 | Barnard Pipeline, Inc. | 701 Gold Avenue | | | | Bozeman | MT | 59715 | |
| 6064481 | Barnby, Monica Michelle | Address on file | | | | | | | |
| 6121657 | Barnby, Monica Michelle | Address on file | | | | | | | |
| 6069124 | Barnes | 1689 Calle Santiago | | | | Pleasanton | CA | 94566 | |
| 6064484 | Barnes Design Inc | 81 CORONA RD | | | | CARMEL | CA | 93923 | |
| 6064483 | Barnes, Joshua | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121547 | Barnes, Joshua | Address on file | | | | | | | |
| 6064485 | Barr, Brian | Address on file | | | | | | | |
| 6064486 | Barr, Charles Joseph | Address on file | | | | | | | |
| 6121638 | Barr, Charles Joseph | Address on file | | | | | | | |
| 6064487 | Barraque, Stacy | Address on file | | | | | | | |
| 6064488 | Barratt Edwards International | 15015 Mair Street, Suite 200 | | | | Bellevue | WA | 98007 | |
| 6064489 | BARRATT EDWARDS INTERNATIONAL CORP, ULTRABAC SOFTWARE INC | 15015 MAIN ST #200 | | | | BELLEVUE | WA | 98007 | |
| 6064490 | Barrett, Russell G. | Address on file | | | | | | | |
| 6121781 | Barrett, Russell G. | Address on file | | | | | | | |
| 6064491 | BARRIER1 SYSTEMS INC | 8015 THORNDIKE RD | | | | GREENSBORO | NC | 27409 | |
| 6064492 | Barrios, Fidela I | Address on file | | | | | | | |
| 6121164 | Barrios, Fidela I | Address on file | | | | | | | |
| 6064493 | Barron, III, Henry | Address on file | | | | | | | |
| 6064495 | BARROWS LANDSCAPING INC | 764 WINSHIP RD | | | | YUBA CITY | CA | 95991 | |
| 6064498 | BARRY C WESTREICH, WESTREICH GROUP LLC | 12109 RED ADMIRAL WAY | | | | GERMANTOWN | MD | 20876 | |
| 6064497 | Barry, Gayle Ann | Address on file | | | | | | | |
| 6121198 | Barry, Gayle Ann | Address on file | | | | | | | |
| 6064507 | BARRY-WEHMILLER DESIGN GROUP INC | 8020 Forsyth Blvd | | | | St. Louis | MO | 63105 | |
| 6064509 | BARSTOW UNIFIED SCHOOL DISTRICT | 37600 Hinkley Rd. | | | | Hinkley | CA | 92347 | |
| 6064510 | BART,BAY AREA RAPID TRANSIT DISTRICT,SAN FRANCISCO BAY AREA RAPID TRANSIT DISTRICT | P.O. Box 12688 | | | | Oakland | CA | 94604 | |
| 6064511 | Barta, Alan Glen | Address on file | | | | | | | |
| 6121059 | Barta, Alan Glen | Address on file | | | | | | | |
| 6084826 | Barth, Stanley | Address on file | | | | | | | |
| 6064513 | BARTHOLOMEW ASSOCIATES INC | 1033 COLUMBIA PL | | | | DAVIS | CA | 95616 | |
| 6079034 | Bartlett, Carl | Address on file | | | | | | | |
| 6064516 | Bartlett, Kathy Lorraine | Address on file | | | | | | | |
| 6122079 | Bartlett, Kathy Lorraine | Address on file | | | | | | | |
| 6080127 | Bartley, Jack | Address on file | | | | | | | |
| 6064518 | Barton, Mark | Address on file | | | | | | | |
| 6121394 | Barton, Mark | Address on file | | | | | | | |
| 6064527 | BASE ENERGY INC | 5 Third Street #630 | | | | San Francisco | CA | 94103 | |
| 6064536 | BASELINE DESIGNS INC | 1700 OAK ST | | | | ALAMEDA | CA | 94501 | |
| 6064538 | Baseline Designs, Inc. | Vincent Wu. P.E, Principal Engineer | 1700 Oak Street | | | Alameda | CA | 94501 | |
| 6064539 | BASF CALIFORNIA INC. - 38403 CHERRY ST | 10011 Pioneer Blvd. | | | | Santa Fe Springs | CA | 90670 | |
| 6104400 | Bash, Darrell | Address on file | | | | | | | |
| 6064601 | BASIN ENTERPRISES INC | PO Box 982 | 13660 Hwy 36 East | | | Red Bluff | CA | 96080 | |
| 6064547 | BASIN ENTERPRISES INC | P.O. Box 982 | | | | Red Bluff | CA | 96080 | |
| 6064604 | Basin Properties | SR STONY POINT INVESTORS LLC, C/O BASIN STREET PROPERTIES | 316 CALIFORNIA AVE #350 | | | RENO | NV | 89509 | |
| 6064621 | Baskin Engineering | 5274 WIKIUP CT | | | | SANTA ROSA | CA | 95403 | |
| 6064652 | BASKIN ENGINEERING INC | 5274 WIKIUP CT | | | | SANTA ROSA | CA | 95403 | |
| 6064658 | BASLER ELECTRIC CO | C/O ASSOCIATED POWER SOLUTIONS | 12570 STATE ROUTE 143 | | | HIGHLAND | IL | 62249 | |
| 6064660 | BASLER ELECTRIC COMPANY | 12570 STATE ROUTE 143 | | | | HIGHLAND | IL | 62249 | |
| 6077668 | Bass Lake Island View, LLC, | 2360 Townsgate Road | | | | Thousand Oaks | CA | 91361 | |
| 6094896 | Bass Lake LLC,a Deleware LLC | Nolte Sheet Metal | 1560 Marks Ave | | | Fresno | CA | 93722 | |
| 6064663 | BASSI,PARM - 4856 OLD REDWOOD HWY | 107 Junior St. | | | | Santa Rosa | CA | 95404 | |
| 6064665 | BASTIAN ENGINEERING | 211 POPLAR VALLEY RD | | | | BLAIRSDEN | CA | 96103 | |
| 6100648 | Bastian, Daniel | Address on file | | | | | | | |
| 6064742 | BASTION SECURITY INC | 15618 SW 72nd Avenue | | | | Portland | OR | 97224 | |
| 6064745 | BATA | 1120 N Street | P.O. Box 942873 | | | Sacramento | CA | 94273-0001 | |
| 6064747 | Batalla, Omar Scott | Address on file | | | | | | | |
| 6121732 | Batalla, Omar Scott | Address on file | | | | | | | |

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 27 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6064748 | Batcha, Debbie A | Address on file | | | | | | | |
| 6064749 | BATEH, LOUIS | Address on file | | | | | | | |
| 6064750 | BATES WHITE LLC | 2001 K ST NW N BLDG STE 500 | | | | WASHINGTON | DC | 20006 | |
| 6064751 | Bates White, LLC | 2001 K Street NW North Building Suite 500 | | | | Washington | DC | 20006 | |
| 6064752 | BATTELLE ENERGY ALLIANCE LLC | 2525 N FREMONT AVE | | | | IDAHO FALLS | ID | 83415 | |
| 6064754 | BATTELLE MEMORIAL INSTITUTE, BATTELLE PACIFIC NORTHWEST DIV | 902 BATTELLE BLVD | | | | RICHLAND | WA | 99352 | |
| 6064755 | Battery Systems Inc. | 12322 Monarch St. | | | | Garden Grove | CA | 92841 | |
| 6064756 | Batth Farms | 5434 W Kamm | | | | Caruthers | CA | 93609 | |
| 6064757 | BATTLE CREEK CENTRAL VALLEY PROJECT,BUR RECLAMATION,DEPT INTERIOR,UNITED STATES | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6064758 | BATTLE CREEK CENTRAL VALLEY PROJECT,DEPT INTERIOR,UNITED STATES,BUR RECLAMATION | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6064760 | BATTLE CREEK POWER COMPANY | P.O. Box 997300 | | | | Sacramento | CA | 95899 | |
| 6106737 | Bauccio, Mike | Address on file | | | | | | | |
| 6064766 | BAUER COMPRESSORS INC WEST COAST REGIONAL OFFICE | 267 E AIRWAY BLVD | | | | LIVERMORE | CA | 94551 | |
| 6064768 | Bauer Compressors, Inc. | 267 E. Airway Blvd | | | | Livermore | CA | 94551 | |
| 6064769 | BAUERS INTELLIGENT TRANSPORTATION, INC | PIER 50 | | | | SAN FRANCISCO | CA | 94158 | |
| 6064770 | Bautista, Pedro | Address on file | | | | | | | |
| 6121834 | Bautista, Pedro | Address on file | | | | | | | |
| 6064771 | Bautista-Rao, Cara | Address on file | | | | | | | |
| 6064772 | Bautista-Rao, Cara | Address on file | | | | | | | |
| 6064773 | Bautista-Rao, Cara | Address on file | | | | | | | |
| 6064774 | Bautista-Rao, Cara | Address on file | | | | | | | |
| 6074767 | Baxter, Jean C.; Hoffman, T. J.; Hoffman, Frank; Hoffman, Laura | 11953 Zirbel Ct. | | | | San Diego | CA | 92131 | |
| 6064788 | BAY ALARM COMPANY | 5130 COMMERCIAL CIRCLE | | | | CONCORD | CA | 94520 | |
| 6066952 | Bay Area Air Quaility Management District | Steve Randall | 939 Ellis Street | | | San Francisco | CA | 94109 | |
| 6064791 | Bay Area Air Quality Management District | 375 Beale St., Ste. 600 | | | | San Francisco | CA | 94105 | |
| 6064792 | Bay Area Auto Care Inc | 27611 La Paz Suite A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6064793 | BAY AREA AUTO CARE, INC. | 27992 Camino Capistrano #A | | | | Laguna Niguel | CA | 92677 | |
| 6064833 | Bay Area Cellular Telephone Company | 651 Gateway Boulevard | Suite 1500 | | | South San Francisco | CA | 94080 | |
| 6119015 | Bay Area Cellular Telephone Company | Mackenzie & Albritton LLP | One Post Street | | | San Francisco | CA | 94104 | |
| 6064835 | BAY AREA CELLULAR TELEPHONE COMPANY,CELLULAR ONE | 1500 S. White Mountain Rd. Suite 103 | | | | Show Low | AZ | 85901 | |
| 6064837 | BAY AREA CIRCUITS INC. - 44358 OLD WARM SPRINGS | 10011 PIONEER BLVD. | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6064840 | BAY AREA CONCRETE LLC | 24701 Clawiter Road | | | | Hayward | CA | 94545 | |
| 6064854 | BAY AREA CONCRETE LLC | PO Box 2613 | | | | UNION CITY | CA | 94587 | |
| 6064859 | Bay Area Concrete, LLC | 24701 Clawitter Road | | | | Hayward | CA | 94545 | |
| 6064861 | BAY AREA CONSTRUCTION INC DBA TELECOMPLUS | 5700 STONERIDGE MALL RD STE 390 | | | | PLEASANTON | CA | 94588 | |
| 6064862 | BAY AREA DIABLO PETROLEUM - 1107 5TH ST | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 6064863 | BAY AREA DIABLO PETROLEUM - 1579 S MAIN ST | 27363 VIA INDUSTRIA | | | | TEMECULA | CA | 92590 | |
| 6064864 | BAY AREA DIABLO PETROLEUM - 5329 SAN PABLO DAM RD | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 6064865 | BAY AREA DIABLO PETROLEUM - 995 LOS OSOS VALLEY RD | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 6064866 | BAY AREA ELECTRIC RAILROAD ASSOCIATION | 5848 State Highway 12 | | | | Suisun City | CA | 94585 | |
| 6064895 | BAY AREA GEOTECHNICAL GROUP | 138 CHARCOT AVE | | | | SAN JOSE | CA | 95131 | |
| 6064897 | Bay Area Geotechnical Group dba BAGG Engineers | 138 Charcot Avenue | | | | San Jose | CA | 95131 | |
| 6064898 | BAY AREA HOLPENER PETROLEUM - 1565 INDUSTRIAL PKWY | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 6064901 | Bay Area Rapid Transit | 300 Lakeside Drive | 11th Floor | | | Oakland | CA | 94612 | |
| 6064899 | Bay Area Rapid Transit | 300 Lakeside Drive | MC LKS-21 | | | Oakland | CA | 94612 | |
| 6041368 | BAY AREA RAPID TRANSIT (BART) | 300 Lakeside Drive, 23rd Floor | | | | Oakland | CA | 94612 | |
| 6064903 | BAY AREA RAPID TRANSIT DISTRICT,SAN FRANCISCO BAY AREA RAPID TRANSIT DISTRICT,BART | P.O. Box 12688 | | | | Oakland | CA | 94604 | |
| 6065250 | BAY AREA TRAFFIC SOLUTIONS INC | 44800 Industrial Drive | | | | Fremont | CA | 94538 | |
| 6065252 | BAY BADMINTON CENTER, INC. - 1191 MONTAGUE EXPY | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6065253 | BAY CITY SCALE INC - 25352 CYPRESS AVE | 1011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6065254 | BAY CO INC - 30900 HUNTWOOD AVE | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 6065272 | BAY CONSERV AND DEV COMM (BCDC) | 445 Golden Gate Avenue, Suite 10600 | | | | San Francisco | CA | 94102 | |
| 6065277 | BAY GROUP INTERNATIONAL INC | 2200 Lrkspr Lndng Cir 2 | | | | Larkspur | CA | 94939 | |
| 6065278 | BAY HAWK INC | 2672 ENLOW CT | | | | PINOLE | CA | 94564 | |
| 6065295 | BAY LINE CUTTING AND CORING INC | 501 CESAR CHAVEZ ST SUITE 101B | | | | SAN FRANCISCO | CA | 94124 | |
| 6041370 | BAY POINT CLAYTON RAILROAD COMPANY | 700 Western Pacific Way | | | | Portola | CA | 96122 | |
| 6065297 | BAY SEAL COMPANY INC | 1550 WEST WINTON AVE | | | | HAYWARD | CA | 94545 | |
| 6065298 | BAY SHORE SYSTEMS INC | 14206 N OHIO ST | | | | RATHDRUM | ID | 83858 | |
| 6065299 | Bay Street Partners, LLC | 1390 Market Street, Suite 303 | | | | San Francisco | CA | 94102 | |
| 6065306 | BAY VALVE SERVICE & ENGINEERING INC | 3948 TEAL CT | | | | BENICIA | CA | 94510 | |
| 6065308 | Bay Valve Service & Engineering, LLC | 3948 Teal Court | | | | Benicia | CA | 94510 | |
| 6065310 | BAY VALVE SERVICE CO - 3948 TEAL DR | 27363 VIA INDUSTRIA | | | | TEMECULA | CA | 92590 | |
| 6065311 | BAYCORR PACKAGING INC DBA HERITAGE PAPER CO | 6850 BRISA ST | | | | LIVERMORE | CA | 94550 | |
| 6065312 | BAYFAB METALS INC | 870 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577 | |
| 6074009 | Bayles, Bonnie S. | Address on file | | | | | | | |
| 6065315 | BAYLEY FAMILY TRUST | P.O. Box 255528 | | | | Sacramento | CA | 95865 | |
| 6065316 | Bayne, William G | Address on file | | | | | | | |
| 6121137 | Bayne, William G | Address on file | | | | | | | |
| 6065317 | Bayshore Solar A, LLC | 2180 South 1300 East | Suite 600 | | | Salt Lake City | UT | 84106 | |
| 6118850 | Bayshore Solar A, LLC | Angela Blickensderfer | 2180 South 1300 East | Suite 600 | | Salt Lake City | UT | 84106 | |
| 6065318 | Bayshore Solar B, LLC | 2180 South 1300 East | Suite 600 | | | Salt Lake City | UT | 84106 | |
| 6118851 | Bayshore Solar B, LLC | Angela Blickensderfer | 2180 South 1300 East | Suite 600 | | Salt Lake City | UT | 84106 | |
| 6065319 | Bayshore Solar C, LLC | 2180 South 1300 East | Suite 600 | | | Salt Lake City | UT | 84106 | |
| 6118852 | Bayshore Solar C, LLC | Angela Blickensderfer | 2180 South 1300 East | Suite 600 | | Salt Lake City | UT | 84106 | |
| 6041372 | BAYSIDE COMPANY,MILLS ESTATE INCORPORATED,EASTON,LOUISE A,EASTON,ANSEL M | 1524 Trail View Pl | | | | Nipomo | CA | 93444 | |
| 6065320 | BAZ BROTHERS INC - 2702 S MAPLE AVE | 4688 W. JENNIFER AVE. STE 107 | | | | FRESNO | CA | 93722 | |
| 6065321 | BC LABORATORIES INC | 4100 ATLAS CT | | | | BAKERSFIELD | CA | 93308 | |
| 6065323 | BC STOCKING DISTRIBUTING | 401 Davis Street | | | | Vacaville | CA | 95688 | |
| 6041373 | BCDC,AMENDMENT NO 3,PERMIT M87-74,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS | 455 Golden Gate Avenue, Suite 10600 | | | | San Francisco | CA | 94102 | |
| 6041374 | BCDC,LRL DOES NOT HAVE THE ORIGINAL COPY OF THIS DOC,AMENDMENT NO SIX,STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,PERMIT NO M87-74 | 455 Golden Gate Avenue, Suite 10600 | | | | San Francisco | CA | 94102 | |
| 6065324 | BCSP CROSSROADS PROPERTY LLC - 1825 S GRANT ST | 14355 Industry Circle | | | | La Mirada | CA | 90638 | |
| 6065325 | BEACON HEALTH OPTIONS INC | 240 CORPORATE BLVD | | | | NORFOLK | VA | 23502 | |
| 6065326 | BEACON HEALTH OPTIONS INC ADMIN FEES | 240 CORPORATE BLVD | | | | NORFOLK | VA | 23502 | |
| 6065328 | BEACON INTEGRATED PROFESSIONAL, RESOURCES INC HAMNER JEWELL & ASSOCIATES | 530 PAULDING CIRCLE STE A | | | | ARROYO GRANDE | CA | 93420 | |
| 6065367 | Beadle Trust | P. O. Box 602 | | | | Red Bluff | CA | 96080 | |
| 6065330 | BEAL, LYDIA | Address on file | | | | | | | |
| 6065331 | Beall, Clayton Holly | Address on file | | | | | | | |
| 6120992 | Beall, Clayton Holly | Address on file | | | | | | | |
| 6065332 | Beals, David | Address on file | | | | | | | |
| 6121423 | Beals, David | Address on file | | | | | | | |
| 6065334 | Bear Communications | Attn.: Pat Fennacy | 4777 N. Del Mar Avenue | | | Fresno | CA | 93704 | |
| 6041375 | Bear Creek Solar LLC | 222 South 9th Street | Suite 1600 | | | Minneapolis | MN | 55402 | |
| 6118743 | Bear Creek Solar, LLC | Tim Young | 222 South 9th Street | Suite 1600 | | Minneapolis | MN | 55402 | |
| 6065336 | Bear Mountain Limited | 34759 Lencioni Ave. | | | | Bakersfield | CA | 93308 | |
| 6118588 | Bear Mountain Limited | Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 6074028 | Bear Valley Ski Company | Mr. Lee Bowen/Mr. Craig Rice/Mr. Chris Aquire | P.O. Box 38 | | | Bear Valley | CA | 95223 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 28 of 325

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 29 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6065333 | Bear, Erika | Address on file | | | | | | | |
| 6065338 | Beard, Christopher Thomas | Address on file | | | | | | | |
| 6121400 | Beard, Christopher Thomas | Address on file | | | | | | | |
| 6065340 | Beardsley, Richard | Address on file | | | | | | | |
| 6121922 | Beardsley, Richard | Address on file | | | | | | | |
| 6065339 | Beardsley, Ry California | Address on file | | | | | | | |
| 6121694 | Beardsley, Ry California | Address on file | | | | | | | |
| 6065341 | Beattie, Dorothy E | Address on file | | | | | | | |
| 6065342 | Beazley Insurance Company | 30 Batterson Park Road | | | | Farmington | CT | 06032 | |
| 6065344 | BEBE STORES, INC. | 22 Moss Ave., Suite 102 | | | | Oakland | CA | 94610 | |
| 6065345 | Becerra, John | Address on file | | | | | | | |
| 6121192 | Becerra, John | Address on file | | | | | | | |
| 6065346 | Becerra, Jr., John | Address on file | | | | | | | |
| 6121384 | Becerra, Jr., John | Address on file | | | | | | | |
| 6101635 | Beck, Peter | Address on file | | | | | | | |
| 6065349 | BECKMAN COULTER INC | DEPT CH 10164 | | | | PALATINE | IL | 60055-0164 | |
| 6065351 | Beckman Tower | Carl & Nancy Beckman | 4861 N. Grantland | | | Fresno | CA | 93723 | |
| 6065348 | BECKMAN, DON | Address on file | | | | | | | |
| 6065360 | BECKWITH ELECTRIC CO INC | C/O SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 6065363 | Bed Rock | PO Box 366 | | | | POINT ARENA | CA | 95468 | |
| 6065362 | BED ROCK INC DBA TRI-STATE MOTOR TRANSIT CO | 8141 E 7TH ST | | | | JOPLIN | MO | 64802 | |
| 6065364 | Bed Rock, Inc, dba Tri-State Motor Transport Co. | PO Box 113 | | | | Joplin | MO | 64801 | |
| 6065365 | Bedell, Matthew S | Address on file | | | | | | | |
| 6121458 | Bedell, Matthew S | Address on file | | | | | | | |
| 6065366 | Bednarz, Stefan | Address on file | | | | | | | |
| 6120974 | Bednarz, Stefan | Address on file | | | | | | | |
| 6074721 | Beebe, Mike | Address on file | | | | | | | |
| 6082041 | Beeler | 5399 E Shore HWY 147 | | | | Lake Almanor | CA | 96137 | |
| 6066319 | BEERS, DON | Address on file | | | | | | | |
| 6065369 | BEETS CATERING INC | 316 STEALTH CT | | | | LIVERMORE | CA | 94551 | |
| 6065370 | BEETS CATERING INC - 1184 VINEYARD AVE | 2531 9th Street | | | | Berkeley | CA | 94710 | |
| 6065371 | BEETS CATERING INC - 410 VINEYARD AVE | 14439 Catalina Street | | | | San Leandro | CA | 94577 | |
| 6065372 | BEETS CATERING INC - 410 VINEYARD AVE | 316 STEALTH CT | | | | LIVERMORE | CA | 94551 | |
| 6065373 | Begg, Caroline | Address on file | | | | | | | |
| 6065374 | Begley, Timothy John | Address on file | | | | | | | |
| 6122313 | Begley, Timothy John | Address on file | | | | | | | |
| 6067130 | Behring | Address on file | | | | | | | |
| 6065376 | BEL AIR - 1286 STABLER LN | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6065377 | BEL AIR - 2222 GRASS VALLEY HWY | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6065378 | BEL AIR - 3510 PALMER DR | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6065379 | Bel Marin Keys CSD | 4 MONTEGO KEY | | | | NOVATO | CA | 94949 | |
| 6065380 | Belhazy, Michael C | Address on file | | | | | | | |
| 6065381 | BELILOVE COMPANY-ENGINEERS | 21060 CORSAIR BLVD | | | | HAYWARD | CA | 94545 | |
| 6074929 | Bell, Bonnie | Address on file | | | | | | | |
| 6108154 | Bell, Ken | Address on file | | | | | | | |
| 6065385 | BELLA VISTA WATER DISTRICT | 11368 E. STILLWATER WAY | | | | REDDING | CA | 96003 | |
| 6065386 | BELLA WILDFIRE & FORESTRY INC | PO BOX 195 | | | | WEIMAR | CA | 95736 | |
| 6114003 | Bellach, James D. & Jay | Address on file | | | | | | | |
| 6065389 | Belliardo, Michael | Address on file | | | | | | | |
| 6122189 | Belliardo, Michael | Address on file | | | | | | | |
| 6041380 | Bellus Ventures I LLC | Bellus Ventures | 104 West 40th Street, 5th Floor | | | New York | NY | 10018 | |
| 6065391 | BELMONT CAR WASH INC | 4688 W Jennifer Ave #107 | | | | Fresno | CA | 93722 | |
| 6065392 | Benack, Michael | Address on file | | | | | | | |
| 6065393 | BENCHMARK THERMAL HCM - LLC - 13185 NEVADA CITY AV | 17766 Penn Valley Dr. | | | | Penn Valley | CA | 95946 | |

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 30 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6065395 | BENDER INC | 700 FOX CHASE | | | | COATESVILLE | PA | 19320 | |
| 6065436 | BENDER ROSENTHAL INC | 2825 WATT AVE STE 200 | | | | SACRAMENTO | CA | 95821 | |
| 6106757 | Bender, Craig | Address on file | | | | | | | |
| 6065438 | Benedictine Fathers of the Priory Inc. DBA Woodsid | 302 Portola Road | | | | Portola Valley | CA | 94028 | |
| 6065439 | BENEFITFOCUS COM INC | 100 BENEFITFOCUS WAY | | | | CHARLESTON | SC | 29492 | |
| 6085518 | Bengard, Bardin | Address on file | | | | | | | |
| 6065441 | BENICIA FABRICATION & MACHINE INC | 101 E CHANNEL RD | | | | BENICIA | CA | 94510 | |
| 6041382 | BENICIA, CITY OF | 250 East L Street | | | | Benicia | CA | 94510 | |
| 6067613 | Benjamin | 200 Mile Circle Dr | | | | Reno | CA | 96021 | |
| 6065444 | Bennett, David | Address on file | | | | | | | |
| 6065445 | Bennett, David | Address on file | | | | | | | |
| 6069125 | Bennett, James R.; Stringfellow, Linda | Address on file | | | | | | | |
| 6065447 | Benoit, Kerry Jane or Gregory Michael | Address on file | | | | | | | |
| 6065453 | BENSON & SON ELECTRIC INC | 1751 Leslie Street | | | | San Mateo | CA | 94402 | |
| 6065467 | Bentley Systems, Inc. | 685 Stockton Drive | | | | Exton | PA | 19341 | |
| 6065469 | BENTLY NEVADA LLC | 1631 BENTLY PARKWAY SOUTH | | | | MINDEN | NV | 89423 | |
| 6065471 | BENTON PARK SHOPPING CENTER ASSOCIATION - 2705 S H | 9530 Hageman Rd., B#196 | | | | Bakersfield | CA | 93312 | |
| 6084753 | Benton, Max | Address on file | | | | | | | |
| 6065472 | Benyo, Jeffery R | Address on file | | | | | | | |
| 6122065 | Benyo, Jeffery R | Address on file | | | | | | | |
| 6065473 | Berard, Sean M | Address on file | | | | | | | |
| 6121474 | Berard, Sean M | Address on file | | | | | | | |
| 6082352 | Bergen, Don | Address on file | | | | | | | |
| 6065475 | Bergeron, David | Address on file | | | | | | | |
| 6065476 | Bergstrand, Amy | Address on file | | | | | | | |
| 6085672 | Bergthold, Robert | Address on file | | | | | | | |
| 6065478 | Berkeley Cogeneration | 2000 Carleton Street | | | | Berkeley | CA | 94704 | |
| 6118486 | Berkeley Cogeneration | Sally McGarrahan | 2000 Carleton Street | | | Berkeley | CA | 94704 | |
| 6065479 | Berkeley Insurance Company | Level 23 | 31 Market Street | | | Sydney | | | Australia |
| 6065481 | BERKELEY REPERTORY THEATER - Production Facility | 637 LINDARO ST SUITE 201 | | | | SAN RAFAEL | CA | 94901 | |
| 6065482 | Berkeley Research Group, LLC | 2220 Powell St. Suite 1200 | | | | Emeryville | CA | 94608 | |
| 6065483 | BERKELEY TENNIS CLUB - 1 TUNNEL RD | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6105371 | Berkelman | 6501 LATCHSTRING RD | | | | Melrose | CA | 32666 | |
| 6065485 | Berkley Insurance Company | Arron Lederman | 757 Third Avenue | 10th Floor | | New York | NY | 10017 | |
| 6065487 | BERKSHIRE ASSOCIATES INC | 8924 MCGAW CT | | | | COLUMBIA | MD | 21045 | |
| 6065488 | Berkshire Hathaway International Insurance Limited | 8 Fenchurch Place, 4th Floor | | | | London | | | United Kingdom |
| 6065490 | Berkshire Hathaway Specialty Insurance | 1 Lincoln Street | | | | Boston | MA | 02111 | |
| 6065491 | Berlitz Corporation | 159 Homer Avenue | | | | Palo Alto | CA | 94301 | |
| 6065492 | BERNHEIM & DEAN INC | 2430 5TH ST STE M | | | | BERKELEY | CA | 94710 | |
| 6065495 | BERRY JOE CORP | PO BOX 7127 | | | | Clearlake | CA | 95422 | |
| 6065496 | Berry Petroleum Co. University Cogen | 5201 Truxtun Ave | | | | Bakersfield | CA | 93309 | |
| 6065497 | Berry Petroleum Company | 52201 Truxtun Ave. | | | | Bakersfield | CA | 93301 | |
| 6065498 | BERRY PETROLEUM COMPANY | P.O. Box 925 | | | | Taft | CA | 93268 | |
| 6118549 | Berry Petroleum Company | Jacob Farewell | 5201 Truxtun Ave. | | | Bakersfield | CA | 93309 | |
| 6065494 | Berry, John P | Address on file | | | | | | | |
| 6121709 | Berry, John P | Address on file | | | | | | | |
| 6064259 | Berry, Robert | Address on file | | | | | | | |
| 6065499 | Berson, Noreen | Address on file | | | | | | | |
| 6065500 | Bert Balba | 1490 Gasoline Alley | | | | Concord | CA | 94520 | |
| 6065501 | Berthoud, Kevin Francis | Address on file | | | | | | | |
| 6122323 | Berthoud, Kevin Francis | Address on file | | | | | | | |
| 6065502 | Bertolotti Disposal | PO BOX 157 | | | | CERES | CA | 95307 | |
| 6065503 | Bertolotti Newman Disposal | PO Box 157 | | | | CERES | CA | 95307 | |
| 6111158 | Bertoluzza, Mike & Judy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6065505 | BESIO,FRED - 790 S CLOVERDALE BLVD | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6065730 | BESS TESTLAB INC | 2463 TRIPALDI WAY | | | | HAYWARD | CA | 94545 | |
| 6065732 | Bess Testlab, Inc. | 1991 George Street | | | | Santa Clara | CA | 95054 | |
| 6065733 | Best Electrical Co., Inc. | 667 Walnut Street | | | | San Jose | CA | 95110 | |
| 6065749 | BESTCO ELECTRIC INC DBA BEST ELECTRIC | 65 E 13TH ST | | | | MERCED | CA | 95341 | |
| 6065751 | Bestco Electric, Inc. | 1322 7th Street | | | | Modesto | CA | 95354 | |
| 6065752 | BETHEL CHURCH | 1201 S. Winchester Blvd | | | | San Jose | CA | 95128 | |
| 6065753 | BETHLEHEM LUTHERAN CHURCH - 1279 HIGH ST | 12122 DRY CREEK ROAD SUITE 103 | | | | AUBURN | CA | 95602 | |
| 6065754 | Betschart, Brian Robert | Address on file | | | | | | | |
| 6121766 | Betschart, Brian Robert | Address on file | | | | | | | |
| 6065755 | Betschart, Joseph Alfred | Address on file | | | | | | | |
| 6122068 | Betschart, Joseph Alfred | Address on file | | | | | | | |
| 6065756 | Betsy Matson, dba Matson Productions | 19 Roger Avenue | | | | San Anselmo | CA | 94960 | |
| 6065757 | BETSY MATSON, MATSON PRODUCTION | 19 ROGER AVE | | | | SAN ANSELMO | CA | 94960 | |
| 6065758 | Bettencourt, Renee | Address on file | | | | | | | |
| 6065760 | Betts Company | 2843 S Maple Ave | | | | Fresno | CA | 93725 | |
| 6065759 | Betts, Mikel David | Address on file | | | | | | | |
| 6122053 | Betts, Mikel David | Address on file | | | | | | | |
| 6065761 | Beymer, John E | Address on file | | | | | | | |
| 6121015 | Beymer, John E | Address on file | | | | | | | |
| 6065762 | BEYOND COMPLIANCE LLC | 1904 Franklin Street | | | | Oakland | CA | 94612 | |
| 6065763 | BEYOND TRUST SOFTWARE INC | PO Box 843482 | | | | LOS ANGELES | CA | 90084-3482 | |
| 6065764 | BGC Environmental Brokerage Services, L.P. | 199 Water Street, 18th Floor | | | | New York | NY | 10019 | |
| 6118664 | BGC Environmental Brokerage Services, L.P. | Nicole Shaughnessy | BGC Environmental Brokerage Services, L.P. | 199 Water Street, 18th Floor | | New York | NY | 10019 | |
| 6065765 | BGK INC - 1845 STORY RD | 1111 W El Camino Real | Suite 135 | | | Sunnyvale | CA | 94087 | |
| 6065766 | BHARAT BAR INC - 1165 REED AVE | PO Box 2061 | | | | San Jose | CA | 95109 | |
| 6065767 | BHI Energy I Specialty Services LLC | 2005 Newpoint Parkway | | | | Lawrenceville | GA | 30043 | |
| 6065769 | BHI Energy Power Services LLC | 60 Industrial Park Rd. | | | | Plymouth | MA | 02360 | |
| 6065772 | BHI ENERGY POWER SERVICES LLC | 97 LIBBY INDUSTRIAL PKWY 4TH F | | | | WEYMOUTH | MA | 02189 | |
| 6065822 | BHI ENERGY SPECIALTY SERVICES LLC | 2005 NEWPOINT PKWY | | | | LAWRENCEVILLE | GA | 30082 | |
| 6065824 | BHP BILLITON OLYMPIC DAM CORP, PTY LTD | 180 LONSDALE ST | | | | MELBOURNE | VIC | 03000 | AUSTRALIA |
| 6065835 | BI Worldwide | 7630 Bush Lake Rd. | | | | Minneapolis | MN | 55439 | |
| 6065837 | BIAGI BROS INC - 770 AIRPARK RD - NAPA | 215 Gateway Rd West | | | | Napa | CA | 94558 | |
| 6065838 | Biagini Properties Inc | 333 W EL CAMINO REAL #240 | | | | SUNNYVALE | CA | 94087 | |
| 6065839 | Bianchi, Edward Roland | Address on file | | | | | | | |
| 6121936 | Bianchi, Edward Roland | Address on file | | | | | | | |
| 6065840 | Bickel, Jed | Address on file | | | | | | | |
| 6065841 | Bickel, Todd Andrew | Address on file | | | | | | | |
| 6121016 | Bickel, Todd Andrew | Address on file | | | | | | | |
| 6065842 | Bicker, Castillo & Fairbanks, Inc. | 1121 L Street Suite 910 | | | | Sacramento | CA | 95814 | |
| 6065843 | Bidart Dairy II, LLC | PO Box 11810 | | | | Bakersfield | CA | 93389 | |
| 6065844 | Biddle Consulting Group | 193 Blue Ravine Rd | Suite 270 | | | Folsom | CA | 95630 | |
| 6065845 | BIDDLE CONSULTING GROUP INC | 193 BLUE RAVINE RD STE 270 | | | | FOLSOM | CA | 95630 | |
| 6065846 | Biermann, Lane Paul | Address on file | | | | | | | |
| 6121631 | Biermann, Lane Paul | Address on file | | | | | | | |
| 6065847 | Big Creek Water Works, LTD 4.8 MW Generating Facility | Hwy 3 at Hayfork at Hyampom Rd | | | | Hyampom | CA | 96046 | |
| 6065848 | Big Creek Water Works, Ltd. | Big Creek Waterworks, Ltd. | P.O. Box 12219 | | | Zephyr Cove | NV | 89448 | |
| 6118702 | Big Creek Water Works, Ltd. | Brian Ring | Big Creek Waterworks, Ltd. | P.O. Box 12219 | | Zephyr Cove | NV | 89448 | |
| 6058782 | Big Deal LLC | P. O. Box 640 | | | | Alamo | CA | 94507 | |
| 6065850 | Big Dog Holdings, LLC | 650 Townsend Street, Suite 380 | | | | San Francisco | CA | 94103 | |
| 6065851 | Big Oil and Tire #195 | 425 2nd St., Ste 100 | | | | San Francisco | SC | 94607 | |
| 6065852 | Big Properties of California | 3940-7 BROAD ST BOX 322 | | | | SAN LUIS OBISPO | CA | 93401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6065853 | BIG TREES NATIONAL F,DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6065857 | BIG TREES NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6065859 | BIG VALLEY BAND OF POMO INDIANS | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 6065860 | BIG VALLEY DIVERS INC | 13291 CONTRACTORS LANE | | | | CHICO | CA | 95973 | |
| 6065862 | Big Valley Power, LLC Hwy 299E - Beiber, CA | 544-925 Highway 299 E | | | | BIEBER | CA | 96009 | |
| 6065863 | BIG VALLEY RANCHERIA - 2755 MISSION RANCHERIA RD | 2755 Mission Rancheria Rd | | | | Lakeport | CA | 95453 | |
| 6065864 | BIG VALLEY RANCHERIA KONOCTI VISTA CASINO | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 6065865 | Bigelow, Bryce Garland | Address on file | | | | | | | |
| 6121641 | Bigelow, Bryce Garland | Address on file | | | | | | | |
| 6086142 | Bigelow, Jon, trustee; Bordin, Edmond J.; Moss, Jere & Irene, trustees | P.O. Box 4194 | | | | Incline Village | NV | 89450 | |
| 6065867 | BIGGE CRANE & RIGGING - 10700 BIGGE ST | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 6065929 | Bigge Crane and Rigging Co. | 10700 Bigge Avenue | | | | San Leandro | CA | 94577 | |
| 6087929 | Biggs, Trustee, Richard K. | 17278 Sunderland Dri | | | | Granada Hills | CA | 91344 | |
| 6065932 | Bigras, Pierre | Address on file | | | | | | | |
| 6122361 | Bigras, Pierre | Address on file | | | | | | | |
| 6065933 | BILFINGER MAUELL CORPORATION | 31 OLD CABIN HOLLOW RD | | | | DILLSBURG | PA | 17019 | |
| 6065934 | Bill Blas | bblas@summitcom1.com | P.O. Box 1796 | | | Truckee | CA | 96160 | |
| 6065935 | Billet, Eddie B | Address on file | | | | | | | |
| 6121332 | Billet, Eddie B | Address on file | | | | | | | |
| 6065936 | Billet, Shannon E. | Address on file | | | | | | | |
| 6121658 | Billet, Shannon E. | Address on file | | | | | | | |
| 6088092 | Bilotta, Robert | Address on file | | | | | | | |
| 6065938 | Bininashvili, Tamar | Address on file | | | | | | | |
| 6065939 | BioEnergy Green Fuels, LLC | 510 S Mendenhall Rd Suite 200 | | | | Memphis | TN | 38117 | |
| 6118924 | BioEnergy Green Fuels, LLC | Daniel Butts | BioEnergy Green Fuels, LLC | 510 S Mendenhall Rd Suite 200 | | Memphis | TN | 38117 | |
| 6065942 | BioMarin Pharmaceutical, Inc. | 105 Digital Drive | | | | Novato | CA | 94949 | |
| 6065944 | BioMed Reality, LP | 17190 Bernardo Centre Drive | | | | San Diego | CA | 92128 | |
| 6065946 | BioUrja Trading, LLC | 1080 Eldridge Parkway | Suite 1175 | | | Houston | TX | 77077 | |
| 6065932 | Birkel, Matthew | Address on file | | | | | | | |
| 6122196 | Birkel, Matthew | Address on file | | | | | | | |
| 6065949 | BIT STEWSYSTEMS US INC | 800 WEST EL CAMINO REAL STE 18 | | | | MOUNTAIN VIEW | CA | 94040 | |
| 6065950 | BITRONICS LLC, c/o GEO E HONN CO INC | 261 BROHEAD RD | | | | BETHLEHEM | PA | 18107 | |
| 6065951 | Bittner, Luke | Address on file | | | | | | | |
| 6121636 | Bittner, Luke | Address on file | | | | | | | |
| 6065952 | Bivins, Michael | Address on file | | | | | | | |
| 6065953 | Bixler, Jenica | Address on file | | | | | | | |
| 6065954 | BIZNOWSE | 33 DEER TRAIL | | | | LAFAYETTE | CA | 94549 | |
| 6065978 | BJORK CONSTRUCTION CO INC | 4420 Enterprise Street | | | | Fremont | CA | 94538 | |
| 6065980 | Bjork Construction Company, Inc. | 4420 Enterprise Street | | | | Fremont | CA | 94538 | |
| 6065986 | BK JA HOLDINGS INC DBA JA ELECTRONICS MFG CO | 601 CENTURY PLAZA DR | | | | HOUSTON | TX | 77073 | |
| 6065988 | BKD HOLDINGS, INC | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 6065989 | BKF ENGINEERS | 255 SHORELINE DR STE 200 | | | | REDWOOD CITY | CA | 94065 | |
| 6065991 | BKS Cambria LLC | Bernd Schaefers | 2320 Thompson Way # L | | | Santa Maria | CA | 93455 | |
| 6065992 | BLACK & VEATCH CONSTRUCTION, INC | 5885 Meadow Road, Suite 700 | | | | Lake Oswego | OR | 97035 | |
| 6065995 | Black & Veatch Construction, Inc | 5885 Meadows Rd, Suite 700 | | | | Lake Oswego | OR | 97032 | |
| 6065997 | Black & Veatch Construction, Inc | 5885 Meadows Rd, Suite 700 | | | | Lake Oswego | OR | 97035 | |
| 6066241 | BLACK & VEATCH CONSTRUCTION, INC | 8400 WARD PARKWAY | | | | KANSAS CITY | MO | 64114 | |
| 6066308 | Black & Veatch Corporation | 11401 Lamar Avenue | | | | Overland Park | KS | 66211 | |
| 6066310 | Black & Veatch Corporation | 5885 Meadow Road, Suite 700 | | | | Lake Oswego | OR | 97035 | |
| 6066311 | BLACK GOLD PARTNERS 2 INC - 301 GATEWAY DR | 1111 W El Camino Real | Suite 135 | | | Sunnyvale | CA | 94087 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 32 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 33
of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6066312 | BLACK MOUNTAIN HOLDINGS LLC - 3583 INVESTMENT BLVD | 1265 S CABERNET CIR | | | | ANAHEIM | CA | 92804 | |
| 6066313 | BLACK MOUNTAIN HOLDINGS LLC - 4511 WILLOW RD | 1265 S Cabernet Cir | | | | Anaheim | CA | 92804 | |
| 6066314 | BLACK MOUNTAIN HOLDINGS LLC - 5976 W LAS POSITAS B | 1265 S Cabernet Cir | | | | Anaheim | CA | 92804 | |
| 6066315 | BLACK MOUNTAIN HOLDINGS LLC - 5994 W LAS POSITAS B | 1265 S CABERNET CIRCLE | | | | ANAHEIM | CA | 92801 | |
| 6066316 | Blackbriar Battery, LLC (Blackbriar) | ATTENTION: ACCOUNTS PAYABLE | 353 N. CLARK STREET, 30TH FLOOR | | | CHICAGO | IL | 60654 | |
| 6114016 | Blackburn,Ross & Julie | Address on file | | | | | | | |
| 6066318 | Blackham, Clint | Address on file | | | | | | | |
| 6122103 | Blackham, Clint | Address on file | | | | | | | |
| 6085566 | Blackhart & Kline | Address on file | | | | | | | |
| 6066320 | BLACKHAWK COUNTRY CLUB | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 6066321 | BLACKHAWK COUNTRY CLUB - 1098 EAGLE NEST PL | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6066322 | BLACKHAWK COUNTRY CLUB - 9 TENNIS CLUB DR | 10011 S PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6066323 | BlackRock Financial Management, Inc | 400 Howard St | | | | San Francisco | CA | 94105 | |
| 6066324 | BLACKSTONE TECHNOLOGY GROUP | 150 CALIFORNIA ST 9TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| 6041387 | Blackwell Solar, LLC | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | | Birmingham | AL | 35243 | |
| 6118782 | Blackwell Solar, LLC. | John Spratley | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | Birmingham | AL | 35243 | |
| 6066327 | BLADE ENERGY PARTNERS LTD | 2600 NETWORK BLVD STE 550 | | | | FRISCO | TX | 75034 | |
| 6072907 | BLAHA, Carl | Address on file | | | | | | | |
| 6066346 | Blaine Tech Services, Inc | 1680 Rogers Avenue | | | | San Jose | CA | 95112 | |
| 6066348 | BLAIR CHURCH & FLYNN CONSULTING | 451 Clovis Avenue, Suite 200 | | | | Clovis | CA | 93612 | |
| 6066396 | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC | 451 CLOVIS AVE STE 200 | | | | CLOVIS | CA | 93612 | |
| 6066399 | Blair, Church & Flynn Consulting Engineers | 451 Clovis Avenue, Suite 200 | | | | Clovis | CA | 93612 | |
| 6066401 | Blair, Church & Flynn Consulting Engineers | Dave Mowry, President & CEO | 451 Clovis Avenue, Suite 200 | | | Clovis | CA | 93612 | |
| 6066402 | Blais, Eric M | Address on file | | | | | | | |
| 6121554 | Blais, Eric M | Address on file | | | | | | | |
| 6066403 | Blake Page | 906 BEACH PARK BLVD | | | | FOSTER CITY | CA | 94404 | |
| 6066404 | Blakely, Robert | Address on file | | | | | | | |
| 6066406 | Blakenship, Leslie | Address on file | | | | | | | |
| 6066407 | BLAKE'S LANDING FARMS | PO Box 848 | | | | Marshall | CA | 94940 | |
| 6066408 | Blake's Landing Farms, Inc. | PO Box 848 | | | | Marshall | CA | 94940 | |
| 6118726 | Blake's Landing Farms, Inc. | Albert Straus | Blake's Landing Farms, Inc. | PO Box 848 | | Marshall | CA | 94940 | |
| 6066409 | Blan, David Paul | Address on file | | | | | | | |
| 6121665 | Blan, David Paul | Address on file | | | | | | | |
| 6066412 | BLANCHARD TRAINING & DEVELOPMENT, INC THE KEN BLANCHARD COMPANIES | 125 STATE PL | | | | ESCONDIDO | CA | 92029 | |
| 6079242 | Blanchard, Jr., Robert | Address on file | | | | | | | |
| 6066410 | BLANCHARD, ROBERT | Address on file | | | | | | | |
| 6066415 | Blanco, Jose Arturo | Address on file | | | | | | | |
| 6121357 | Blanco, Jose Arturo | Address on file | | | | | | | |
| 6066416 | Bland, David | Address on file | | | | | | | |
| 6121881 | Bland, David | Address on file | | | | | | | |
| 6066417 | Blandford, Daniel | Address on file | | | | | | | |
| 6122170 | Blandford, Daniel | Address on file | | | | | | | |
| 6087064 | Blankenship | Address on file | | | | | | | |
| 6066419 | BLASON INDUSTRIES INC | 1830 S CALIFORNIA AVE | | | | MONROVIA | CA | 91016 | |
| 6077562 | Blatter, Teri | Address on file | | | | | | | |
| 6066421 | Blaume, Tristan | Address on file | | | | | | | |
| 6121953 | Blaume, Tristan | Address on file | | | | | | | |
| 6066422 | Blavoet, Guttman | Address on file | | | | | | | |
| 6087054 | Bless, Delbert W. | Address on file | | | | | | | |
| 6081927 | BLEYHL, ROBERT | Address on file | | | | | | | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 34
of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6066424 | BLL ENTERIPRISES INC - 15475 LOS GATOS BLVD | 2491 Alluvial Avenue #480 | | | | Clovis | CA | 93611 | |
| 6066949 | BLM | 2800 Cottage Way, Suite W1623 | | | | Sacramento | CA | 95825 | |
| 6066951 | BLM | Christine Sloand | Central Coast Field Office | 940 2nd Avenue | | Marina | CA | 93933 | |
| 6066953 | BLM, CA SHPO, US Advisory Council | 1785 Kiowa Ave | | | | Lake Havasu City | AZ | 86403 | |
| 6066954 | BLOMMER CHOCOLATE CO INC | 1100 Blommer Drive | | | | East Greenville | PA | 18041 | |
| 6066955 | BLOOM ENERGY CORPORATION | 1299 ORLEANS DR | | | | SUNNYVALE | CA | 94089 | |
| 6066956 | Bloomberg | 731 Lexington Avenue | | | | NY | NY | 10022 | |
| 6066957 | BLOOMBERG FINANCE LP | PO BOX 416604 | | | | Boston | MA | 02241 | |
| 6066958 | Bloomberg Government | 731 Lexington Ave | | | | New York | NY | 10022 | |
| 6066959 | Blount, Daniel S | Address on file | | | | | | | |
| 6121916 | Blount, Daniel S | Address on file | | | | | | | |
| 6066960 | BLUE CROSS OF CALIFORNIA | 21555 OXNARD ST | | | | WOODLAND HILLS | CA | 91367 | |
| 6041388 | BLUE LAKES WATER COMPANY,DOWNS,R C | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 6066961 | Blue Mountain Electric Company, LLC | 1181 NE 21st CT | | | | Oak Harbor | WA | 98277 | |
| 6066962 | Blue Mountain Minerals PR, LLC | 24599 Marble Quarry Road | | | | Columbia | CA | 95310 | |
| 6066963 | BLUE RIVER SEAFOOD INC - 25447 INDUSTRIAL BLVD | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6066968 | BLUE ROCK SERVICES, INC | 22062 Community Blvd | | | | Hinkley | CA | 92347 | |
| 6066969 | Blue Rock Services, Inc. | 3740 E. Southern Avenue, Suite 218 | | | | Mesa | AZ | 85206 | |
| 6066971 | Blue Sheild HMO | 50 Beale St. | 18th Floor | | | San Francisco | CA | 94105 | |
| 6066972 | Blue Shied of California | 4203 Town Center | | | | El Dorado Hills | CA | 95762 | |
| 6066973 | BLUE SKY ENVIRONMENTAL INC | 624 SAN GABRIEL AVE | | | | ALBANY | CA | 94706 | |
| 6094874 | Blue Sky Investment Holdings, LLC | Attn. Eloise Shoong-Cahill | 4790 Caughlin Prkwy #139 | | | Reno | NV | 89519 | |
| 6066977 | BLUEOCEAN MARKET INTELLIGENCE, SERVICES PRIVATE LTD | 2889 152ND AVE NE BLDG 12 STE D | | | | REDMOND | WA | 98052 | |
| 6066981 | BLUESOURCE | 102 Princewood Lane | Suite 201 | | | Palm Beach Garden | FL | 33410 | |
| 6066983 | Blythe, Daniel R | Address on file | | | | | | | |
| 6121559 | Blythe, Daniel R | Address on file | | | | | | | |
| 6066985 | BMA Mechanical Plus | 100 Cross St., Suite 204 | | | | San Luis Obispo | CA | 93401 | |
| 6066986 | BMA Mechanical Plus | 100 Cross Street, Suite #240 | | | | San Luis Obispo | CA | 93401 | |
| 6066988 | BMC SELECT - 1330 N MAPLE AVE | 6120 Lincoln Blvd, Suite G | | | | Oroville | CA | 95966 | |
| 6066989 | BMC Software Distribution, Inc. | 2101 Citywest Blvd | | | | Houston | TX | 77042 | |
| 6066991 | BMC Software Inc. | 2101 CityWest Blvd. | | | | Houston | TX | 77042 | |
| 6066993 | BMC Software Services, Inc. | 2101 CityWest Blvd. | | | | Houston | TX | 77042 | |
| 6066994 | BMC WEST CORPORATION - 1351 E BEAMER ST | 6120 Lincoln Blvd. Suite G | | | | Oroville | CA | 95966 | |
| 6066995 | BMC WEST LLC - 1330 N MAPLE AVE | 6120 LINCOLN BLVD. STE G | | | | OROVILLE | CA | 95966 | |
| 6066996 | BNP Paribas Securities Corp | 787 Seventh Avenue | | | | New York | NY | 10019 | |
| 6066998 | BNP PARIBAS US | 787 Seveth Ave | | | | New York | NY | 10019 | |
| 6067000 | BNS Electronics, Inc. | Attn: Jill Thach | 923 Laguna St., Suite C | | | Santa Barbara | CA | 93101 | |
| 6067031 | BNY WESTERN TRUST COMPANY | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6067034 | BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6067037 | BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A,RELEASE OF MORTGAGE | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6067065 | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6067070 | BNY WESTERN TRUST COMPANY,RELEASE OF MORTGAGE,BANK NEW YORK TRUST COMPANY N A | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6067072 | BOARD OF REGENTS OF THE UNIVERSITY, OF WISCONSIN SYSTEM, UNIVERSITY OF WISCONSIN MADISON | 21 N PARK ST STE 6401 | | | | MADISON | WI | 53715 | |
| 6041391 | BOARD PUBLIC WORKS,GREAT WESTERN POWER COMPANY CALIFORNIA,SAN FRANCISCO CITY COUNTY | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 6067074 | BOARD SUPERVISORS,CONTRA COSTA COUNTY,CONTRA COSTA COUNTY FLOOD CONTROL WATER CONSE,CONTRA COSTA COUNTY STORM DRAIN MAINTENANCE D | 255 Glacier Dr | | | | Martinez | CA | 94553 | |
| 6067075 | BOARD SUPERVISORS,SONOMA COUNTY,BOARD ZONING ADJUSTMENTS | 575 Administration Drive Room 100 A | | | | Santa Rosa | CA | 95403 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 34 of 325

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 35 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6067076 | BOARD SUPERVISORS,SONOMA COUNTY,PLANNING COMMISSION | 575 Administration Drive Room 100 A | | | | Santa Rosa | CA | 95403 | |
| 6041393 | BOARD TRUSTEES,EMERYVILLE TOWN | 1333 Park Ave | | | | Emeryville | CA | 94608 | |
| 6067077 | BOARDVANTAGE INC | ONE LIBERTY PLAZA 49TH FL | | | | NEW YORK | NY | 10006 | |
| 6067078 | BoardVantage, Inc. | One Liberty Plaza, 49th Floor | | | | New York | NY | 10006 | |
| 6062546 | Boatman, Terry | Address on file | | | | | | | |
| 6079019 | Bobo, Gary | Address on file | | | | | | | |
| 6067083 | BOCA LEADERSHIP LLC, VITALSMARTS LC | 282 RIVER BEND LANE | | | | PROVO | UT | 84604 | |
| 6082512 | BOCCHI, Robert & Dagmar, Trustees | Address on file | | | | | | | |
| 6067086 | BODINGTON & COMPANY | 50 CALIFORNIA ST STE 630 | | | | SAN FRANCISCO | CA | 94111 | |
| 6067088 | BOGARD CONSTRUCTION INC - 350 CORAL ST # A | 804 Estates Dr Ste 202 | | | | Aptos | CA | 95003 | |
| 6067089 | BOGLE VINEYARDS, INC. | 49762 Hamilton Road | | | | CLARKSBURG | CA | 95612 | |
| 6120947 | BOGLE VINEYARDS, INC. | Attention: Warren Bogle – President & Ryan Luttrell – Facilities Director | 37783 Country Road 144 | | | Clarksburg | CA | 95612 | |
| 6067120 | BOHM ENVIRONMENTAL | PO BOX 24301 | | | | OAKLAND | CA | 94623 | |
| 6067122 | Bohrer, Jeffery | Address on file | | | | | | | |
| 6121817 | Bohrer, Jeffery | Address on file | | | | | | | |
| 6067123 | BOISE CASCADE BUILDING MATERIALS DISTRIBUTION LLC | 12820 Earhart Ave | | | | Auburn | CA | 95602 | |
| 6067124 | BOISE CASCADE CORPORATION,UNION LUMBER COMPANY DIVISION | 401 B Street | | | | Marysvilleca | CA | 95901 | |
| 6095965 | Bolin | 7056 Skyway # A | | | | Pardise | CA | 95969 | |
| 6067127 | BOLTTECH MANNINGS INC | 501 MOSSIDE BLVD | | | | NORTH VERSAILLES | PA | 15137 | |
| 6067128 | BOND ID MEDIA PARTNERS INC | 4111 18TH ST STE 8 | | | | SAN FRANCISCO | CA | 94114 | |
| 6067129 | Boney, Randy | Address on file | | | | | | | |
| 6121415 | Boney, Randy | Address on file | | | | | | | |
| 6101605 | BONINO, LOUIS | Address on file | | | | | | | |
| 6080809 | Bonner, Kenneth L. & Gerri | Address on file | | | | | | | |
| 6067132 | Bonneville Power Administration | 905 NE 11th Ave. | | | | Portland | OR | 97232 | |
| 6118906 | Bonneville Power Administration | Contact: Bonneville Power Administration | Bonneville Power Administration | 905 NE 11th Ave. | | Portland | OR | 97232 | |
| 6067134 | Bonneville Power Administration - TM/OPP-2 | 8100 NE Parkway Drive, Suite 50 | | | | Vancouver | WA | 98662 | |
| 6095955 | Bonneville Power Administration (BPA) | ATTN: Gary Wilson, Realty Specialist | 2410 E. Hawthorne Street | | | Mead | WA | 99021 | |
| 6067138 | BORBA INC - 585 TULLY RD | 2491 Alluvial Avenue #480 | | | | Clovis | CA | 93611 | |
| 6067137 | Borba, Ryan | Address on file | | | | | | | |
| 6121583 | Borba, Ryan | Address on file | | | | | | | |
| 6067139 | Borden, Dan and Jeannie | Address on file | | | | | | | |
| 6067140 | Borders, Andrew | Address on file | | | | | | | |
| 6120074 | Borders, Andrew | Address on file | | | | | | | |
| 6067154 | BORDGES TIMBER INC | 4940 OLD FRENCH TOWN RD | | | | SHINGLE SPRINGS | CA | 95682 | |
| 6067156 | Bordigioni, Dean | Address on file | | | | | | | |
| 6067158 | BORDON,JOE - 1897 LA MADRONA DR | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6067159 | BORELLI INVESTMENT CO - 2051 JUNCTION AVE | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6065329 | Borello, Richard | Address on file | | | | | | | |
| 6102906 | Borello, Richard | Address on file | | | | | | | |
| 6106300 | BORGESS, FRANK & OTHERS | Address on file | | | | | | | |
| 6067162 | BORJA, ANGEL | Address on file | | | | | | | |
| 6067163 | Borja, Angel | Address on file | | | | | | | |
| 6067164 | Borja, Angel | Address on file | | | | | | | |
| 6067166 | Borja, Angel | Address on file | | | | | | | |
| 6067167 | BORONDA SQUARE LP - 1557 N SANBORN RD | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6105995 | Borrows | 1105 Stovak Ct | | | | Reno | CA | 89511 | |
| 6080908 | Boscovich | Address on file | | | | | | | |
| 6072902 | Bosso, David | Address on file | | | | | | | |
| 6067171 | Boston Properties | 4 Embarcadero Center, Lobby Level, Suite | | | | SAN FRANCISCO | CA | 94111 | |
| 6067173 | Bostonia Partners | 699 Boylston St, 8th Fl | One Exeter Plaza | | | Boston | MA | 02116 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 36 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6067177 | BOTTOM LINE IMPACT LLC | 1040 N MICHIGAN AVE | | | | PASADENA | CA | 91104 | |
| 6067179 | BOTTRELL, LUCY | Address on file | | | | | | | |
| 6067180 | Bouchenot, Hillary Katherine | Address on file | | | | | | | |
| 6122017 | Bouchenot, Hillary Katherine | Address on file | | | | | | | |
| 6067181 | BOULDER CREEK PARKS & RECREATION DEPT | 804 Estates Dr Ste 202 | | | | Aptos | CA | 95003 | |
| 6067182 | Boun Chi Ly | 328 Greenwood Place | Adriana Aldana | | | Bonita | CA | 91902 | |
| 6067183 | Bournonville, Brandon L | Address on file | | | | | | | |
| 6121556 | Bournonville, Brandon L | Address on file | | | | | | | |
| 6067184 | BOVO-TIGHE LLC | PO Box 197 | | | | OAKLEY | CA | 94561 | |
| 6067186 | Bowe, Erin | Address on file | | | | | | | |
| 6122156 | Bowe, Erin | Address on file | | | | | | | |
| 6107333 | Bowers, Linda | Address on file | | | | | | | |
| 6041395 | BOWIE,HENRY P,CONSOLIDATED LIGHT POWER COMPANY | 2288 Farringdon Ave | | | | Pomona | CA | 91768 | |
| 6067188 | Bowler, Charles Warren | Address on file | | | | | | | |
| 6120994 | Bowler, Charles Warren | Address on file | | | | | | | |
| 6067189 | Boyce, Nick | Address on file | | | | | | | |
| 6067191 | Boyer, John | Address on file | | | | | | | |
| 6067190 | Boyer, Stephen | Address on file | | | | | | | |
| 6082639 | Boyett Petroleum | 601 McHenry Avenue | | | | Modesto | CA | 95350 | |
| 6041396 | BOYLE,J C,GREAT WESTERN POWER COMPANY CALIFORNIA,BOYLE,RAE E | 2970 David St | | | | Riverside | CA | 92506 | |
| 6113726 | Bozek | 231 Santiago Ln | | | | Danville | CA | 96137 | |
| 6114842 | Bozeman, Tandy | Address on file | | | | | | | |
| 6067195 | BOZZOS UNION 76 | 27611 LA PAZ RD, STE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6067196 | BOZZUTO AND ASSOCIATES INSURANCE SERVICES INC - 3 | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 6067197 | BP Canada Energy Marketing Corp. | 240 - 4 Avenue SW | P.O. Box 200 | | | Calgary | AB | T2P 4H4 | Canada |
| 6067198 | BP Canada Energy Marketing Corp. | 201 Helios Way | Desk ID HPL5.362D | | | Houston | TX | 77079 | |
| 6067199 | BP Cubed | 2229 J Street, Suite 200 | | | | Sacramento | CA | 95816 | |
| 6067200 | BP ENERGY CO. | 201 Helios Way | | | | Houston | TX | 77079 | |
| 6067202 | BP Energy Company | 201 Helios Way | 4.209 F | | | Houston | TX | 77079 | |
| 6067204 | BP Energy Company | 201 Helios Way | | | | Houston | TX | 77079 | |
| 6067205 | BP Energy Company | 501 Westlake Park Blvd | | | | Houston | TX | 77079 | |
| 6067206 | BP PRODUCTS NORTH AMERICA INC | 30 South Wacker Drive | Suite 900 | | | Chicago | IL | 60606 | |
| 6067208 | BP2 RETAIL, INC - 8049 HIGHWAY 99E | 8049 Highway 99E | | | | Los Molinos | CA | 96055 | |
| 6067213 | BPA INTERNATIONAL INC | 900 STEWART AVE STE 110 | | | | GARDEN CITY | NY | 11530 | |
| 6067215 | BPCUBED INC | 2229 J ST STE 200 | | | | SACRAMENTO | CA | 95816 | |
| 6067216 | BPO ELKS OF SOUTH S F LODGE 7 #2091 - 920 STONEGAT | 295 OLD COUNTY ROAD UNIT 7A | | | | SAN CARLOS | CA | 94070 | |
| 6067217 | BPS Supply Group | 5040 Mountain Lakes Blvd. | | | | Redding | CA | 96003 | |
| 6067218 | Brackeen, Eric | Address on file | | | | | | | |
| 6121567 | Brackeen, Eric | Address on file | | | | | | | |
| 6067219 | Brackett, Christopher L | Address on file | | | | | | | |
| 6122121 | Brackett, Christopher L | Address on file | | | | | | | |
| 6065368 | Brad Baker & Debra Pearson | Address on file | | | | | | | |
| 6067220 | BRAD SUTTON TRUCKING | 3889 CANEPA LN | | | | VALLECITO | CA | 95251 | |
| 6067221 | BRADLEY MOORE, BRADMOORE LOGGING | 21834 ROBLEDO RD | | | | PALO CEDRO | CA | 96073 | |
| 6067223 | BRADLEY OWENS, DBA ALTERNATIVE MARINE LLC | 49 BILLINGS DR | | | | SUPERIOR | WI | 54880 | |
| 6067274 | BRADLEY TANKS INC | 402 HARTZ AVE BLDG C | | | | DANVILLE | CA | 94526 | |
| 6067281 | Bradley Tanks, Inc. | 402 Hartz Avenue, Building C | | | | Danville | CA | 94526 | |
| 6067284 | BRADY WORLDWIDE INC PERMAR SYSTEMS ELECTROMARK | 6555 W GOOD HOPE RD | | | | MILWAUKEE | WI | 53223 | |
| 6060384 | Brady, C. Jean | Address on file | | | | | | | |
| 6080070 | Braga, Stan | Address on file | | | | | | | |
| 6067287 | BRAGG INVESTMENT CO INC - 4252 SACO RD | 9530 Hageman Rd., B #196 | | | | Bakersfield | CA | 93312 | |
| 6067332 | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING | 1326 JASON WAY | | | | SANTA MARIA | CA | 93455 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6067334 | Braico, Kevin | Address on file | | | | | | | |
| 6121971 | Braico, Kevin | Address on file | | | | | | | |
| 6067336 | BRAINERD HELICOPTERS INC | 8850 AIRPORT BLVD | | | | LEESBURG | FL | 34788 | |
| 6067338 | Brancheau, Jacob Nash | Address on file | | | | | | | |
| 6121648 | Brancheau, Jacob Nash | Address on file | | | | | | | |
| 6067360 | BRAND COOL MARKETING INC | 2300 EAST AVE | | | | ROCHESTER | NY | 14610 | |
| 6067362 | Brand Cool Marketing, Inc. A Butler/Till Media Services, Inc. Company | 2300 East Avenue | | | | Rochester | NY | 14610 | |
| 6113075 | BRANDON | Address on file | | | | | | | |
| 6067364 | Brannan, Robert W | Address on file | | | | | | | |
| 6121165 | Brannan, Robert W | Address on file | | | | | | | |
| 6081215 | Brannon, Diane M. | Address on file | | | | | | | |
| 6067366 | BRANT ENERGY INC | 117 WATER ST #9 | | | | EXETER | NH | 03833 | |
| 6067368 | Brar & Chahal DBA Johnny Quick Belmont | PO Box 406 | | | | Alamo | CA | 94507 | |
| 6067369 | BRAR & CHAHAL INC | 3633 NORWOOD AVE. | JAY KAILEY | | | SAN JOSE | CA | 95148 | |
| 6067370 | BRAR & CHAHAL INC | PO BOX 406 | | | | ALAMO | CA | 94507 | |
| 6067371 | Brard, Christopher | Address on file | | | | | | | |
| 6122214 | Brard, Christopher | Address on file | | | | | | | |
| 6067372 | Brasfield, Cameron Scott | Address on file | | | | | | | |
| 6121078 | Brasfield, Cameron Scott | Address on file | | | | | | | |
| 6067373 | BRASIL,ANTONIO C - 15373 S FLANAGAN RD | 15373 Flanagan Rd | | | | Dos Palos | CA | 93620 | |
| 6067374 | BRASIL,ANTONIO C - NE NW 14-10-13 PUMP 6 | 15373 Flanagan Rd | | | | Dos Palos | CA | 93620 | |
| 6067375 | Brass, Michael | Address on file | | | | | | | |
| 6121919 | Brass, Michael | Address on file | | | | | | | |
| 6088536 | Bratty, Robert T. | Address on file | | | | | | | |
| 6041418 | BRAUS, PAUL S | Address on file | | | | | | | |
| 6058691 | Bravo, Carmen | Address on file | | | | | | | |
| 6122377 | Bravo, Carmen | Address on file | | | | | | | |
| 6067408 | BRAY TRUCKING INC | 5959 HWY 175 | | | | HOPLAND | CA | 95449 | |
| 6067415 | BRAZIL,TONY - SE SW NW 15-19-22 | 13266 7TH AVE. | | | | HANFORD | CA | 93230 | |
| 6067416 | BREAK THE BARRIERS INC - 8555 N CEDAR AVE | 8555 N Cedar Ave | | | | Fresno | CA | 93720 | |
| 6067417 | Breathe California Central Coast | PO Box 10607 | | | | Salinas | CA | 93912 | |
| 6041420 | BREATHE CALIFORNIA CENTRAL COAST | 204 E Beach Street | | | | Watsonville | CA | 95076 | |
| 6067419 | BREATHE CALIFORNIA OF THE BAY AREA | 1469 PARK AVE | | | | SAN JOSE | CA | 95126 | |
| 6067421 | Breckel, Matthew | Address on file | | | | | | | |
| 6122193 | Breckel, Matthew | Address on file | | | | | | | |
| 6067422 | Brehio, Noah William | Address on file | | | | | | | |
| 6121620 | Brehio, Noah William | Address on file | | | | | | | |
| 6067423 | Brehm, Stephen E | Address on file | | | | | | | |
| 6121042 | Brehm, Stephen E | Address on file | | | | | | | |
| 6067424 | Brehm, Talon | Address on file | | | | | | | |
| 6121761 | Brehm, Talon | Address on file | | | | | | | |
| 6067425 | Brem, Joanne | Address on file | | | | | | | |
| 6067441 | BRENTON VMS | PO BOX 1399 | | | | FOLSOM | CA | 95763 | |
| 6067443 | BRESCIA-BRESCIA | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 6087928 | BREWTON, JR., CLYDE E | Address on file | | | | | | | |
| 6067445 | BRIAN UNLIMITED DISTRIBUTION CO, FORD FLEET TRAINING | 13700 OAKLAND AVE | | | | HIGHLAND PARK | MI | 48203 | |
| 6104985 | Brice, Alex | Address on file | | | | | | | |
| 6096331 | Bricker, Steve, President | Address on file | | | | | | | |
| 6067549 | Bricker, Trustees,Steven M. & Jeanne S. | 41428 Avenue 10 1/2 | | | | Madera | CA | 93636 | |
| 6067448 | BRIDGE DIAGNOSTICS INC | 740 S PIERCE AVe UNIT 15 | | | | LOUISVILLE | CO | 80027 | |
| 6067455 | BRIDGE ENERGY GROUP INC | 95 WELLS AVE STE 150 | | | | NEWTON | MA | 02459 | |
| 6067457 | BRIDGEPOINTE HOTEL GROUP - 2000 BRIDGEPOINTE PKWY | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 37 of 325

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 38 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6067458 | Bridger, Jacob Adam | Address on file | | | | | | | |
| 6122315 | Bridger, Jacob Adam | Address on file | | | | | | | |
| 6067459 | Bridges, Bryan O | Address on file | | | | | | | |
| 6121525 | Bridges, Bryan O | Address on file | | | | | | | |
| 6067462 | Bridgevine, Inc | Attn: John Pumpelly CFO / Sean Barry CEO | 2770 Indian River Blvd | Suite 400 | | Vero Beach | FL | 32960 | |
| 6067463 | Bridgevine, Inc. | 2770 Indian River Blvd | Suite 400 | | | Vero Beach | FL | 32960 | |
| 6067464 | Bridgevine, Inc. | Attn: Christ Lefebvre | 2770 Indian River Blvd., Suite 400 | | | Vero Beach | FL | 32960 | |
| 6067467 | Bright Horizons | 200 Talcott Ave., South | | | | Waterton | MA | 02472 | |
| 6067472 | BRIGHT HORIZONS CAPITAL CORP, EDASSIST | 200 TALCOTT AVE | | | | WATERTOWN | MA | 02472 | |
| 6067474 | BRIGHT HORIZONS FAMILY SOLUTIONS | 200 Talcott Ave., South | | | | Waterton | MA | 02472 | |
| 6067475 | BRIGHT HORIZONS FAMILY SOLUTIONS | 200 Talcott Ave., South | | | | Watertown | MA | 02472 | |
| 6067476 | BRIGHTCOVE INC | 290 CONGRESS ST 4TH FL | | | | BOSTON | MA | 02210 | |
| 6067477 | Briley, Byron | Address on file | | | | | | | |
| 6122045 | Briley, Byron | Address on file | | | | | | | |
| 6067480 | BRILLIO LLC | 100 TOWN SQUARE PL STE 308 | | | | JERSEY CITY | NJ | 07310 | |
| 6067485 | BRIM AVIATION | PO BOX 3009 | | | | ASHLAND | OR | 97520 | |
| 6067487 | Brim Equipment Leasing Inc. dba Brim Aviation | PO Box 3009 | | | | Ashland | OR | 97520 | |
| 6067488 | Brindley, Larry Alan | Address on file | | | | | | | |
| 6121235 | Brindley, Larry Alan | Address on file | | | | | | | |
| 6067489 | Brink, Michael John | Address on file | | | | | | | |
| 6121354 | Brink, Michael John | Address on file | | | | | | | |
| 6067492 | Brinqa LLC | 4505 Spicewood Springs Road | | | | Austin | TX | 78759 | |
| 6067490 | BRINQA LLC | 4505 SPICEWOOD SPRINGS RD STE | | | | AUSTIN | TX | 78759 | |
| 6067494 | BRIOTIX INC | 9000 E NICHOLS AVE STE 104 | | | | CENTENNIAL | CO | 80112 | |
| 6067496 | BRIOTIX LIMITED PARTNERSHIP, DBA INSITE HEALTH | 1300 W SAM HOUSTON PKWY S STE 300 | | | | HOUSTON | TX | 77042 | |
| 6095451 | Briscoe,James A. | Address on file | | | | | | | |
| 6067499 | Bristol Myers Squibb | 700 Bay Road | | | | Redwood City | CA | 94063 | |
| 6076235 | Britz, Inc. | P.O. Box 9050 | | | | Fresno | CA | 93790 | |
| 6067501 | BROADLUX INC | PO BOX 7303 | | | | LAGUNA NIGUEL | CA | 92607 | |
| 6067502 | BROADMOOR IMPROVEMENT COMPANY | 3900 General Taylor St. | | | | New Orleans | LA | 70125 | |
| 6067503 | BROADNET TELESERVICES LLC | 1805 SHEA CENTER DR STE 160 | | | | HIGHLANDS RANCH | CO | 80129 | |
| 6073073 | Brock, Kelly | Address on file | | | | | | | |
| 6084368 | Brock, Kurtis | Address on file | | | | | | | |
| 6067507 | BROCK, MATTHEW E | Address on file | | | | | | | |
| 6067508 | Brockway, Michael | Address on file | | | | | | | |
| 6122062 | Brockway, Michael | Address on file | | | | | | | |
| 6086622 | BRODERICK, HARRY | Address on file | | | | | | | |
| 6067509 | BRODERICK, JOHN P | Address on file | | | | | | | |
| 6067510 | BRODIE, SHIRLEY | Address on file | | | | | | | |
| 6067511 | BRODIE, SHIRLEY | Address on file | | | | | | | |
| 6074214 | Bron, Mark E. | Address on file | | | | | | | |
| 6067514 | Brookfield Energy (Malacha Hydro) | 41 Victoria Street | | | | Gatineau | QC | J8X 2A1 | CANADA |
| 6067515 | Brookfield Mulqueeney Energy LLC (Mulqueeney Ranch Wind) | 41 Victoria | | | | Gatineau | QC | J8X 2A1 | Canada |
| 6067517 | Brooks Manufacturing Co. | 2120 Pacific Street | | | | Bellingham | WA | 98226 | |
| 6067518 | Brooks Manufacturing Co. | 2120 Pacific Street | | | | Bellingham | WA | 98229 | |
| 6067516 | Brooks, Bill | Address on file | | | | | | | |
| 6067519 | Brophy, Kevin | Address on file | | | | | | | |
| 6122095 | Brophy, Kevin | Address on file | | | | | | | |
| 6067520 | Brose, Bonnie | Address on file | | | | | | | |
| 6106904 | Broselle, Dennis | Address on file | | | | | | | |
| 6067522 | Brosseau, James | Address on file | | | | | | | |
| 6122052 | Brosseau, James | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6067523 | BROTECH CORPORATION-PUROLITE COMPAN, THE PUROLITE COMPANY | 150 MONUMENT RD ST 202 | | | | BALA CYNWYD | PA | 19004 | |
| 6067526 | BROTHERTON PIPELINE INC | PO Box 738 | | | | GOLD HILL | OR | 97525 | |
| 6067533 | BROWER MECHANICAL INC | 4060 ALVIS CT | | | | ROCKLIN | CA | 95677 | |
| 6067528 | Brower, David J | Address on file | | | | | | | |
| 6122286 | Brower, David J | Address on file | | | | | | | |
| 6087332 | Brown | P. O. Box 647 | | | | Red Bluff | CA | 96080 | |
| 6067547 | BROWN RANCH PROPERTIES - 3555 CLARES ST | 804 Estates Dr Ste 202 | | | | Aptos | CA | 95003 | |
| 6067541 | Brown, Corey Vincent | Address on file | | | | | | | |
| 6121144 | Brown, Corey Vincent | Address on file | | | | | | | |
| 6067544 | Brown, Danny | Address on file | | | | | | | |
| 6121866 | Brown, Danny | Address on file | | | | | | | |
| 6067542 | Brown, David A | Address on file | | | | | | | |
| 6121530 | Brown, David A | Address on file | | | | | | | |
| 6067539 | BROWN, DON L | Address on file | | | | | | | |
| 6106922 | Brown, Fred | Address on file | | | | | | | |
| 6074044 | Brown, Gary & Sharon | Address on file | | | | | | | |
| 6067540 | Brown, Jessica Ann | Address on file | | | | | | | |
| 6121483 | Brown, Jessica Ann | Address on file | | | | | | | |
| 6111377 | Brown, John K. | 10248 Lake Spaulding Rd | Spaulding Camp (employee Housing) Building 5861 | | | Nevada City | CA | 95959 | |
| 6067548 | Brown, Jr., Tommie | Address on file | | | | | | | |
| 6121037 | Brown, Jr., Tommie | Address on file | | | | | | | |
| 6067545 | Brown, Matthew | Address on file | | | | | | | |
| 6122081 | Brown, Matthew | Address on file | | | | | | | |
| 6067543 | Brown, Michael Douglas | Address on file | | | | | | | |
| 6121584 | Brown, Michael Douglas | Address on file | | | | | | | |
| 6067536 | Brown, Sandra | Address on file | | | | | | | |
| 6101679 | Brown, Sec.-Tres., David M. | Address on file | | | | | | | |
| 6067537 | Brown, Thomas | Address on file | | | | | | | |
| 6067553 | BROWNING CULTURAL RESOURCES INC | 1010 MEADOW LN | | | | FORTUNA | CA | 95540 | |
| 6103904 | Browning, Don | Address on file | | | | | | | |
| 6067555 | BROWNS VALLEY IRRIG DIST | 445 Golden Gate Avenue, Suite 10600 | | | | San Francisco | CA | 94102 | |
| 6067556 | Browns Valley Irrigation District | 9730 Browns Valley School Road | | | | Browns Valley | CA | 95918 | |
| 6067557 | Browns Valley Irrigation District | P.O. Box 6 | | | | Browns Valley | CA | 95918 | |
| 6118775 | Browns Valley Irrigation District | Ryan McNally | Browns Valley Irrigation District | P.O. Box 6 | | Browns Valley | CA | 95918 | |
| 6085583 | Broyles, James | Address on file | | | | | | | |
| 6067559 | BRUCE E SKOLL - 12952 SAN PABLO AVE | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6067560 | BRUCE HAHN, LANDMARK VALUATION | 712 BANCROFT RD #286 | | | | WALNUT CREEK | CA | 94598 | |
| 6087029 | Brumbaugh, Matt & Carrie | Address on file | | | | | | | |
| 6067565 | Brummitt Energy Associates, Inc | 777 S. Highway 101 Suite 203 | | | | Solana Beach | CA | 92075 | |
| 6067566 | Brunka, Beverly | Address on file | | | | | | | |
| 6075897 | Bruno, Anthony | Address on file | | | | | | | |
| 6072615 | Brunson Investments | 6123 Greenbrook Drive | | | | Reno | CA | 89511 | |
| 6077579 | Brusie, Warren | Address on file | | | | | | | |
| 6076258 | Bryan Daniels Almanor Trust | P. O. Box 640 | | | | Alamo | CA | 94507 | |
| 6067572 | BRYAN LABORATORY INC | PO Box 300366 | | | | HOUSTON | TX | 77230-0366 | |
| 6067573 | Bryan Spitulski (dba Northern California Fire Scene Investigations) | 4073 Dale Road Unit B | | | | Modesto | CA | 95356 | |
| 6067569 | BRYAN, MARY MATTESON | Address on file | | | | | | | |
| 6067568 | Bryan, Montford R. | Address on file | | | | | | | |
| 6067575 | BRYANT HOME CENTER, INC dba CUTTING EDGE EQUIPMENT | 590 W LOCUST AVE, STE 103 | | | | FRESNO | CA | 93650 | |
| 6067574 | Bryant, Jeffrey Christopher | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6122015 | Bryant, Jeffrey Christopher | Address on file | | | | | | | |
| 6105004 | Bryner, Susan | Address on file | | | | | | | |
| 6067579 | BRYSONS FLYING SERVICE | 12380 Airport Rd | | | | Jackson | CA | 95642 | |
| 6067581 | BRYSONS FLYING SERVICE,AMADOR COUNTY AIRPORT | 12380 Airport Rd | | | | Jackson | CA | 95642 | |
| 6067582 | BS Petroleum Inc DBA Save on Gas and Liqour | 328 Greenwood Place | Adriana Aldana, Manager | | | Bonita | CA | 91902 | |
| 6067585 | BTCONSULTING INC | PO BOX 304 | | | | SHINGLE SPRINGS | CA | 95682 | |
| 6067590 | BTS USA INC | 300 FIRST STAMFORD PL | | | | STAMFORD | CT | 06902 | |
| 6067592 | Buckeye Union School District | P.O. Box 4768 1665 Blackstone Parkway | | | | El Dorado Hills | CA | 95762 | |
| 6067598 | BUCKLES-SMITH | 2409 PRATT AVENUE | | | | HAYWARD | CA | 94544 | |
| 6067600 | BUCKLES-SMITH & STATE ELECTRIC, SUPPLY | 5594 BRISA ST | | | | LIVERMORE | CA | 94550 | |
| 6041424 | BUCKMAN, DENNIS D | Address on file | | | | | | | |
| 6041425 | BUCKMAN, DENNIS D | Address on file | | | | | | | |
| 6081875 | Buckman, Donald R. and Mari Ann Lucena | Address on file | | | | | | | |
| 6067601 | Buckman, Karl | Address on file | | | | | | | |
| 6121391 | Buckman, Karl | Address on file | | | | | | | |
| 6090966 | Bucks Creek Cabin Owners Association | Norman Cote, Secretary | 5880 Lone Horse Dr. | | | Reno | NV | 89502 | |
| 6065446 | Bucks Lake 28 LLC | c/o Dan & Katharine Whalen | 5866 Ostrander Road | | | Oakland | CA | 94618 | |
| 6072180 | Bucks Lake 29, LLC | Mr. and Mrs. Dan Whalen | 5866 Ostrander Road | | | Oakland | CA | 94618 | |
| 6074425 | Bucks Lake Camp and RV Park | Attn. Mr.  Roger Cris Grubbs | 403 Skyline Blvd. | | | Oroville | CA | 95966 | |
| 6079105 | Bucks Lake Marina, LLC | Henderson, DeWitt & Kimberly | P.O. Box 559 | | | Quincy | CA | 95971 | |
| 6107105 | Bucks Lake Permittee's and Homeowners Assoc. | Attn. Bill Nicholau | P.O. Box 1556 | | | Rocklin | CA | 95677 | |
| 6095588 | Bucks Lakeshore Resort, LLC | Dewitt & Kim Hendersen | P. O. Box 3719 | | | Quincy | CA | 95971 | |
| 6081285 | Buckwalter | 2385 Center Road | | | | Novato | CA | 94947 | |
| 6064775 | Budget Storage Inc. | C/O Steve Pape | 2487 Alum Rock Rd. | | | San Jose | CA | 95116 | |
| 6067615 | Budraitis, Matthew | Address on file | | | | | | | |
| 6122200 | Budraitis, Matthew | Address on file | | | | | | | |
| 6067616 | Buellton, City of | BUELLTON CITY HALL | 107 West Highway 246 | P.O. Box 1819 | | Buellton | CA | 93427 | |
| 6067617 | Buena Vista Energy, LLC Byron Hot Springs Road | 7601 Byron Hot Springs Rd | | | | Byron | CA | 94514 | |
| 6105361 | Bugajski, Andrzej | Address on file | | | | | | | |
| 6067620 | BUI, BRIAN | Address on file | | | | | | | |
| 6073075 | Bui, Douglas | Address on file | | | | | | | |
| 6067621 | Build It Green | 300 Fran H. Ogawa Plaza Suite | | | | Oakland | CA | 94612 | |
| 6067637 | BUILD IT GREEN | 300 FRANK H OGAWA PLZ STE 620 | | | | OAKLAND | CA | 94612 | |
| 6067643 | BUILDERS CONCRETE INC DBA GOLDEN EMPIRE CONCRETE CO | 15821 VENTURA BLVD STE 475 | | | | ENCINO | CA | 91436 | |
| 6067645 | Builders Concrete, Inc | 3664 W. Ashlan Ave. | | | | Fresno | CA | 93722 | |
| 6067646 | Bulbs.com | 243 Stafford Street | | | | Worcester | MA | 01603 | |
| 6067647 | Bulotti, Joanne | Address on file | | | | | | | |
| 6081719 | Bumb, Jeffrey | Address on file | | | | | | | |
| 6067649 | Bumen, Kevin | Address on file | | | | | | | |
| 6067650 | BUNN, DEREK WILLIAM | Address on file | | | | | | | |
| 6041426 | BUNN,THOMAS M,YUKI,TAKEO | Address on file | | | | | | | |
| 6067651 | Buoy, Rocky | Address on file | | | | | | | |
| 6067652 | BUR RECLAMATION,BATTLE CREEK CENTRAL VALLEY PROJECT,DEPT INTERIOR,UNITED STATES | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6067653 | BUR RECLAMATION,CENTRAL VALLEY PROJECT,DEPT INTERIOR,UNITED STATES | PO Box 747 | | | | Ripon | CA | 95366 | |
| 6067654 | BUR RECLAMATION,COLUSA COUNTY WATER DISTRICT,DEPT INTERIOR,UNITED STATES | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6067656 | BUR RECLAMATION,DEPT INTERIOR,PERMIT RENEWALS,UNITED STATES | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6067657 | BUR RECLAMATION,DEPT INTERIOR,STANDARD PACIFIC GAS LINE INCORPORATED,UNITED STATES | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6067662 | BUR RECLAMATION,DEPT INTERIOR,UNITED STATES | 1849 C Street NW | | | | Washington | DC | 20240 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6041427 | BUR RECLAMATION,DEPT INTERIOR,UNITED STATES | 1849 C Street NW | | | | Washington | DC | 20240-0001 | |
| 6067664 | BUR RECLAMATION,DEPT INTERIOR,UNITED STATES,BATTLE CREEK CENTRAL VALLEY PROJECT | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6067666 | BUR RECLAMATION,UNITED STATES,DEPT INTERIOR | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6067668 | Burch, Clinessa Dawn | Address on file | | | | | | | |
| 6122016 | Burch, Clinessa Dawn | Address on file | | | | | | | |
| 6067669 | Burch, Jonathan David | Address on file | | | | | | | |
| 6122203 | Burch, Jonathan David | Address on file | | | | | | | |
| 6113998 | Burchard | 3453 Big Springs Road | | | | Lake Almanor | CA | 96137 | |
| 6067671 | BUREAU LAND MANAGEMENT,DEPT INTERIOR,UNITED STATES,MOKELUMNE,FERC LICENSE 137 | 1849 C Street NW Room 5665 | | | | Washington | DC | 20240 | |
| 6067672 | Bureau of Land Management | 2800 Cottage Way Suite W1623 | | | | Sacramento | CA | 95825 | |
| 6067673 | Bureau of Land Management-Bakersfield Field Office | 3801 Pegasus Dr. | | | | Bakersfield | CA | 93308 | |
| 6067675 | Bureau of Land Management-Central Coast | 940 2nd Ave. | | | | Marina | Ca | 93933 | |
| 6067676 | Bureau of Land Management-Motherlode Field Office | 5152 Hillsdale Circle | | | | Eldorado Hills | CA | 95762 | |
| 6067677 | Bureau of Reclamation-Central CA Area Office | 7794 Folsom Dam Rd. | | | | Folsom | CA | 95630 | |
| 6067678 | Burford Family Farming Co. | 1443 W Sample Ave | | | | Fresno | CA | 93711 | |
| 6104032 | Burger, David | Address on file | | | | | | | |
| 6067680 | Burgess, Daniel | Address on file | | | | | | | |
| 6121940 | Burgess, Daniel | Address on file | | | | | | | |
| 6087001 | Burington, Mark & Marilyn | Address on file | | | | | | | |
| 6113924 | Burke, David | Address on file | | | | | | | |
| 6084257 | Burke, Tim | Address on file | | | | | | | |
| 6067684 | Burkett, III, Marshall Lee | Address on file | | | | | | | |
| 6121523 | Burkett, III, Marshall Lee | Address on file | | | | | | | |
| 6113405 | Burks, Pres., Jeff | Address on file | | | | | | | |
| 6066423 | Burnett, Sharon and Ian | Address on file | | | | | | | |
| 6067723 | Burney Disposal | 37484 B CORNAZ DR | | | | BURNEY | CA | 96013 | |
| 6067724 | Burney Forest Products, A Joint Venture | Burney Forest Power, a Joint Venture | 35586-B Hwy 299 East | | | Burney | CA | 96013 | |
| 6118863 | Burney Forest Products, A Joint Venture | Mike Mazowita | Burney Forest Power, a Joint Venture | c/o Olympus Power, LLC | 19 Headquarter Plaza, West Tower - 8th Floor | Morristown | NJ | 07960 | |
| 6067725 | Burney Water District | 20222 HUDSON ST | | | | BURNEY | CA | 96013 | |
| 6067728 | Burns & McDonell Engineering Company, Inc. | 9400 Ward Parkway | | | | Kansas City | MO | 64114 | |
| 6067767 | BURNS & MCDONNELL ENGINEERING CO | 9400 Ward Parkway | | | | Kansas City | MO | 64114 | |
| 6067895 | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PKY | | | | KANSAS CITY | MO | 64114 | |
| 6067726 | BURNS, TERRY B | Address on file | | | | | | | |
| 6080899 | BURR PLUMBING AND PUMPING INC. | c/o Mark Burr | 1645 Almaden Road | | | San Jose | CA | 95125 | |
| 6067898 | BURRIESCI,SANDRA L-5945 ALMADEN EXPY STE 180 | 6469 Almaden Expy Ste 80-141 | | | | San Jose | CA | 95120 | |
| 6067902 | BURROUGHS INC | 41100 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170 | |
| 6109934 | Burroughs, John | Address on file | | | | | | | |
| 6073079 | Bursey, Gary | Address on file | | | | | | | |
| 6067905 | BURT OLHISER, VANTAGE POINT CONSULTING | 377 RAYMOND LANE | | | | FOLSOM | CA | 95630 | |
| 6067907 | BURTON ENTERPRISES LLC, DBA MOBIL SATELLITE TECHNOLOGIES | 2021 SCENIC PKWY | | | | CHESAPEAKE | VA | 23323 | |
| 6067906 | Burton, Mario L | Address on file | | | | | | | |
| 6121524 | Burton, Mario L | Address on file | | | | | | | |
| 6041429 | BUSCH CAMPUS PARK OWNERS ASSOCIATION | 955 Franklin St | | | | Napa | CA | 94559 | |
| 6067908 | Busch, Andrew | Address on file | | | | | | | |
| 6067910 | Buscher, Brian Lee | Address on file | | | | | | | |
| 6121541 | Buscher, Brian Lee | Address on file | | | | | | | |
| 6067911 | Bush, Harold | Address on file | | | | | | | |
| 6106745 | Bushman, Carl E. and Denise L. | Address on file | | | | | | | |
| 6067913 | Busick, Bryan M | Address on file | | | | | | | |
| 6121754 | Busick, Bryan M | Address on file | | | | | | | |

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 42 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6067914 | Business Intelligence Solutions LLC (dba BI Solutions, LLC) | 4700 Gilbert Avenue Suite 47-227 | | | | Western Springs | IL | 60558 | |
| 6067915 | Business Services Network | 3390 Enterprise Avenue | | | | Hayward | CA | 94545 | |
| 6067917 | BUSINESS SERVICES NETWORK CORP | 1275 FAIRFAX AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 6067919 | Bustamante, Anthony | Address on file | | | | | | | |
| 6122172 | Bustamante, Anthony | Address on file | | | | | | | |
| 6067920 | BUTLER, CAROLYN W | Address on file | | | | | | | |
| 6041430 | BUTTE COUNTY RAILROAD | 1725 23rd Street, Suite 100 | | | | Sacramento | CA | 95816 | |
| 6041431 | BUTTE PLUMAS RAILWAY COMPANY | 1725 23rd Street, Suite 100 | | | | Sacramento | CA | 95816 | |
| 6067929 | BUTTE SAND AND GRAVEL | 10373 S BUTTE RD | | | | SUTTER | CA | 95982 | |
| 6041433 | BUTTE, COUNTY OF | 25 County Center Dr | | | | Oroville | CA | 95965 | |
| 6067931 | BUTTERFLY EFFECT HOTELS LLC | 27611 LA PAZ, SUITE A2 | | | | LAGUNA NIGEL | CA | 92677 | |
| 6067932 | BUTTS PONTIAC CADILLAC - 4 HEITZINGER PLZ | 804 Estates Dr Ste 202 | | | | Aptos | CA | 95003 | |
| 6067933 | Butz, Michele Florence | Address on file | | | | | | | |
| 6121342 | Butz, Michele Florence | Address on file | | | | | | | |
| 6087240 | Buzdon, Don | Address on file | | | | | | | |
| 6041435 | Buzzelle Renewables ProjectCo LLC | Solarenewal LLC | 548 Market Street, Suite 13000 | | | San Francisco | CA | 94104 | |
| 6118751 | Buzzelle Renewables Projectco LLC | Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 6067936 | BWC WESTSTEYN DAIRY LP - 1751 S HEWITT RD | 1628 Culpepper Ave, Suite A | | | | Modesto | CA | 95351 | |
| 6067938 | Byblos Enterprise LLC (Customer #: 1253925) | 181 South Franklin Avenue | | | | Valley Stream | NY | 11581 | |
| 6067940 | Bych, Carol M | Address on file | | | | | | | |
| 6122101 | Bych, Carol M | Address on file | | | | | | | |
| 6067939 | Bych, Kenneth Henry | Address on file | | | | | | | |
| 6120970 | Bych, Kenneth Henry | Address on file | | | | | | | |
| 6067941 | Byrne, Diana | Address on file | | | | | | | |
| 6067943 | BYRON BETHANY IRRIG DIST | 7995 Burns Road | | | | Byron | CA | 94514 | |
| 6067948 | BY-THE-BAY INVESTMENTS, INC. | 360 Kiely Blvd. #270 | | | | San Jose | CA | 95129 | |
| 6067950 | C & C Equipment Company | Carol Sutton | P.O. Box 1138 | | | Eastsound | WA | 98245 | |
| 6067951 | C & E STORAGE PRODUCTS INC | 1835 NEWPORT BLVD A09-557 | | | | COSTA MESA | CA | 92627 | |
| 6067956 | C & R FENCE CONTRACTORS INC | 3007 LOOMIS RD | | | | STOCKTON | CA | 95213 | |
| 6067958 | C & S Properties | 780 LA SALLE WY | | | | NAPA | CA | 94559 | |
| 6041436 | C A HOOPER COMPANY,ARLINGTON PROPERTIES COMPANY LIMITED | 2030 Pennsylvania Ave | | | | Madison | WI | 53704 | |
| 6067959 | C A HOOPER COMPANY, SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6067960 | C H ROBINSON WORDWIDE INC | 14701 Charlson Road | | | | Eden Prairie | MN | 55347 | |
| 6067961 | C M CONCRETE | 1464 Madera Road N326 | | | | Simi Valley | CA | 93065 | |
| 6067962 | C.B. Tang M.D., Inc. DBA Care On Site | 1250 Pacific Avenue | | | | Long Beach | CA | 90813 | |
| 6067963 | C.Js Truck Stop | 1390 RIDGEWOOD DR. STE. 10 | | | | CHICO | CA | 95973 | |
| 6085969 | C.QUAM & J. ORNELAS | Address on file | | | | | | | |
| 6067967 | C2 TECHNOLOGIES INC | 1921 GALLOWS RD STE 1000 | | | | VIENNA | VA | 22182 | |
| 6067969 | CA DEPART OF CORRECTIONS (Split from OBF 2734) | 8430 W Bryn Mawr Avenue, 3rd Floor | LOCKBOX #2120 | | | Chicago | IL | 60631 | |
| 6067970 | CA Department of Fish & Wildlife | 1416 9th Street | | | | Sacramento | CA | 95814 | |
| 6067971 | CA Department of Water Resources | 1416 9th Street | | | | Sacramento | CA | 95814 | |
| 6067972 | CA Dept of Correction and Rehabilitation (CDCR) | 25821 Industrial Blvd | Suite 300 | | | Hayward | CA | 94545 | |
| 6067973 | CA DEPT OF FISH & WILDLIFE - SE NW SW 7 11 21 | 27611 La Paz Rd. Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6067974 | CA Dept of Fish and Wildlife | 1416 19th Street | 12th floor | | | Sacramento | CA | 95814 | |
| 6067975 | CA DEPT OF P&R - SEACLIFF STATE BEACH APTOS | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6067976 | CA DEPT OF PARKS & RECREATION - 14881 PINE GROVE | 27611 La Paz Rd. | | | | Laguna Niguel | CA | 92677 | |
| 6067977 | CA DEPT OF PARKS & RECREATION - OROVILLE COMPLEX | 590 W. LOCUST AVE. STE 103 | | | | FRESNO | CA | 93650 | |
| 6067978 | CA DEPT OF PARKS & RECREATION - SUNSET/MANRESA | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6067979 | CA Dept of Parks and Rec, Office of Historic Preservation | 1416 9th Street | Suite 930 | | | Sacramento | CA | 95814 | |
| 6067980 | CA Dept of Water Resources | 1416 9th Street | | | | Sacramento | CA | 95814 | |
| 6067981 | CA DWR - 1450 RIVERBANK RD | 590 W Locust Ave, Suite 103 | | | | Fresno | CA | 93650 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 42 of 325

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6067982 | CA ENERGY STORAGE HOLDINGS, LLC | 700 Universe Blvd | | | | Juno Beach | FL | 94304 | |
| 6067983 | CA Flats Solar 150, LLC | Capital Dynamics | 8800 N. Gainey Center Dr, Suite 250 | | | Scottsdale | AZ | 85258 | |
| 6118829 | CA Flats Solar 150, LLC | Justin Johnson | GASNA 6P, LLC | 8800 N. Gainey Center Dr, Suite 250 | | Scottsdale | AZ | 85258 | |
| 6067984 | CA Governor's Office of Emergency Services | 3650 Schriever Ave | | | | Mather | CA | 95655 | |
| 6067985 | CA INC | 1 COMPUTER ASSOCIATES PLAZA | | | | ISLANDIA | NY | 11749 | |
| 6067986 | CA NATIONAL GUARD - Camp Roberts 1A | 28312 INDUSTRIAL BLVD., SUITE F | | | | HAYWARD | CA | 94545 | |
| 6067987 | CA National Guard - Fresno Hammer Armory | 28312 F INDUSTRIAL BLVD. | | | | HAYWARD | CA | 94545 | |
| 6067988 | CA STATE PARKS SANTA CRUZ - Natural Bridges | 27611 La Paz Rd., Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6067989 | CA, Inc. | One CA Plaza | | | | Islandia | NY | 11749 | |
| 6067991 | Cable, Lynne K | Address on file | | | | | | | |
| 6121127 | Cable, Lynne K | Address on file | | | | | | | |
| 6067992 | CABLING SYSTEMS INC | 10101 BACON DR STE L | | | | BELTSVILLE | MD | 20705 | |
| 6067993 | Cabonce, Roger M | Address on file | | | | | | | |
| 6121519 | Cabonce, Roger M | Address on file | | | | | | | |
| 6067994 | Cabral, Mark | Address on file | | | | | | | |
| 6067995 | Cabreana, Maurice | Address on file | | | | | | | |
| 6121770 | Cabreana, Maurice | Address on file | | | | | | | |
| 6066317 | Cadenazz, Robert | Address on file | | | | | | | |
| 6067999 | Cadence Leasing | 3535 Lomita Blvd., Suite B | | | | Torrance | CA | 90505 | |
| 6068031 | CADENCE LEASING INC | 3535 LOMITA BLVD STE B | | | | TORRANCE | CA | 90505 | |
| 6068033 | CADFW - 1660 HATCHERY RD - BLUE LAKE | 27611 La Paz Rd., Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6068034 | CADFW - 1760 BIDWELL ST - RED BLUFF | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068035 | CADFW - 18110 HENRY MILLER RD | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6068036 | CADFW - Darrah Springs FH | 27611 LA PAZ RD. STE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068037 | CADFW - Merced Fish Hatchery | 27611 LA PAZ RD STE A2 | | | | LAUGUNA NIGUEL | CA | 92677 | |
| 6068038 | CADFW - North Grasslands | 27611 La Paz Rd. Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6068039 | CADFW - Tehama WA | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068041 | Cadmus | 100 Fifth Ave., Ste 100 | | | | Waltham | MA | 02451 | |
| 6068043 | CADMV - Bakersfield | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068044 | CADMV - Corte Madera Office | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068045 | CADMV - Hollister | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068046 | CADMV - MERCED | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068047 | CADMV - Oakland Coliseum | 27611 La Paz Rd., Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6068048 | CADMV - San Jose | 27611 La Paz Rd., Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6068049 | CADMV - Seaside | 27611 LA PAZ RD. STE. A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068050 | CADPR - 2400 JACK LONDON PARK KIOSK - Deemed | 27611 LA PAZ RD. SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068051 | CADPR - ANNADEL SP - 6201 CHANNEL DR # C | 27611 LA PAZ RD. | SUITE A2 | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068052 | CADPR - Bidwell Mansion SHP | 27611 La Paz Rd., Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6068053 | CADPR - Duncan Mills State Park | 27611 LA PAZ RD. SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068054 | CADPR - E CLIFF DR | 27611 La Paz Rd., Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6068055 | CADPR - Henry Woods State Park | 27611 La Paz Rd., Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6068056 | CADPR - Hollister Hills State Park | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6068057 | CADPR - HUMBOLDT REDWOODS STATE PARK | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068058 | CADPR - MONTEREY STATE HISTORIC PARK | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068059 | CADPR - Pfeiffer Big Sur State Park - Deemed | 27611 LA PAZ RD. STE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068060 | CADPR - PORTOLA REDWOODS STATE - LA HONDA | 27611 La Paz Rd., A2 | | | | Laguna Niguel | CA | 92677 | |
| 6068061 | CADPR - RAILTOWN 1897 STATE HISTORIC - JAMESTOWN | 27611 La Paz RD. STE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068062 | CADPR - Salmon Creek Ranger Station | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068063 | CADPR - Salt Point | 27611 La Paz Rd., Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6068064 | CADPR - SAN ANDREAS RD - MANRESSA STATE BEACH | 27611 La Paz Rd., Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6068065 | CADPR - VISITOR SVC CENTER | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6068066 | CADPR - Wassama Roundhouse - Ahwahnee | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6068067 | CADPR - WILLOW CREEK STATE PARK | 27611 LA PAZ RD STE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068068 | CADPR- ANDREW MOLERA STATE PARK | 27611 LA PAZ RD. STE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068069 | CADRP La Purisima State Historic Park | 27611 LA PAZ RD. STE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068070 | Cahill, Patrick | Address on file | | | | | | | |
| 6068071 | Cain, Nicole | Address on file | | | | | | | |
| 6068072 | Caine, Robert | Address on file | | | | | | | |
| 6121896 | Caine, Robert | Address on file | | | | | | | |
| 6068142 | CAISO | 250 Outcropping Way | | | | Folsom | CA | 95630 | |
| 6068158 | CAL ENGINEERING SOLUTIONS INC | 4637 CHABOT DR STE102 | | | | PLEASANTON | CA | 94588 | |
| 6068165 | CAL ENGINEERING SOLUTIONS, INC | 4637 Chabot Drive | | | | Pleasanton | CA | 94588 | |
| 6068166 | Cal Engineering Solutions, Inc. | 46377 Chabot Drive | | | | Pleasanton | CA | 94588 | |
| 6068168 | Cal Fire | 1234 East Shaw Ave | | | | Fresno | CA | 93710 | |
| 6068173 | CAL FIRE, Technical Service, Lands | ATTN: Lorina Pisi | P.O. Box 94426 | | | Sacramento | CA | 94244 | |
| 6068175 | Cal Pacific Constructions, Inc. | 8850 Old Oregon Trail | | | | Redding | CA | 96002 | |
| 6068176 | CAL PACIFIC CONSTRUCTORS INC | 8850 OLD OREGON TRAIL | | | | REDDING | CA | 96002 | |
| 6068181 | CAL POLY CORPORATION | ONE GRAND AVE BLDG 15 | | | | SAN LUIS OBISPO | CA | 94307 | |
| 6068183 | Cal Poly Corporation | One Grande Avenue | Bldg 38, Room 102 | | | SLO | CA | 93407 | |
| 6068193 | Cal Steam Hayward | 1595 Crocker Ave | | | | Hayward | CA | 94544 | |
| 6068195 | CAL TRAIN | 1250 San Carlos Ave | | | | San Carlos | CA | 94070 | |
| 6068200 | CAL VALLEY CONSTRUCTION INC | 5125 N GATES AVE STE 102 | | | | FRESNO | CA | 93722 | |
| 6068205 | CAL VALLEY CONSTRUCTION INC | 5125 North Gates Avenue, #102 | | | | Fresno | CA | 93722 | |
| 6068207 | CALA SHOPPING CENTER LP - 1111 W EL CAMINO REAL | 1111 W EL CAMINO REAL STE 135 | | | | SUNNYVALE | CA | 94087 | |
| 6068208 | CALAMCO COGEN, LLC | 2323 PORT RD G | | | | STOCKTON | CA | 95203 | |
| 6068209 | Calaveras County Water District New Hogan Fam 3.3 MVA Hydro Facility | 120 Toma Court | | | | San Andreas | CA | 95249 | |
| 6068210 | CALAVERAS MATERIALS, INC. | 2095 E CENTRAL | | | | FRESNO | CA | 93725 | |
| 6068212 | Calaveras Public Utility District | P.O. BOX 666 | | | | San Andreas | CA | 95249 | |
| 6118774 | Calaveras Public Utility District | Donna Leatherman | Calaveras Public Utility District | P.O. BOX 666 | | San Andreas | CA | 95249 | |
| 6041439 | CALAVERAS WATER USERS ASSOCIATION | 120 Toma Ct | | | | San Andreas | CA | 95249 | |
| 6068214 | CALCO FENCE INC | 4568 CONTRACTORS PL | | | | LIVERMORE | CA | 94551 | |
| 6068216 | CALCO GEN LLC | 1636 S 2ND ST | | | | FRESNO | CA | 93702 | |
| 6068218 | Calderon, Jessica | Address on file | | | | | | | |
| 6070409 | Calderon, Trustee, Juan B. | The Barry S. Baker Trust dated June 13, 1978 | 8211 N. Fresno Street | | | Fresno | CA | 93720 | |
| 6068219 | Calderone, Frank Michael | Address on file | | | | | | | |
| 6121105 | Calderone, Frank Michael | Address on file | | | | | | | |
| 6068221 | Caldwell, Samantha | Address on file | | | | | | | |
| 6122112 | Caldwell, Samantha | Address on file | | | | | | | |
| 6068220 | Caldwell, Timothy Lee | Address on file | | | | | | | |
| 6068222 | Caldwell-Holden, Dane or Christine | Address on file | | | | | | | |
| 6068223 | CalEPA/Department of Toxic Substances Control, Rosen's Electrical Equipment Co, a Calif LP; Pacific Gas and Electric Co, a Calif corp, which also assumed the liability of Aaron Berman, and Berman St | 8226 E. WHITTIER BLVD | | | | PICO RIVERA | CA | 90660 | |
| 6041443 | CALFORNIA, STATE OF | 1303 10th Street, Suite 1173 | | | | Sacramento | CA | 95814 | |
| 6068224 | Caliboso, Jr., Ernesto | Address on file | | | | | | | |
| 6121746 | Caliboso, Jr., Ernesto | Address on file | | | | | | | |
| 6068225 | CALIF DEPT OF PARKS & REC - END OF EAST DUNNE #8 | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068226 | California Academy of Sciences | 55 Music Concourse Drive, Golden Gate Park | | | | San Francisco | CA | 94118 | |
| 6041444 | California American Water | 511 Forest Lodge Road | | | | Pacific Grove | CA | 93950 | |
| 6068229 | CALIFORNIA BANK OF COMMERCE | 3595 Mt. Diablo Blvd 1st Floor | | | | Lafayette | CA | 94549 | |
| 6068228 | CALIFORNIA BANK OF COMMERCE | 3595 Mt Diablo Blvd 2nd Floor | | | | Lafayette | CA | 94549 | |
| 6068230 | CALIFORNIA BROADCASTING COMPANY | Vincent J. Carstons | 755 Auditorium Dr | | | Redding | CA | 96001 | |
| 6068231 | California Center for Sleep Disorders | P.O Box 4703 | | | | Belfast | ME | | |
| 6068234 | CALIFORNIA CENTER FOR, SUSTAINABLE ENERGY | 9325 SKY PARK CT STE 100 | | | | SAN DIEGO | CA | 92123 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 44 of 325

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 45 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6041445 | CALIFORNIA CENTRAL GAS ELECTRIC COMPANY,SUNSET TELEPHONE TELEGRAPH COMPANY | 245 Market St | | | | San Francisco | CA | 94105 | |
| 6041448 | CALIFORNIA CENTRAL RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 61759 | |
| 6041450 | CALIFORNIA CERTIFICATE FUND INCORPORATED | 9601 Wilshire Blvd #322 | | | | Beverly Hills | CA | 90210 | |
| 6041451 | CALIFORNIA COASTAL COMMISSION | 725 Front ST #300 | | | | Santa Cruz | CA | 95060 | |
| 6068236 | CALIFORNIA COLLISION,LLC - 57 CALIFORNIA AVE STE C | P.O. BOX 41339 | | | | SANTA BARBARA | CA | 93140 | |
| 6068237 | CALIFORNIA COMPRESSION LLC | 318 LINBERGH AVE | | | | LIVERMORE | CA | 94551 | |
| 6068240 | CALIFORNIA CONSERVATION CORPS | 1719 24TH ST | | | | SACRAMENTO | CA | 95816 | |
| 6068242 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 2455 Mercantile Drive, Suite 150 | Kevin Keane | | | Rancho Cordova | CA | 95742 | |
| 6068244 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 2455 Mercantile Drive, Suite 150 | SYLVANIA Lighting Services | | | Rancho Cordova | CA | 95742 | |
| 6068245 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 5927 Balfour Court, Suite 213 | | | | Carlsbad | CA | 92008 | |
| 6068246 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 830 West Stadium Lane | | | | SACRAMENTO | CA | 95834 | |
| 6068248 | CALIFORNIA DEPARTMENT OF CORRECTIONS | 8430 W. Bryn Mawr Ave, 3rd Flr. | | | | Chicago | IL | 90631 | |
| 6108518 | California Department of Fish & Game | Fisheries Branch | 830 S Street | | | Sacramento | CA | 95811 | |
| 6068250 | CALIFORNIA DEPARTMENT OF FISH & WILDLIFE - DAVIS | 590 W LOCUST AVE, SUITE 103 | | | | FRESNO | CA | 93650 | |
| 6068251 | California Department of Fish and Wildlife | PO Box 944209 | | | | Sacramento | CA | 94244-2090 | |
| 6041452 | CALIFORNIA DEPARTMENT OF FORESTRY & FIRE PROTECTION | 700 Heinz Street | | | | Berkeley | CA | 95827 | |
| 6068252 | CALIFORNIA DEPARTMENT OF GENERAL SERVICES - 1501 C | 590 West Locust Avenue, Suite 103 | | | | Fresno | CA | 93650 | |
| 6068253 | CALIFORNIA DEPARTMENT OF PARKS & REC - FELTON | 27611 LA PAZ ROAD, Suite A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6068258 | California Department of Toxic Substances Control | 700 Heinz Ave | | | | Berkeley | CA | 94710 | |
| 6068260 | California DEPARTMENT OF Water Resources | 1416 Ninth Street | P.O. Box 942836 | | | Sacramento | CA | 94236 | |
| 6068261 | CALIFORNIA DEPARTMENT OF WATER RESOURCES | 3439 LANDCO DR. SUITE A | | | | BAKERSFIELD | CA | 93308 | |
| 6068262 | California Department of Water Resources (CDWR)-(Pine Flats) | 1416 Ninth Street, 11th Floor | | | | Sacramento | CA | 95814 | |
| 6068263 | California Department of Water Resources (CDWR)-Hyatt(Thermalito) | 1416 Ninth Street, 11th Floor | | | | Sacramento | CA | 95814 | |
| 6068264 | California Department of Water Resources (CDWR)-San Luis (Gianelli) | 1416 Ninth Street, 11th Floor | | | | Sacramento | CA | 95814 | |
| 6068265 | California Department of Water Resources State Water Project | 2135 Butano Drive, Suite 100 | | | | Sacramento | CA | 95825 | |
| 6068266 | CALIFORNIA DEPT OF PARKS & RECREATION - 235 2ND ST | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6068267 | CALIFORNIA DEPT OF PARKS & RECREATION - HWY 1 BOX | 27611 La Paz Rd., Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6068268 | CALIFORNIA DEPT OF WATER RESOURCES | 6120 LINOCLN BLVD, STE G | | | | OROVILLE | CA | 95966 | |
| 6068269 | California Dept Of Water Resources | CA Dept of Water Resources | 1416 Ninth Street, 11th Floor | | | Sacramento | CA | 95814 | |
| 6068270 | California Dept of Water Resources | Division of Operations and Maintenance | Attn: Armando Ortiz | P.O. Box 942836 | | Sacramento | CA | 94236-0001 | |
| 6068271 | CALIFORNIA ELECTRIC SUPPLY | 3301 NO SILLECT AVE | | | | BAKERSFIELD | CA | 93308 | |
| 6068272 | California Energy Exchange Coporation | 2981 Gold Canal Drive | | | | Rancho Cordova | CA | 95670 | |
| 6068274 | California Energy Exchange Corporation | 2981 Gold Canal Drive | | | | Rancho Cordova | CA | 95670 | |
| 6068276 | CALIFORNIA FUEL SUPPLY INC | P.O. Box 406 | | | | Alamo | CA | 94507 | |
| 6068277 | CALIFORNIA GREEN BUSINESS NETWORK | 901 CENTER ST | | | | SANTA CRUZ | CA | 95060 | |
| 6041454 | CALIFORNIA HAWAIIAN SUGAR REFINING CORPORATIO | 830 Loring Ave | | | | Crockette | CA | 94525 | |
| 6068278 | CALIFORNIA HEALTH SCIENCES UNIVERSITY, LLC | 10610 HUMBOLT ST | | | | LOS ALAMITOS | CA | 90720 | |
| 6068279 | California High Speed Rail Authority | California High-Speed Rail Authority | 770 L Street | Suite 620 | | Sacramento | CA | 95814 | |
| 6068280 | California High Speed Rail Authority | California High-Speed Rail Authority | 771 L Street | Suite 621 | | Sacramento | CA | 95815 | |
| 6068281 | California High Speed Rail Authority | California High-Speed Rail Authority | 772 L Street | Suite 622 | | Sacramento | CA | 95816 | |
| 6068282 | California High Speed Rail Authority | California High-Speed Rail Authority | 773 L Street | Suite 623 | | Sacramento | CA | 95817 | |
| 6068283 | California High Speed Rail Authority | California High-Speed Rail Authority | 774 L Street | Suite 624 | | Sacramento | CA | 95818 | |
| 6068284 | California Highway Patrol | 601 North 7th Street | | | | Sacramento | CA | 95811 | |
| 6068286 | CALIFORNIA HUMAN DEVELOPMENT CORP | 3315 AIRWAY DR | | | | SANTA ROSA | CA | 95403 | |
| 6068289 | California Hydronics Corp Hayward | P.O. Box 5049 | | | | Hayward | CA | 94540 | |
| 6068291 | California INCOME PROPERTIES 11 LLC | 27611 La Paz, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6068292 | California Independent System Operator | 101 Blue Ravine Road | | | | Folsom | CA | 95630 | |
| 6068293 | California Independent System Operator Corporation | 101 Blue Ravine Road | | | | Folsom | CA | 95630 | |
| 6068294 | California Independent Systems Operator | P.O. Box 639014 | | | | Folsom | CA | 95630 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6068295 | California Institute of Technology | 1200 E. California Blvd | | | | Pasadena | CA | 91125 | |
| 6068296 | CALIFORNIA NATIONAL GUARD - 1431 HOYT AVE - LAKEPO | 28312 - F INDUSTRIAL BLVD. | | | | HAYWARD | CA | 94545 | |
| 6068297 | CALIFORNIA NATIONAL GUARD - 1525 W WINTON AVE | 28312 INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545 | |
| 6068298 | CALIFORNIA NATIONAL GUARD - 2000 PARK AVE - RED BL | 28312 - F INDUSTRIAL BLVD. | | | | HAYWARD | CA | 94545 | |
| 6068299 | CALIFORNIA NATIONAL GUARD - 3517 W ST | 28312-F INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545 | |
| 6068300 | CALIFORNIA NATIONAL GUARD - 624 CARLSON BLVD | 28312 INDUSTRIAL BLVD. STE F | | | | HAYWARD | CA | 94545 | |
| 6068301 | CALIFORNIA NATIONAL GUARD - 920 KEPPLER AVE - DUB | 28312 F INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545 | |
| 6068302 | CALIFORNIA NATIONAL GUARD - ADJ GEN FT FUNSTON-S F | 28312 Industrial Blvd | Suite F | | | Hayward | CA | 94545 | |
| 6068303 | CALIFORNIA NATIONAL GUARD - BAKERSFIELD GATEWAY | 28312-F Industrial Blvd. | | | | Hayward | CA | 94545 | |
| 6068304 | CALIFORNIA NATIONAL GUARD - BAKERSFIELD P ARMORY | 28312 - F INDUSTRIAL BLVD. | | | | HAYWARD | CA | 94545 | |
| 6068305 | CALIFORNIA NATIONAL GUARD - BENICIA ARMORY | 28312 - F Industrial Blvd. | | | | Hayward | CA | 94545 | |
| 6068306 | CALIFORNIA NATIONAL GUARD - CAMP ROBERTS 1B | 28312 - F INDUSTRIAL BLVD. | | | | HAYWARD | CA | 94545 | |
| 6068307 | CALIFORNIA NATIONAL GUARD - CHICO ARMORY | 28312 F Industrial Blvd | | | | Hayward | CA | 94545 | |
| 6068308 | CALIFORNIA NATIONAL GUARD - Concord | 28312 F INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545 | |
| 6068309 | CALIFORNIA NATIONAL GUARD - Dakota AVCRAD National | 28312 - F INDUSTRIAL BLVD. | | | | HAYWARD | CA | 94545 | |
| 6068310 | CALIFORNIA NATIONAL GUARD - Fairfield Phase 2 Exte | 28312 F Industrial Blvd | | | | Hayward | CA | 94545 | |
| 6068311 | CALIFORNIA NATIONAL GUARD - FRESNO DAKOTA ARMORY | 28312 - F INDUSTRIAL BLVD. | | | | HAYWARD | CA | 94545 | |
| 6068312 | CALIFORNIA NATIONAL GUARD - Fresno Dakota Paint | 28312 - F INDUSTRIAL BLVD. | | | | HAYWARD | CA | 94545 | |
| 6068313 | CALIFORNIA NATIONAL GUARD - GILROY | 28312 - F INDUSTRIAL BLVD. | | | | HAYWARD | CA | 94545 | |
| 6068314 | CALIFORNIA NATIONAL GUARD - Hammer FMS | 28312 Industrial Blvd | Suite F | | | Hayward | CA | 94545 | |
| 6068315 | CALIFORNIA NATIONAL GUARD - HOLLISTER ARMORY | 28312 F Industrial Blvd | | | | Hayward | CA | 94545 | |
| 6068316 | CALIFORNIA NATIONAL GUARD - MADERA ARMORY | 28312-F INDUSTRIAL BLVD. | | | | HAYWARD | CA | 94545 | |
| 6068317 | CALIFORNIA NATIONAL GUARD - Oakdale | 28312 F Industrial Blvd | | | | Hayward | CA | 94545 | |
| 6068318 | CALIFORNIA NATIONAL GUARD - OROVILLE ARMORY | 28312 Industrial Blvd. Suite F | | | | Hayward | CA | 94545 | |
| 6068319 | CALIFORNIA NATIONAL GUARD - PETALUMA ARMORY | 28312 -F Industrial Blvd. | | | | Hayward | CA | 94545 | |
| 6068320 | CALIFORNIA NATIONAL GUARD - Pittsburg | 28312 F Industrial Blvd | | | | Hayward | CA | 94545 | |
| 6068321 | CALIFORNIA NATIONAL GUARD - SAN MATEO ARMORY | 28312 -F INDUSTRIAL BLVD. | | | | HAYWARD | CA | 94545 | |
| 6068322 | CALIFORNIA NATIONAL GUARD - SAN RAFAEL ARMORY | 28312 - F INDUSTRIAL BLVD. | | | | HAYWARD | CA | 94545 | |
| 6068323 | CALIFORNIA NATIONAL GUARD - SANTA ROSA ARMORY | 28312 -F Industrial Blvd. | | | | Hayward | CA | 94545 | |
| 6068324 | CALIFORNIA NATIONAL GUARD - STOCKTON AASF ARMORY | 28312 F INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545 | |
| 6068325 | CALIFORNIA NATIONAL GUARD - STOCKTON ARMORY | 28312 -F industrial Blvd. | | | | Hayward | CA | 94545 | |
| 6068326 | CALIFORNIA NATIONAL GUARD - STOCKTON CSMS ARMORY | 28312 Industrial Blvd. Suite F | | | | Hayward | CA | 94545 | |
| 6068327 | CALIFORNIA NATIONAL GUARD - VALLEJO ARMORY | 28312 -F INdustrial Blvd. | | | | Hayward | CA | 94545 | |
| 6068328 | CALIFORNIA NATIONAL GUARD - Walnut Creek | 28312 F Industrial Blvd | | | | Hayward | CA | 94545 | |
| 6068329 | CALIFORNIA NATIONAL GUARD - YUBA CITY | 28312 Industrial Blvd., SUITE F | | | | Hayward | CA | 94545 | |
| 6068330 | CALIFORNIA NORTHERN RAILROAD | Genessee and Wyoming  Railroad | 20 West Ave | | | Darien | CT | 06820 | |
| 6068331 | CALIFORNIA NORTHERN RAILROAD COMPANY | 1801 Hanover Drive | | | | Davis | CA | 95616 | |
| 6068335 | CALIFORNIA NORTHERN RAILROAD, COMPANY | 1166 OAK AVE | | | | WOODLAND | CA | 95695 | |
| 6041456 | CALIFORNIA PASTORAL AGRICULTURAL COMPANY,LAS ANIMAS SAN JOAQUIN LAND COMPANY INCORPORA,MILLER LUX INCORPORATED | 4949 Buckley Way | | | | Bakersfield | CA | 93309 | |
| 6041458 | CALIFORNIA PASTORAL AGRICULTURAL COMPANY,MILLER LUX INCORPORATED,LAS ANIMAS SAN JOAQUIN LAND COMPANY INCORPORA | 4949 Buckley Way | | | | Bakersfield | CA | 93309 | |
| 6068337 | CALIFORNIA POLYTECHNIC STATE UNIV, FOUNDATION CAL POLY FOUNDATION | 1 GRAND AVE BLDG 117 | | | | SAN LUIS OBISPO | CA | 93407 | |
| 6068338 | California Portland Cement Company | 9350 Oak Creek Road | | | | Mojave | CA | 93501 | |
| 6068339 | California Power Holdings (Chow 2) | 701 East Lake Street, Suite 300 | | | | Wayzata | MN | 55435 | |
| 6068340 | California Power Holdings (Red Bluff) | 701 East Lake Street, Suite 300 | | | | Wayzata | MN | 55435 | |
| 6068341 | California Power Holdings, LLC | 701 East Lake Street, Suite 300 | | | | Wayzata | MN | 55435 | |
| 6118575 | California Power Holdings, LLC | Blake Carlson | c/o Wayzata Investment Partners LLC | 701 East Lake Street, Suite 300 | | Wayzata | MN | 55391 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 46 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 47
of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6041461 | CALIFORNIA POWER MANUFACTURING COMPANY,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY,RISING RIVER ANCH COMPANY | 300 S Main ST | | | | Yreka | CA | 96097 | |
| 6041463 | CALIFORNIA POWER MANUFACTURING COMPANY,MOUNT SHASTA POWER CORPORATION,RISING RIVER ANCH COMPANY,RED RIVER LUMBER COMPANY | 300 S Main ST | | | | Yreka | CA | 96097 | |
| 6041464 | CALIFORNIA POWER MANUFACTURING COMPANY,RED RIVER LUMBER COMPANY,MOUNT SHASTA POWER CORPORATION,RISING RIVER ANCH COMPANY | 300 S Main ST | | | | Yreka | CA | 96097 | |
| 6041465 | California Public Service Company | 505 Van Ness Ave | | | | San Francisco | CA | 94102 | |
| 6041466 | CALIFORNIA PUBLIC SERVICE COMPANY,FORT BRAGG ELECTRIC COMPANY,UNION LUMBER COMPANY | 505 Van Ness Ave | | | | San Francisco | CA | 94102 | |
| 6068342 | CALIFORNIA PUBLIC UTILITIES COMMISS, ATTN FISCAL OFFICE ROOM 3000 | 505 VAN NESS AVE | | | | SAN FRANCISCO | CA | 94102 | |
| 6068343 | California Public Utilities Commission | 505 Van Ness Ave | | | | San Francisco | CA | 94102 | |
| 6041467 | CALIFORNIA RAILROAD COMPANY | 7411 Fullerton ST | | | | Jacksonville | FL | 32256 | |
| 6068344 | CALIFORNIA REFORESTATION | 22230 - A S Colorado River Dr. | | | | Sonora | CA | 95370 | |
| 6068425 | CALIFORNIA REFORESTATION | 22230 S COLORADO RIVER DR #A | | | | SONORA | CA | 95370 | |
| 6068427 | California Resources Corporation | Kelly Mallory, Land Specialist | 9600 Ming Avenue, Suite 300 | | | Bakersfield | CA | 93311 | |
| 6068428 | California Resources Petroleum Corporation | 5 Greenway Plaza | Ste 110 | | | Houston | TX | 77046 | |
| 6068429 | California Resources Petroleum Corporation | 9600 Ming Avenue | Suite 300 | | | Bakersfield | CA | 93311 | |
| 6068430 | California Resources Production Company | 111 West Ocean Blvd. | Suite 800 | | | Long Beach | CA | 90802 | |
| 6068432 | California State Board of Equalization | PO Box 492529 | | | | Redding | CA | 96049 | |
| 6068433 | CALIFORNIA STATE DEPT JUSTICE, ADMINISTRATIVE SERVICES/ACCOUNTING, CREDIT AND COLLECTION | 1300 I STREET #125 | | | | SACRAMENTO | CA | 95814 | |
| 6068434 | California State Lands Commision | 100 Howe Avenue, Suite 100-South | | | | Sacramento | CA | 95825 | |
| 6068435 | California State Lands Commision | 100 Howe Avenue, Suite 100 South | | | | Sacramento | CA | 95825 | |
| 6068436 | California State Lands Commission | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6068437 | CALIFORNIA STATE PARKS SANTA CRUZ DISTRICT | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6041469 | CALIFORNIA STATE UNIV TRUSTEES | 1430 N Street Suite 5602 | | | | Sacramento | CA | 95814 | |
| 6068438 | California State University (CSU) Chico and CSU Chico Research Foundation | Christopher Fowler | Office of the General /California State University | 401 Golden Shore, 4th Floor | | Long Beach | CA | 90802 | |
| 6068439 | California State University (Fresno) | 4910 North Chestnut Avenue | | | | Fresno | CA | 93726 | |
| 6068440 | CALIFORNIA STATE UNIVERSITY BAKERSFIELD | 1918 H Street, 2nd Floor | | | | Bakersfield | CA | 93301 | |
| 6068441 | California State University Maritime | 200 Maritime Academy | | | | Vallejo | CA | 94595 | |
| 6068442 | California State University Monterey Bay | 100 Campus Center | | | | Seaside | CA | 93955 | |
| 6068444 | California State University of Fresno | 2351 E Barstow Ave | | | | fresno | CA | 93740 | |
| 6068445 | California State University, Fresno Foundaation | 4910 North Chestnut Avenue | | | | Fresno | CA | 93726 | |
| 6068446 | California State University, Fresno Foundaation | 5370 North Chestnut Avenue | | | | Fresno | CA | 93726 | |
| 6068449 | CALIFORNIA STATE UNIVERSITY, FRESNO FOUNDATION | 4910 N CHESTNUT AVE | | | | FRESNO | CA | 93726 | |
| 6068451 | California State University, Fresno Foundation | 5370 North Chestnut Avenue | | | | Fresno | CA | 93726 | |
| 6068452 | California State Universiy, Chico | Attn: Sara Rumiano | 400 W. 1st Street | | | Chico | CA | 95929 | |
| 6041470 | CALIFORNIA SUGAR REFINERY | 225 A Alamo Plaza Studio 125 | | | | Alamo | CA | 94507 | |
| 6068455 | CALIFORNIA SURVEYING & DRAFTING SUP | 4733 AUBURN BLVD | | | | SACRAMENTO | CA | 95841 | |
| 6068457 | CALIFORNIA WASTE RECOVERY SYSTEMS | 175 ENTERPRISE COURT STE A | | | | GALT | CA | 95632 | |
| 6068458 | California Water Service | 1720 N FIRST ST | | | | SAN JOSE | CA | 95112 | |
| 6068459 | CALIFORNIA WATER SERVICE CO | 1070 W WOOD STREET STE A1 | | | | WILLOWS | CA | 95988 | |
| 6068460 | CALIFORNIA WATER SERVICE CO | 1550 W FREMONT ST | | | | STOCKTON | CA | 95203 | |
| 6068461 | CALIFORNIA WATER SERVICE CO | 195 SOUTH N ST | | | | LIVERMORE | CA | 94550 | |
| 6068462 | CALIFORNIA WATER SERVICE CO | 201 S 1ST ST | | | | DIXON | CA | 95620 | |
| 6068463 | CALIFORNIA WATER SERVICE CO | 2222 DR ML KING JR PKY | | | | CHICO | CA | 95928 | |
| 6068464 | CALIFORNIA WATER SERVICE CO | 341 NORTH DELAWARE | | | | SAN MATEO | CA | 94401 | |
| 6068465 | CALIFORNIA WATER SERVICE CO | 3725 SOUTH H ST | | | | BAKERSFIELD | CA | 93304 | |
| 6068466 | CALIFORNIA WATER SERVICE CO | 949 B ST | | | | LOS ALTOS | CA | 94024 | |
| 6068467 | CALIFORNIA WATER SERVICE CO. | 254 COMMISSION ST. | | | | SALINAS | CA | 93901 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 47 of 325

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6068468 | CALIFORNIA WATER SERVICE COMPANY | 131 D ST | | | | MARYSVILLE | CA | 95901 | |
| 6068469 | CALIFORNIA WATER SERVICE COMPANY | 1905 HIGH ST | | | | OROVILLE | CA | 95965 | |
| 6068470 | CALIFORNIA WATER SERVICE COMPANY | 2042 2ND ST | | | | SELMA | CA | 93662 | |
| 6068471 | CALIFORNIA WATER SERVICE COMPANY | 620-H BROADWAY ST | | | | KING CITY | CA | 93930 | |
| 6068473 | California Water Service Water Company | Director Corporate Real Estate | 1720 N. First Street | | | San Jose | CA | 95112 | |
| 6068474 | CALIFORNIAN BIOENERGY LLC | 324 S. Santa Fe, Suite B | | | | Visalia | CA | 93292 | |
| 6041488 | Californian Western Railroad | 133 Peachtree ST NE | | | | Atlanta | GA | 30303 | |
| 6041494 | Californian Western Railroad | 330 S Sierra Ave | | | | Oakland | CA | 95361 | |
| 6085716 | CALIFORNIA-OREGON TELEPHONE COMPANY | Atten: Plant Engineer | P.O. Box 847 | | | Dorris | CA | 96023 | |
| 6068476 | Callihan, Susan | Address on file | | | | | | | |
| 6122405 | Callihan, Susan | Address on file | | | | | | | |
| 6068478 | CALLOWAY PARTNERS LLC - 9801 HAGEMAN RD BLDG A | 9530 HAGEMAN RD B#196 | | | | BAKERSFIELD | CA | 93312 | |
| 6068477 | Calloway, Michael Franklin | Address on file | | | | | | | |
| 6121271 | Calloway, Michael Franklin | Address on file | | | | | | | |
| 6068479 | CALMAT CO | PO BOX 848905 | | | | LOS ANGELES | CA | 90084 | |
| 6068480 | CALMAT CO, VULCAN MATERIALS | 50 EL CHARRO RD | | | | PLEASANTON | CA | 94588 | |
| 6068481 | CalPeak Power - Panoche LLC | 1209 Orange Street | | | | Wilmington | DE | 19801 | |
| 6068482 | CALPEAK POWER - PANOCHE, LLC | 43699 W PANOCHE RD | | | | FIREBAUGH | CA | 93622 | |
| 6068483 | CalPeak Power - Vaca Dixon LLC | 1209 Orange Street | | | | Wilmington | DE | 19801 | |
| 6117965 | CalPeak Power LLC | 7365 Mission Gorge Rd. Ste C | | | | San Diego | CA | 92120 | |
| 6117964 | CalPeak Power LLC | Attn. Charles Hinkley Project Director | 701 B Street , Suite 340 | | | San Diego | CA | 92101 | |
| 6092458 | CalPeak Power LLC | c/o Latham & Watkins LLP | 565 Montgomery St. Ste 2000 | | | San Francisco | CA | 94111 | |
| 6068486 | CALPEAK POWER-VACA DIXON, LLC | 5157 QUINN ROAD | | | | VACAVILLE | CA | 95688 | |
| 6094873 | Calpeak Powr - Vaca Dixon, LLC | 7365 Mission Gorge Rd. Ste C | | | | San Diego | CA | 92120 | |
| 6068487 | CALPICO | 1387 SAN MATEO AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6068488 | Calpine | 10350 Socrates Mine Road | | | | Middletown | CA | 95461 | |
| 6068489 | Calpine Corp | 1200 R C Lane | | | | Pittsburg | CA | 94565 | |
| 6068491 | Calpine Corporation | 4160 Dublin Corporate Way #100 | | | | Dublin | CA | 94568 | |
| 6068492 | Calpine Corporation | Vivek Vig | 717 Texas Avenue, Suite 100 | | | Houston | TX | 77002 | |
| 6068493 | Calpine Corporation and Geysers subsidiary | 717 Texas Avenue | | | | Houston | TX | 77002 | |
| 6068494 | Calpine Delta Energy Center, LLC Delta Energy Center | 1200 Arcy Lane | | | | Pittsburg | CA | 94565 | |
| 6068495 | Calpine Energy Services, L.P. | 4160 Dublin Boulevard, Suite 100 | | | | Dublin | CA | 94568 | |
| 6068500 | Calpine Energy Services, L.P. | 717 Texas Avenue, Suite 1000 | | | | Houston | TX | 77002 | |
| 6118567 | Calpine Energy Services, L.P. | Jason Armenta | Calpine Energy Services, L.P. | 717 Texas Avenue, Suite 1000 | | Houston | TX | 77002 | |
| 6068502 | Calpine Energy Solutions, LLC | 401 West A | Suite 500 | | | San Diego | CA | 92101 | |
| 6068505 | Calpine Energy Solutions, LLC | 401 West A Street | Suite 500 | | | San Diego | CA | 92101 | |
| 6068507 | Calpine Energy Solutions, LLC | Calpine Energy Solutions | 401 West A Street, Suite 500 | | | San Diego | CA | 92101 | |
| 6118606 | Calpine Energy Solutions, LLC | Noble Americas Energy Solutions Hercules | Noble Americas Energy Solutions LLC | 401 W. A Street, Suite 500 | | San Diego | CA | 92101 | |
| 6068509 | CALPINE GILROY COGEN | 1350 PACHECO PASS HWY | | | | GILROY | CA | 95020 | |
| 6068510 | Calpine Gilroy Cogen, L.P. Pacheco Pass Hwy, Gilroy, CA | 1400 Pacheco Pass Hwy | | | | Gilroy | CA | 95020 | |
| 6068511 | CALPINE KING CITY COGEN, LLC | 750 Metz Road | | | | King City | CA | 93930 | |
| 6068512 | Calpine King City Cogen. | 750 Metz Rd. | | | | King City | CA | 93930 | |
| 6118536 | Calpine King City Cogen. | Calpine King City Cogen - PPA Notice | Calpine King City Cogeneration, LLC | 717 Texas Avenue, Suite 11.047C | | Houston | TX | 77002 | |
| 6068513 | Calpine Operating Services Co. | 1200 R C Lane | | | | Pittsburg | CA | 94565 | |
| 6068514 | Calpine Retained Assets Agreement | c/o Calpine Energy Services, L.P. | 717 Texas Avenue, Suite 1000 | | | HOUSTON | TX | 77002 | |
| 6068515 | CALPORTLAND COMPANY | 2025 E. Financial Way | | | | Glendora | CA | 91741 | |
| 6068516 | CalRENEW-1 LLC | 7550 Wisconsin Avenue, 9th Floor | | | | Bethesda | MD | 20814 | |
| 6118672 | CalRENEW-1 LLC | Jacob Rudisill | CalRENEW-1 LLC | 7550 Wisconsin Avenue, 9th Floor | | Bethesda | MD | 20814 | |
| 6068518 | CAL-SAFETY INC | 4366 ENTERPRISE ST | | | | FREMONT | CA | 94538 | |
| 6068520 | Calstor, LLC | 1554 Innovation Drive | | | | San Diego | CA | 92108 | |
| 6118913 | Calstor, LLC | Raphael DeClercq | 15445 Innovation Drive | | | San Diego | CA | 92108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6068521 | Cal-Style, LLC C/O: Barbara B Radmacher | 2020 Sterling Ave | | | | Menlo Park | CA | 94025 | |
| 6068526 | Caltrain | Peninsula Corridor Joint Powers Board | 1250 San Carlos Ave | | | San Carlos | CA | 94070 | |
| 6068655 | CALTRANS | 1120 N Street, MS 49 | | | | Sacramento | CA | 95814 | |
| 6068576 | Caltrans | 1120 N Street | P.O. Box 942873 | | | Sacramento | CA | 94273-0001 | |
| 6068657 | Caltrans | 464 W. 4th Street, MS 619 | | | | San Bernardino | CA | 92401 | |
| 6068660 | Caltrans - Dist 2 | 1120 N Street | P.O. Box 942873 | | | Sacramento | CA | 94273-0001 | |
| 6068662 | Caltrans - Dist 3 | 1120 N Street | P.O. Box 942873 | | | Sacramento | CA | 94273-0001 | |
| 6068663 | Caltrans - Dist 6 | 1120 N Street | P.O. Box 942873 | | | Sacramento | CA | 94273-0001 | |
| 6068710 | CALTROL INC | 1385 PAMA LN STE 111 | | | | LAS VEGAS | NV | 89119 | |
| 6068712 | Caltrol, Inc. | 1385 Pama Lane | | | | Las Vegas | NV | 89119 | |
| 6068713 | Caltrol, Inc. | 1385 Parma Lane, Suite 111 | | | | Las Vegas | NV | 89119 | |
| 6068714 | CALVARY CHAPEL SOLANO - 1180 WESTERN ST | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6068715 | Calvert, Kenneth F. | Address on file | | | | | | | |
| 6068717 | Calvert, Vincent | Address on file | | | | | | | |
| 6121981 | Calvert, Vincent | Address on file | | | | | | | |
| 6068718 | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT | | | | UNION CITY | CA | 94587 | |
| 6068720 | CAL-WEST RENTALS INC | 1300 Petaluma Blvd N | | | | Petaluma | CA | 94952 | |
| 6068721 | Calwind Resources, Inc. | 2659 Townsgate Road, Suite 122 | | | | Westlake Village | CA | 91361 | |
| 6118790 | Calwind Resources, Inc. | S. Douglas Levitt | CalWind Resources, Inc. | 2659 Townsgate Road, Suite 122 | | Westlake Village | CA | 91361 | |
| 6068730 | CAM GUARD SYSTEMS INC | 255 N LINCOLN AVE | | | | CORONA | CA | 92882 | |
| 6068739 | CAM GUARD SYSTEMS INC | C/O BASTION SECURITY INC | 15618 SW 72ND AVE | | | PORTLAND | OR | 97224 | |
| 6093915 | Camacho, Louise | Address on file | | | | | | | |
| 6068742 | Camarda, Lisa | Address on file | | | | | | | |
| 6121793 | Camarda, Lisa | Address on file | | | | | | | |
| 6068744 | CAMARENA HEALTH - 201 S B ST | 685 COCHRAN STREET, SUITE 200 | | | | SIMI VALLEY | CA | 93065 | |
| 6068745 | CAMARENA HEALTH - 344 E 6TH ST | 685 COCHRAN STREET, SUITE 200 | | | | SIMI VALLEY | CA | 93065 | |
| 6068746 | CAMARENA HEALTH - 720 E ALMOND AVE STE 102 | 685 COCHRAN STREET, SUITE 200 | | | | SIMI VALLEY | CA | 93065 | |
| 6068743 | CAMARENA, ARMANDO L | Address on file | | | | | | | |
| 6068747 | CAMARILLO BERRY FARMS, LP - ESPINOSA RD, LOT 5 | 21935 ROSEHART WAY | | | | SALINAS | CA | 93908 | |
| 6068748 | CAM-BAS, INC. - 1854 N MILPITAS BLVD | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6068749 | CAM-BAS, INC. - 4101 CUSHING PKWY | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6068750 | CAM-BAS, INC. - 5122 STEVENS CREEK BLVD | 877 CEDAR ST. SUITE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6068751 | CAMBLIN STEEL SERVICE INC | 4175 CINCINNATI AVE | | | | ROCKLIN | CA | 95765 | |
| 6068752 | Camden, Joshua | Address on file | | | | | | | |
| 6068753 | CAMECO INC | 2121-11TH STREET WEST | | | | SASKATOON | SK | S7M 1J3 | CANADA |
| 6068756 | CAMERON INTERNATIONAL CORP, CAMERON VALVES AND MEASUREMENT, CAMSERV AFTERMARKET SERVICES | 3250 BRIARPARK DR STE 300 | | | | HOUSTON | TX | 77042 | |
| 6068802 | CAMERON INTERNATIONAL CORPORATION | 1333 W LOOP SOUTH STE 1700 | | | | HOUSTON | TX | 77027 | |
| 6068804 | CAMERON TECHNOLOGIES INC DBA CAMERON MEASUREMENT SYSTEMS | 4040 CAPITOL AVE | | | | CITY OF INDUSTRY | CA | 90601 | |
| 6068808 | CAMERON WEST COAST INC | 4315 YEAGER WAY | | | | BAKERSFIELD | CA | 93313 | |
| 6068755 | Cameron, Kenneth | Address on file | | | | | | | |
| 6122175 | Cameron, Kenneth | Address on file | | | | | | | |
| 6068754 | Cameron, Mark A or Sandra B | Address on file | | | | | | | |
| 6041568 | CAMINO PLACERVILLE LAKE TAHOE RAILROAD COMPAN | 705 Sibley ST | | | | Folsom | CA | 95630 | |
| 6084627 | Camp McCumber Corp. | John & Kristina Chrystal, on site managers | 35440 Deer Flat Road | | | SHINGLETOWN | CA | 96088 | |
| 6103576 | Camp Sunray | Steve Niegel | 905 W. Monterey | | | Orland | CA | 95963 | |
| 6068812 | CAMP SYSTEMS INTERNATIONAL INC | 999 MARCONI AVE | | | | RONKONKOMA | NY | 11779 | |
| 6068813 | Campagnolo, Marc | Address on file | | | | | | | |
| 6122215 | Campagnolo, Marc | Address on file | | | | | | | |
| 6068817 | CAMPBELL SOUP SUPPLY CO. L.L.C. | PEDRICK RD 1 MILE | | | | DIXON | CA | 95620 | |
| 6068816 | CAMPBELL SOUP SUPPLY CO. L.L.C. | P.O. Box 31390 | | | | Stockton | CA | 95213-1390 | |
| 6068818 | Campbell Soup Supply Co., LLC | PO Box 31390 | | | | Stockton | CA | 95213 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 49 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 50 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6068819 | Campbell Soup Supply Company, LLC | PO Box 340 | | | | Dixon | CA | 95620 | |
| 6068820 | CAMPBELL STRATEGY & ADVOCACY | 1301 I ST | | | | SACRAMENTO | CA | 95814 | |
| 6068825 | CAMPBELL VALVE & ENGINEERING CORP | 2027 E CEDAR ST | | | | ONTARIO | CA | 91761 | |
| 6104378 | Campbell, John R. | Address on file | | | | | | | |
| 6061275 | Campbell, Tim | Address on file | | | | | | | |
| 6107781 | Camper, Ronald | Address on file | | | | | | | |
| 6081261 | Campion | Address on file | | | | | | | |
| 6068829 | Campione, Michael or Marguerite | Address on file | | | | | | | |
| 6068861 | CAMPOS EPC LLC | 1401 BLAKE ST | | | | DENVER | CO | 80202 | |
| 6068863 | CAMPTON ELECTRIC SUPPLY INC | 485 E Hoover Ave | | | | Crescent City | CA | 95531 | |
| 6068864 | Campus Pointe Commercial, LP | 265 E. River Park Circle, Ste 150 | | | | Fresno | CA | 93720 | |
| 6068865 | CAN NAT RES | 2500, 855 - 2 Street S.W. | | | | Calgary | AB | T2P 4K1 | Canada |
| 6068866 | CANADIAN ENERDATA LTD | 86 RINGWOOD DR #201 | | | | Stouffville | ON | L4A 1C3 | Canada |
| 6068867 | Canadian Imperial Bank of Commerce | 161 Bay St | 10th FL | | | Toronto | ON | M5J 2S1 | Canada |
| 6068868 | Canall, Michael | Address on file | | | | | | | |
| 6068869 | Canberra Industries, Inc. | 800 Research Parkway | | | | Meriden | CT | 06450 | |
| 6068871 | Canciamilla, Maria | Address on file | | | | | | | |
| 6068872 | Candy, Chris | Address on file | | | | | | | |
| 6068873 | Cannady, Criss | Address on file | | | | | | | |
| 6121794 | Cannady, Criss | Address on file | | | | | | | |
| 6068874 | CanNat Energy Inc. | 1800, 324 - 8 Avenue S.W. | | | | Calgary | AB | T2P 2Z2 | Canada |
| 6068877 | Cannon Associates | 1050 Southwood Drive | | | | San Luis Obispo | CA | 93401 | |
| 6068878 | Cannon Associates | 364 Pacific Street | | | | San Luis Obispo | CA | 93401 | |
| 6068879 | Cannon Associates | CANNON CORPORATION | 1050 SOUTHWOOD DR | | | SAN LUIS OBISPO | CA | 93401 | |
| 6068887 | CANNON CORPORATION | 1050 SOUTHWOOD DR | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6068889 | Cannon Design | 225 N. Michigan Suite 1100 | | | | Chicago | IL | 60657 | |
| 6068891 | CANNON TECHNOLOGIES INC | 3033 CAMPUS DR STE 350N | | | | MINNEAPOLIS | MN | 55441 | |
| 6068902 | CANON SOLUTIONS AMERICA INC | 4 OHIO DR | | | | LAKE SUCCESS | NY | 11042 | |
| 6068904 | Canon Solutions America, Inc. | 5600 Broken Sound Blvd | | | | Boca Raton | FL | 33487 | |
| 6068905 | Canopius Underwriting Bermuda Ltd. | 11 Par-La-Ville Road | | | | Hamilton | | | Bermuda |
| 6068906 | Cansler, Jake | Address on file | | | | | | | |
| 6121954 | Cansler, Jake | Address on file | | | | | | | |
| 6068907 | CANTEGA TECHNOLOGIES INC | 17866 106A AVE 100 | | | | EDMONTON | AB | T5S 1V3 | Canada |
| 6041570 | CANTON PLACER MINING COMPANY,FEATHER RIVER POWER COMPANY | 2310 Oro Quiny Hwy | | | | Orville | CA | 95966 | |
| 6068908 | Cantua, Jr., David Paul | Address on file | | | | | | | |
| 6121307 | Cantua, Jr., David Paul | Address on file | | | | | | | |
| 6068912 | CANUS CORPORATION | 20532 EL TORO RD STE 102 | | | | MISSION VIEJO | CA | 92692 | |
| 6068923 | CANUS CORPORATION | Attn: Floyd O. Ricks, Jr | 20532 El Toro Road, Suite 102 | | | Mission Viejo | CA | 92692 | |
| 6068925 | CANYON CORNERS, LLC - 120 W AMERICAN CANYON RD ST | 112 Commercial Ct. #24 | | | | Santa Rosa | CA | 95407 | |
| 6068926 | CANYON CREEK PLAZA, A CALIFORNIA LP - 5601 SILVER | 1688 Pomona Drive | | | | San Jose | CA | 95110 | |
| 6068927 | CANYON CREEK PLAZA, A CALIFORNIA LP - 5665 SILVER | 1688 Pomona Avenue | | | | San Jose | CA | 95110 | |
| 6068928 | CANYON CREEK PLAZA, A CALIFORNIA LP - 5665 SILVER | 1688 POMONA DRIVE | | | | SAN JSOE | CA | 95110 | |
| 6068930 | CANYON INDUSTRIES INC DBA CANYON HYDRO | 5500 BLUE HERON LN | | | | DEMING | WA | 98244 | |
| 6068932 | CAPITAL COLLECTIONS LLC, CAPITAL BILLING SERVICES | 1221 VAN NESS 2ND FL | | | | FRESNO | CA | 93721 | |
| 6068933 | Capital Engineering | 11020 Sun Center Dr. #100 | | | | Rancho Cordova | CA | 95670 | |
| 6068934 | Capital ENgineering | 11020 Sun Center Rd #100 | | | | Rancho Cordova | CA | 95670 | |
| 6068935 | CAPITAL SUBARU INC - 920 CAPITOL EXPRESSWAY AUTO M | 2701 Cottage Way Suite 35 | | | | Sacrmento | CA | 95825 | |
| 6068936 | Capitol Advocacy, LLC | 1301 I Street | | | | Sacramento | CA | 95814 | |
| 6068939 | CAPITOL BARRICADE INC | 6001 ELVAS AVE | | | | SACRAMENTO | CA | 95819 | |
| 6068941 | CAPITOL BUILDERS HARDWARE INC CAPITOL DOOR SERVICE | 4699 24TH ST | | | | SACRAMENTO | CA | 95822 | |
| 6068942 | CAPITOL DEL GRANDE INC - 755 CAPITOL EXPRESSWAY AU | 2701 Cottage Way Suite 35 | | | | Sacramento | CA | 95825 | |
| 6068943 | CAPITOL DEL GRANDE INC - 919 CAPITOL EXPRESSWAY | 2701 Cottage Way | | | | Sacrarmento | CA | 95825 | |
| 6068944 | CAPITOL DEL GRANDE INC - 919 CAPITOL EXPRESSWAY AU | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 50 of 325

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 51 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6068945 | CAPITOL DEL GRANDE INC - 980 CAPITOL EXPRESSWAY | 2701 Cottage Way | | | | Sacramento | CA | 95825 | |
| 6041571 | CAPITOL ENQUIRY | 1034 Emerald Bay Road, #435 | | | | South Lake Tahoe | CA | 96150 | |
| 6041572 | CAPITOL EXPRESSWAY IMPROVEMENTS PROJECTS,VTA,SANTA CLARA VALLEY TRANSPORTATION AUTHORITY,RE: SANTA CLARA - ALUM ROCK RAPID TRANSIT AND | 3331 N 1st ST Bldg B | | | | San Jose | CA | 95134 | |
| 6068946 | Capitol Hill Club | 300 First St, SE | | | | Washington | DC | 20003 | |
| 6068947 | Capitol Hill Publishing Corp | P.O. Box 392746 | | | | Pittsburgh | PA | 15251 | |
| 6068948 | Capitol Oil Corporation | 3840 Watt Avenue | Building B | | | Sacramento | CA | 95821 | |
| 6068950 | CAPITOL PREMIER INC - 735 CAPITOL EXPRESSWAY AUTO | 500 WEST HAMILTON AVE #112287 | | | | CAMPBELL | CA | 95008 | |
| 6081957 | Capitol Wholesale Nursery | C/O Robert Leekley | 2938 Everdale drive | | | San Jose | CA | 95148 | |
| 6068952 | Cappelluti, Anthony M | Address on file | | | | | | | |
| 6121258 | Cappelluti, Anthony M | Address on file | | | | | | | |
| 6068953 | Cappo Management XII INC - 1801 GRASS VALLEY HWY | PO BOX 2109 | | | | TRAVERSE CITY | MI | 49685 | |
| 6068954 | Capri Sun Inc. a Subsidiary of Kraft Foods | 2494 S ORANGE AVE | | | | FRESNO | CA | 93725 | |
| 6068955 | CAPRIZA INC | 3000 EL CAMINO REAL STE 5-800 | | | | PALO ALTO | CA | 94306 | |
| 6068957 | CAPSTONE FIRE MANAGEMENT INC | 2240 AUTO PARK WAY | | | | ESCONDIDO | CA | 92029 | |
| 6068959 | Capstone Power System Engineering, LLC (C/O CF Limited Group) | 26906 Mossy Leaf Lane | | | | Cypress | TX | 77433 | |
| 6100437 | Capurro | 2265 Manzanita Lane | | | | Reno | CA | 89509 | |
| 6068961 | Cara Bautista-Rao | 111 North Wiget Lane | | | | Walnut Creek | CA | 94598 | |
| 6068962 | Cara Bautista-Rao | 1390 North Broadway | | | | Walnut Creek | CA | 94596 | |
| 6058911 | Caramella, Claudia | Address on file | | | | | | | |
| 6071837 | Carbajal, Mike | Address on file | | | | | | | |
| 6068965 | Carbon Cycle Energy, LLC | 1140 US HWY 287 | Suite 400-210 | | | Broomfield | CO | 80020 | |
| 6100554 | Carbone, Jim | Address on file | | | | | | | |
| 6069032 | CARDNO INC | 10004 PARK MEADOWS DR STE 300 | | | | LONE TREE | CO | 80124 | |
| 6069034 | Cardno, Inc. | 201 North Calle Cesar Chavez Suite 203 | | | | Santa Barbara | CA | 93103 | |
| 6112434 | Cardoza Livestock | 1243 4th Street | | | | Los Banos | CA | 93635 | |
| 6069036 | Carducci, Margaret L | Address on file | | | | | | | |
| 6121025 | Carducci, Margaret L | Address on file | | | | | | | |
| 6077606 | Care, Robert | Address on file | | | | | | | |
| 6069038 | Career Institute | 22245 Hillcrest Road | | | | Hinkley | CA | 92347 | |
| 6069039 | CAREER INSTITUTE INC | 10722 ARROW ROUTE STE 808 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 6041577 | CAREONSITE INC | 1250 Pacific Avenue | | | | Long Beach | CA | 90813-3026 | |
| 6069042 | CareOnSite, Inc. DBA CareOnSite Medical Services | 1250 Pacific Avenue | | | | Long Beach | CA | 90813 | |
| 6069045 | CARGILL INC. | 840 W.Sam Houston Parkway North | Suite 300 | | | Houston | TX | 77024 | |
| 6069047 | CARGILL LTD | Suite 200, 440 - 2nd Avenue S.W. | | | | Calgary | AB | T2P 5E9 | Canada |
| 6069048 | Cargill Power Markets, LLC | 9350 Excelsior Blvd Mail Stop #150 | | | | Hopkins | MN | 55343 | |
| 6069044 | Cargill, Tyrell Clayton | Address on file | | | | | | | |
| 6121543 | Cargill, Tyrell Clayton | Address on file | | | | | | | |
| 6092063 | Caribou Crossroads Cafe' and RV Park | Christopher Tsavalas and Rosalina D Te | 651 Arguello Blvd. | | | Pacifica | CA | 94044 | |
| 6069050 | Carino, Scott or Mallari, William | Address on file | | | | | | | |
| 6069051 | Carl David Appelbaum | 535 Pacific Ave | | | | San Francisco | CA | 94133 | |
| 6083060 | CARLETON, W. | Address on file | | | | | | | |
| 6069053 | CARLO ROCCA | P.O. BOX 27 | | | | PT. REYES STATION | CA | 94956 | |
| 6069055 | Carlon, Christopher Thomas | Address on file | | | | | | | |
| 6122288 | Carlon, Christopher Thomas | Address on file | | | | | | | |
| 6069054 | Carlon, Honolit M | Address on file | | | | | | | |
| 6121437 | Carlon, Honolit M | Address on file | | | | | | | |
| 6069056 | Carlos Aguilar | 7390 Bulldog Way | | | | Palermo | CA | 95968 | |
| 6113127 | Carlsen, Dale | Address on file | | | | | | | |
| 6109132 | Carlsen, James | Address on file | | | | | | | |
| 6069059 | Carlson, Erik | Address on file | | | | | | | |

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 52 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6069060 | Carlson, Renee G | Address on file | | | | | | | |
| 6121130 | Carlson, Renee G | Address on file | | | | | | | |
| 6069061 | Carlton Family Partnership | 37764 Hwy. 299 East | | | | Burney | CA | 96013 | |
| 6069062 | CARLTON FAMILY PARTNERSHIP, CARLTON REAL ESTATE | 37764 HWY 299 | | | | BURNEY | CA | 96013 | |
| 6095950 | Carman, Kurtis | Address on file | | | | | | | |
| 6069064 | Carmel Area Wastewater District | 29600 Hwy 1 | | | | Carmel | CA | 93923 | |
| 6069065 | Carmel Marina Corporation | 11240 COMMERCIAL PKY | | | | CASTROVILLE | CA | 95012 | |
| 6069066 | CAROL H WILLIAMS ADVERTISING INC | 1625 CLAY ST STE 800 | | | | OAKLAND | CA | 94612 | |
| 6069068 | CAROL SANCHEZ | 7588 RED HILL RD | | | | ANGELS CAMP | CA | 95222 | |
| 6069070 | Carollo Engineers Inc | 2700 Ygnacio Valley Rd., Suite 300 | | | | Walnut Creek | CA | 94598 | |
| 6069072 | Carousel Broadcasting, Inc. | Attn: Paul Fink | 554 White Avenue | | | Chico | CA | 95926 | |
| 6081269 | Carpenter, Charles | Address on file | | | | | | | |
| 6113840 | Carpenter, George | Address on file | | | | | | | |
| 6074728 | CARPENTER, RON | Address on file | | | | | | | |
| 6069078 | CARPI USA INC | 4370 STARKEY RD STE 4D | | | | ROANOKE | VA | 24018 | |
| 6069080 | Carr, Pat | Address on file | | | | | | | |
| 6069081 | Carr, Thomas | Address on file | | | | | | | |
| 6069082 | Carraher, Terrance | Address on file | | | | | | | |
| 6121874 | Carraher, Terrance | Address on file | | | | | | | |
| 6069083 | Carreras, Max | Address on file | | | | | | | |
| 6121142 | Carreras, Max | Address on file | | | | | | | |
| 6069084 | CARRIERETECH ENERGY PARTNERS, LLC | 14800 Grasslands Dr. | | | | Englewood | CO | 80112 | |
| 6120943 | CARRIERETECH ENERGY PARTNERS, LLC | Attention: William Carriere | 1640 State Highway 45 | | | Glenn | CA | 94943 | |
| 6060386 | Carrion, Dave | Address on file | | | | | | | |
| 6077836 | Carroll, Judith | Address on file | | | | | | | |
| 6069088 | CARSON CREEK AT ELDORADO HILLS | 12820 Earhart Ave | | | | Auburn | CA | 95602 | |
| 6069089 | CARSON CREEK AT ELDORADO HILLS | 12820 Earhart Ave | | | | Auburn | CA | 95603 | |
| 6069091 | Carson Inn Inc. | 9530 HAGEMAN ROAD B#196 | JASON SERON -PRESIDENT | | | BAKERSFIELD | CA | 93312 | |
| 6069093 | Carson Porter Diving | 15730 Morro | | | | Atascadero | CA | 93422 | |
| 6069096 | CARSON PORTER DIVING | 15730 MORRO RD | | | | ATASCADERO | CA | 93422 | |
| 6115057 | Carson, Christine | Address on file | | | | | | | |
| 6069105 | Carter Validus Operating | 4890 W KENNEDY BLVD | STE 650 | | | Tampa | FL | 33609 | |
| 6069106 | CARTER VALIDUS OPERATING, PARTNERSHIP II LLP, DCPII-SAC-3065 GOLD CAMP DRIVE LLC | 4890 W KENNEDY BLVD STE 650 | | | | TAMPA | FL | 33609 | |
| 6069101 | Carter, Charla Dawn | Address on file | | | | | | | |
| 6121132 | Carter, Charla Dawn | Address on file | | | | | | | |
| 6069103 | CARTER, DALE WILLIAM | Address on file | | | | | | | |
| 6069102 | Carter, Eric Jay | Address on file | | | | | | | |
| 6121367 | Carter, Eric Jay | Address on file | | | | | | | |
| 6069100 | Carter, Jeffrey A | Address on file | | | | | | | |
| 6121070 | Carter, Jeffrey A | Address on file | | | | | | | |
| 6074205 | Carter, Robert | Address on file | | | | | | | |
| 6098242 | Carter, Steven | Address on file | | | | | | | |
| 6069107 | Cartney, Kevin Hiroshi | Address on file | | | | | | | |
| 6122261 | Cartney, Kevin Hiroshi | Address on file | | | | | | | |
| 6084350 | Cartwright, Christopher; Jacuzzi, Daniel | 1713 Patty Drive | | | | Yuba City | CA | 95993 | |
| 6069111 | Carvel, Robert A | Address on file | | | | | | | |
| 6121505 | Carvel, Robert A | Address on file | | | | | | | |
| 6069112 | Carver, Graham | Address on file | | | | | | | |
| 6122137 | Carver, Graham | Address on file | | | | | | | |
| 6086587 | Cary | Address on file | | | | | | | |
| 6104360 | Casa de Mas Suenos, LLC ,Rex E. & Aline Duhn | 7 Switchboard Place, Ste 192-304 | | | | The Woodlands | TX | 77380 | |
| 6069118 | Casas Del Sol Inc. | 17827 Murdock Circle, Suite B | | | | Port Charlotte | FL | 33948 | |
| 6069116 | Casas, Melissa | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 52 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 53
of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6069119 | CASCADE ENERGY INC | 123 NE 3RD AVE STE 400 | | | | PORTLAND | OR | 97232 | |
| 6069121 | Cascade Energy Storage, LLC | 100 Brickstone Square | Suite 300 | | | Andover | MA | 01810 | |
| 6118915 | Cascade Energy Storage, LLC | General Counsel - Enel | 100 Brickstone Square | Suite 300 | | Andover | MA | 01810 | |
| 6091246 | Casci | 13655 Edmands Dr. | | | | Reno | CA | 89511 | |
| 6067679 | Casella, Gary | Address on file | | | | | | | |
| 6067618 | Casella, Paul | Address on file | | | | | | | |
| 6105055 | Casella, Paul A. Jr., Connie M., Gary J. | 309 Wonderview Drive | | | | Glendale | CA | 91202 | |
| 6069115 | Casey, Charles R., co-trustee | Casey Denise L, co-trustee | 1377 Moselle Court | | | Livermore | CA | 94550 | |
| 6069126 | Casey, Michael Samuel | Address on file | | | | | | | |
| 6121603 | Casey, Michael Samuel | Address on file | | | | | | | |
| 6069128 | Cash, Pamela J | Address on file | | | | | | | |
| 6087319 | Cashman, Tim | Address on file | | | | | | | |
| 6069130 | CASILLA, RAMIREZ | Address on file | | | | | | | |
| 6069131 | Casillas, Jorge Jesus | Address on file | | | | | | | |
| 6121196 | Casillas, Jorge Jesus | Address on file | | | | | | | |
| 6069132 | Casino Fajardo | 80 West Central Ave. Morgan Hill, CA 95037 | | | | Morgan Hill | CA | 95037 | |
| 6060382 | Casity Trust | 24301 N. Devries Rd. | | | | Lodi | CA | 95242-9649 | |
| 6069134 | Cassingham, Wayne | Address on file | | | | | | | |
| 6058692 | Castagnola, Andrew | Address on file | | | | | | | |
| 6122382 | Castagnola, Andrew | Address on file | | | | | | | |
| 6069135 | Castelanelli Bros | 401 W. Armstrong Road | | | | Lodi | CA | 95242 | |
| 6118683 | Castelanelli Bros | Larry Castelanelli | Castelanelli Bros | 401 W. Armstrong Road | | Lodi | CA | 95242 | |
| 6069136 | CASTELANELLI BROTHERS, LLP | 401 W. Armstrong Road | | | | Lodi | CA | 95242 | |
| 6082076 | Castello, Phyllis | Address on file | | | | | | | |
| 6069138 | Castillo, Kathryn | Address on file | | | | | | | |
| 6069139 | Castillo, Lydia | Address on file | | | | | | | |
| 6121992 | Castillo, Lydia | Address on file | | | | | | | |
| 6069148 | Castino Restaurant Equipment | 50 UTILITY COURT | | | | Rohnert Park | CA | 94928 | |
| 6069150 | Castle & Cooke California, INC | 10000 Stockdale Hwy | #300 | | | Bakersfield | Ca | 93311 | |
| 6069151 | CASTLE ANALYTICAL LABORATORY | 2333 SHUTTLE DR | | | | ATWATER | CA | 95301 | |
| 6069153 | CASTLETON CANADA | P.O. Box 120014 | | | | Stamford | CT | 06912 | |
| 6069154 | CASTLETON COMM | 2200 Atlantic St | Suite 800 | | | Stamford | CT | 06902 | |
| 6069156 | Castleton Commodities Merchant Trading L.P. | 1111 Covell Blvd. | | | | Davis | CA | 95616 | |
| 6069157 | Castleton Commodities Merchant Trading L.P. | 811 Main | Suite 3500 | | | Houston | TX | 77002 | |
| 6069161 | CASTRO VILLAGE - 20211 PATIO DR | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| 6069159 | Castro, Albert Jesse | Address on file | | | | | | | |
| 6121283 | Castro, Albert Jesse | Address on file | | | | | | | |
| 6069160 | Castro, Daniel Douglas | Address on file | | | | | | | |
| 6122028 | Castro, Daniel Douglas | Address on file | | | | | | | |
| 6069162 | Catalan, Norman | Address on file | | | | | | | |
| 6069163 | Catalonia Two,L.P. | 22645 Grand St | | | | Hayward | CA | 94541 | |
| 6069164 | Catastrophe Bond (Cal Phoenix Re) | One American Row | P.O. Box 5056 | | | Hartford | CT | 06012-5056 | |
| 6069166 | Catholic Charities Diocese of Fresno | 149 North Fulton Street | | | | Fresno | CA | 93701 | |
| 6069167 | CATHOLIC CHARITIES DIOCESE, OF FRESNO | 149 N FULTON | | | | FRESNO | CA | 93701 | |
| 6041579 | CATTELLUS MANAGEMENT CORPORATION | 66 Franklin ST | | | | Oakland | CA | 94607 | |
| 6060110 | Cattran | 93 Rising Ridge Ct. | | | | Chico | CA | 95928 | |
| 6069170 | Caudill, Michael | Address on file | | | | | | | |
| 6121747 | Caudill, Michael | Address on file | | | | | | | |
| 6041580 | CAULASTICS | 151 Park Lane | | | | Brisbane | CA | 94005 | |
| 6069171 | CAULFIELD CONSULTING | 3053 BRAINTREE HILL RD | | | | BRAINTREE | VT | 05060 | |
| 6082234 | Cauwet, Stanley | Address on file | | | | | | | |
| 6069174 | CAVALIERI,KEVIN - 494 ROUSSEAU ST | 4021 Beresford Street | | | | San Mateo | CA | 94403 | |
| 6085512 | Cavanaugh, Brian | Address on file | | | | | | | |
| 6069177 | CAVASSO CORPORATION, MODOC STEEL & SUPPLY | 1201 JUNIPER ST | | | | ALTURAS | CA | 96101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6069179 | Cavazos, Eloy | Address on file | | | | | | | |
| 6121753 | Cavazos, Eloy | Address on file | | | | | | | |
| 6069180 | CB&I Environmental & Infrastructure Inc. | 2103 Research Forest Dr | | | | The Woodlands | TX | 77380 | |
| 6069181 | CB&I Environmental & Infrastructure Inc. | 4171 Essen Lane | | | | Baton Rouge | LA | 70809 | |
| 6069187 | CB&I Environmental & Infrastructure Inc., formerly known as Shaw Environmental | 4171 Essen Lane | | | | Baton Rouge | LA | 70809 | |
| 6069203 | CB&I LLC | 2103 RESEARCH FOREST DR | | | | THE WOODLANDS | TX | 77380 | |
| 6069217 | CB2 BUILDERS INCORPORATED | 505 BEACH ST STE 210 | | | | SAN FRANCISCO | CA | 94133 | |
| 6069219 | CBS ARC SAFE INC | 2616 SIRIUS RD | | | | DENTON | TX | 76208 | |
| 6069220 | CBS Broadcasting SF dba KPIX-TV | 855 Battery St. | | | | San Francisoc | CA | 94111 | |
| 6069221 | CBS NUCLEAR SERVICES INC | 501 UNION WEST BLVD | | | | MATTHEWS | NC | 28104 | |
| 6069222 | CCATT LLC | 4301 Hacienda Dr | Suite 410 | | | Pleasanton | CA | 94588 | |
| 6069224 | CCM | 1275 Ritner Hwy | | | | Carlisle | PA | 17013 | |
| 6041581 | CCN WHOLESALE NURSERY & | 5124 Mayfair Ct. | | | | Bakersfield | CA | 93307 | |
| 6069225 | CCN Wholesale Nursery and Landscaping, Inc. | 5124 Mayfair Ct. | | | | Bakersfield | CA | 93307 | |
| 6069227 | CCTA | 2999 OAK ROAD, SUITE 100 | | | | Walnut Creek | CA | 94597 | |
| 6041582 | CD TREES INC | 9705 WATERFOWL DR | | | | ELK GROVE | CA | 95757 | |
| 6069229 | CDCR | 9838 Old Placerville Rd, Suite B | | | | Sacramento | CA | 95827 | |
| 6069230 | CDCR Avenal State Prison | 8430 W Bryn Mawr Avenue, 3rd Floor | LOCKBOX #2120 | | | Chicago | IL | 60631 | |
| 6069231 | CDI LIMITED LIABILITY COMPANY - 490 CHADBOURNE RD | 490 CHADBOURNE RD. STE C | | | | FAIRFIELD | CA | 94534 | |
| 6069232 | CDI LIMITED LIABILITY COMPANY - 500 CHADBOURNE RD | 490 CHADBOURNE RD. STE. C | | | | FAIRFIELD | CA | 94534 | |
| 6069237 | CEB INC CEB | 1919 N LYNN ST | | | | ARLINGTON | VA | 22209 | |
| 6069239 | Cecchi, Douglas Raymond | Address on file | | | | | | | |
| 6121599 | Cecchi, Douglas Raymond | Address on file | | | | | | | |
| 6069240 | CECCHI, DUSTIN WILLIAM | Address on file | | | | | | | |
| 6122316 | CECCHI, DUSTIN WILLIAM | Address on file | | | | | | | |
| 6069241 | CED Avenal Solar, LLC | ConEdison Development | 100 Summit Lake Drive, Suite 210 | | | Valhalla | NY | 10595 | |
| 6118842 | CED Avenal Solar, LLC | Mark Noyes | Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | Valhalla | NY | 10595 | |
| 6069243 | CED California Battery Storage | Sandeep Puskuru | 100 Summit Lake Drive, Ste. 210 | | | Valhalla | NY | 10595 | |
| 6069244 | CED California Battery Storage (Lake Alpaugh Storage) | 100 Summit Lake Dr. Suite 210 | | | | Valhalla | NY | 10595 | |
| 6069245 | CED Corcoran Solar 3, LLC | 100 Summit Lake Drive, Second floor | | | | Valhalla | NY | 10595 | |
| 6118844 | CED Corcoran Solar 3, LLC | Mark Noyes | Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | Valhalla | NY | 10595 | |
| 6069246 | CED Corcoran Solar, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 6118709 | CED Corcoran Solar, LLC | Mark Noyes | Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | Valhalla | NY | 10595 | |
| 6069247 | CED Oro Loma Solar, LLC | ConEdison Development | 100 Summit Lake Drive, Suite 210 | | | Valhalla | NY | 10595 | |
| 6118841 | CED Oro Loma Solar, LLC | Mark Noyes | Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | Valhalla | NY | 10595 | |
| 6041585 | CED White River Solar 2, LLC | 100 Summit Lake Dr, Suite 210 | | | | Valhalla | NY | 10595 | |
| 6118788 | CED White River Solar 2, LLC | Mark Noyes | Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | Valhalla | NY | 10595 | |
| 6069249 | CED White River Solar 2, LLC (White River 2 Battery Storage) | 100 Summit Lake Dr, Suite 210 | | | | Valhalla | NY | 10595 | |
| 6041586 | CED White River Solar, LLC | 100 Summit Lake Dr, Suite 210 | | | | Valhalla | NY | 10595 | |
| 6118710 | CED White River Solar, LLC | Mark Noyes | Consolidated Edison Development, Inc | 100 Summit Lake Drive, Second floor | | Valhalla | NY | 10595 | |
| 6069250 | CEDAR FIR PROPERTIES LLC | 5312 N. Cornelia Ave | | | | Fresno | CA | 93722 | |
| 6069251 | CEG Solutions LLC | 1005 N. Glebe Road, Suite 620 | | | | Arlington | VA | 22201 | |
| 6069272 | CELERITY CONSULTING GROUP INC | 2 Gough Street, Suite 300 | | | | San Francisco | CA | 94103 | |
| 6041587 | CELERON PIPELINE COMPANY CALIFORNIA | 333 Clay Street | | | | Houston | TX | 77002 | |
| 6069275 | CELL CRETE CORP - 995 ZEPHYR AVE | 1111 W EL CAMINO REAL SUITE 135 | | | | SUNNYVALE | CA | 94087 | |
| 6069276 | Cellco Partnership aka Verizon Wireless | One Verizon Way | | | | Basking Ridge | NJ | 07920 | |
| 6069283 | CELLULAR ACCESSORIES FOR LESS | 2110 ARTESIA BLVD STE B707 | | | | REDONDO BEACH | CA | 90278 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 54 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 55 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6041588 | CELLULAR ONE,SLO CELLULAR,RE: TERMINATION AGREEMENT,NEW CINGULAR WIRELESS PCS,AT T,ATT | 5434 Ygnacio Valley RD | | | | Concord | CA | 84521 | |
| 6069285 | CEM CORPORATION | 3100 Smith Farm Road | | | | Matthews | NC | 28104 | |
| 6041589 | CEMENT TOLENAS TIDEWATER RAILROAD COMPANY | 1400 Douglas St., Stop 1560 | | | | Omaha | NE | 68179 | |
| 6069287 | CEMEX CALIFORNIA CEMENT, LLC | 25220 QUARRY ROAD | | | | APPLE VALLEY | CA | 92307 | |
| 6069288 | CEMEX CONST MATERIALS PACIFIC LLC | 2365 IRON POINT RD #120 | | | | FOLSOM | CA | 95630 | |
| 6069289 | CEMTEK ENVIRONMENTAL INC | 3041 S ORANGE AVE | | | | SANTA ANA | CA | 92707 | |
| 6069291 | CEN-CAL AIR INC. | 821 4th Street | | | | Los Banos | CA | 93635 | |
| 6069292 | Cental 40, LLC (Central 40) | 500 MENLO DR STE 100 | | | | ROCKLIN | CA | 95765 | |
| 6069293 | CENTER FOR WORKPLACE COMPLIANCE | 1501 M ST NW STE 400 | | | | WASHINGTON | DC | 20005 | |
| 6069296 | CENTER OF VISION ENHANCEMENT | 1240 D ST | | | | MERCED | CA | 95341 | |
| 6069297 | CenterPoint Energy Services, Inc. | 1111 Louisiana Street | Suite 2077 | | | Houston | TX | 77002 | |
| 6069298 | CenterPoint Energy Services, Inc. | P.O. Box 2628 | | | | Houston | TX | 77252 | |
| 6069301 | CENTRAL CALIFORNIA FLUID SYSTEM, TECHNOLOGIES INC (CCFST), DBA VENTURA FLUID SYSTEM | 325 BALBOA CIR | | | | CAMARILLO | CA | 93012 | |
| 6069303 | Central California Information Center, CSU Stanislaus | One University Circle | | | | Turlock | CA | 95382 | |
| 6069317 | CENTRAL CALIFORNIA IRRIG DIST | 1335 West I Street | | | | Los Banos | CA | 93635 | |
| 6069319 | Central California Irrigation District (CCID) | Central California Irrigation District | P.O. Box 1231 | | | Los Banos | CA | 93635 | |
| 6118763 | Central California Irrigation District (CCID) | Chris White | Central California Irrigation District | P.O. Box 1231 | | Los Banos | CA | 93635 | |
| 6069321 | Central California Legal Services, CCLS | 2115 KERN ST STE 1 | | | | FRESNO | CA | 93721 | |
| 6069322 | CENTRAL CALIFORNIA NIKKEI FOUNDATION | 5312 N. CORELIA | ANGELA HERNANDEZ | | | FRESNO | CA | 93722 | |
| 6069440 | CENTRAL CALIFORNIA TRACTION COMPANY | 2201 West Washington Street #12 | | | | Stockton | CA | 95203 | |
| 6069433 | CENTRAL CALIFORNIA TRACTION COMPANY | 2201 W Washington St #12 | | | | Stockton | CA | 95203 | |
| 6069443 | CENTRAL CALIFORNIA TRACTION COMPANY | Central California Traction Company | 2201 W Washington St #12 | | | Stockton | CA | 95203 | |
| 6069445 | CENTRAL COAST APPLIANCE INC | 2104 9TH ST | | | | LOS OSOS | CA | 93402 | |
| 6069446 | Central Coast Appliance, Inc. | 2104 9th Street | | | | Los Osos | CA | 93412 | |
| 6069449 | CENTRAL COAST ENERGY SERVICES INC | 135 AVIATION WAY #7 | | | | WATSONVILLE | CA | 95076 | |
| 6069451 | Central Coast Energy Services, Inc. | PO Box 2707 | | | | Watsonville | CA | 95077 | |
| 6069453 | Central Coast Energy Services, Inc., DBA Central Coast Land Clearing | PO Box 961 | | | | Capitola | CA | 95010 | |
| 6069454 | Central Coast Information Center, UC Santa Barbara | UC Santa Barbara | Department of Anthropology | | | Santa Barbara | CA | 93106 | |
| 6041592 | CENTRAL COAST LAND SERVICES INC CENTRAL COAST LAND CLEARING | PO BOX 961 | | | | CAPITOLA | CA | 95010 | |
| 6069455 | CENTRAL COAST SCALES | 1410 Hillcrest Drive | | | | Arroyo Grande | CA | 93420 | |
| 6069456 | Central Coast Star LLC - 1355 S Bradley | PO BOX 20430 | | | | San Jose | CA | 95160 | |
| 6069457 | CENTRAL COAST STAR LLC - 1590 W Branch | PO BOX 20430 | | | | SAN JOSE | CA | 95160 | |
| 6069458 | Central Coast Star LLC - 195 N Santa Rosa | PO BOX 20430 | | | | SAN JOSE | CA | 95160 | |
| 6069459 | Central Coast Star LLC - 208 E Highway 246 | PO BOX 20430 | | | | SAN JOSE | CA | 95160 | |
| 6069460 | Central Coast Star LLC - 2185 S Broadway | PO BOX 20430 | | | | SAN JOSE | CA | 95160 | |
| 6069461 | CENTRAL COAST STAR LLC - 2201 Theater Dr | Po Box 20430 | | | | San Jose | CA | 95160 | |
| 6069462 | CENTRAL COAST STAR LLC - 2725 Black Oak Dr | PO BOX 20430 | | | | SAN JOSE | CA | 95160 | |
| 6069463 | Central Coast Star LLC - 3980 Broad St | PO BOX 20430 | | | | SAN JOSE | CA | 95160 | |
| 6069464 | Central Coast Star LLC - 510 W Tefft St | PO BOX 20430 | | | | SAN JOSE | CA | 95160 | |
| 6069465 | Central Coast Star LLC - 7085 El Camino Real | PO BOX 20430 | | | | SAN JOSE | CA | 95160 | |
| 6069466 | CENTRAL COAST TRAIL MANAGEMENT, LEON BAGGETT | 1654 RED ADMIRAL CT | | | | NIPOMO | CA | 93444 | |
| 6069468 | CENTRAL CONTRA COSTA SAN DIST | 5019 Imhoff Place | | | | Martinez | CA | 94553 | |
| 6041594 | CENTRAL CONTRA COSTA SANITARY DISTRICT | 5019 Imhoff Pl | | | | Martinez | CA | 94553 | |
| 6069469 | CENTRAL ELECTRIC COMPANY, DBA AZZ | 7911 OLD US HWY 54 | | | | FULTON | MO | 65251 | |
| 6069470 | Central Marin Sanitation Agency | Jason Dow | 1301 Andersen Drive | | | San Rafael | CA | 94901 | |
| 6041598 | CENTRAL MILL COMPANY | 1120 Holm Rd | | | | Petaluma | CA | 94954 | |
| 6041606 | Central Pacific Railway Company | 1400 Douglas St., Stop 1560 | | | | Omaha | NE | 68179 | |
| 6041639 | CENTRAL SIERRA PEST CONTROL INC | Attn: Karen Lee Neville, CEO/Secretary | PO Box 4087 | | | Oakhurst | CA | 93644 | |
| 6069471 | CENTRAL VALLEY AG POWER, LLC | 2803 N. Nebraska Ave. | | | | York | NE | 68467 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 55 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 56 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6069472 | Central Valley Associates | ATTN: KAREN SEARS | 2222 E SEVENTEETH ST | | | SANTA ANA | CA | 92705 | |
| 6069502 | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING | 3823 N HWY 59 | | | | MERCED | CA | 95348 | |
| 6069504 | Central Valley Concrete, Inc | 3823 N. State Highway 59 | | | | Merced | CA | 95348 | |
| 6069505 | CENTRAL VALLEY GAS STOR. | 3333 Warrenville Rd | Suite 300 | | | Lisle | IL | 60532 | |
| 6069506 | Central Valley Gas Storage (Pivotal Energy) | 1200 Smith Street | | | | Houston | TX | 77002 | |
| 6069508 | Central Valley Gas Storage, LLC | 3333 Warrenville Road | Suite 300 | | | Lisle | IL | 60532 | |
| 6069516 | Central Valley Regional Water Control Board | 11020 Sun Center Dr., #200 | | | | Rancho Cordova | CA | 95670 | |
| 6069518 | Central Valley Regional Water Control Board | 11021 Sun Center Drive | #200 | | | Rancho Cordova | CA | 95670 | |
| 6069519 | Central Valley Regional Water Control Board | Aimee Phiri, RWQCB Central Valley Region | 11020 Sun Center Drive, Suite 200 | | | Rancho Cordova | CA | 95670 | |
| 6069520 | Central Valley Regional Water Control Board | Siddharth Sewalia, RWQCB Central Valley Region | 11020 Sun Center Drive, Suite 200 | | | Rancho Cordova | CA | 95670 | |
| 6041640 | Central Valley Waste | USA WASTE OF CALIFORNIA, ANDERSON COTTONWOOD DISPOSAL, | 8592 COMMERCIAL WAY | | | REDDING | CA | 96001 | |
| 6069522 | Central Wireless Partnership | Attn: General Manager | 3781 N. Palm | | | Fresno | CA | 93704 | |
| 6119017 | Central Wireless Partnership | Attn: Director of Engineering | Central Wireless Partnership | 6781 N. Palm | | Fresno | CA | 93704 | |
| 6069529 | Century Link | 1025 El Dorado Blvd | | | | Broomfield | CO | 80021 | |
| 6069531 | CENTURY PLAZA CORP - 4405 CENTURY BLVD | 1800 WILLOW PASS CT | | | | CONCORD | CA | 94520 | |
| 6069532 | CENTURY PLAZA DEVELOPMENT CORP - 4302 DELTA GATEWA | 1800 WILLOW PASS CT | | | | CONCORD | CA | 94520 | |
| 6069533 | CENTURY PLAZA DEVELOPMENT CORP - 4505 CENTURY BLVD | 1800 WILLOW PASS CT | | | | CONCORD | CA | 94520 | |
| 6069534 | CENTURY VISION DEVELOPERS INC - 4051 ALVIS CT HSE | 6750 Folsom Blvd, Suite 224 | | | | Sacramento | CA | 95819 | |
| 6069897 | CenturyLink (IP Networks, Inc.) | 1025 El Dorado Blvd | | | | Broomfield | CO | 80021 | |
| 6069899 | CenturyLink (WilTel) | 1025 El Dorado Blvd | | | | Broomfield | CO | 80021 | |
| 6069900 | CenturyLink (WilTel/Level 3) | 1025 El Dorado Blvd | | | | Broomfield | CO | 80021 | |
| 6069901 | Cenveo Corporation | 200 First Stamford Place | | | | Stamford | CT | 06902 | |
| 6069921 | CENVEO CORPORATION, ENVELOPE PRODUCT GROUP LLC | 200 FIRST STAMFORD PL | | | | STAMFORD | CT | 06902 | |
| 6041643 | CERES, CITY OF | 2220 Magnolia Street | | | | Ceres | CA | 95307 | |
| 6069925 | CERTIFIED SPECIALTY GASES INC DBA ADVANCED SPECIALTY GASES INC | 135 CATRON DR | | | | RENO | NV | 89513 | |
| 6069927 | CFNR,CALIFORNIA NORTHERN RAILROAD | Genessee and Wyoming Railroad | 20 West Ave | | | Darien | CT | 06820 | |
| 6069928 | CFR RINKENS, LLC - 2875 PRUNE AVE | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6069929 | CH REYNOLDS ELECTRIC INC | 1281 WAYNE AVE | | | | SAN JOSE | CA | 95131 | |
| 6069934 | CH2M HILL ENGINEERS INC | 9191 S Jamaica St | | | | Englewood | CO | 80112 | |
| 6070090 | CH2M HILL ENGINEERS INC | 9191 SO JAMAICA ST | | | | ENGLEWOOD | CO | 80112 | |
| 6070098 | CH2M HILL ENGINEERS INC | Treasurer | 9191 South Jamaica Street | | | Englewood | CO | 80112 | |
| 6070100 | CH2M HILL Engineers, Inc. | 9191 South Jamaica Street | | | | Englewood | CO | 80112 | |
| 6070103 | CH2M HILL INC | 700 CLEARWATER LN | | | | BOISE | ID | 83712 | |
| 6070105 | CHA CONSULTING INC | 575 Broadway, Suite 301 | | | | Albany | NY | 12207 | |
| 6070109 | CHA CONSULTING INC | III WINNERS CIR | | | | ALBANY | NY | 12205 | |
| 6070112 | CHABOT CANYON CLUB - 7040 CHABOT RD | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6070113 | CHABOT LAS POSITAS COMMUNITY, COLLEGE DISTRICT | 7600 DUBLIN BLVD STE 102A | | | | DUBLIN | CA | 94568 | |
| 6070115 | Chad Michael Prevostini DBA Central Coast Acoustic Ceilings | PO BOX 580 | | | | Grover Beach | CA | 93483 | |
| 6070117 | Chadband, Rick B | Address on file | | | | | | | |
| 6121205 | Chadband, Rick B | Address on file | | | | | | | |
| 6070118 | CHAHAL,GURBACHAN S - 1331 REDMOND AVE | 1111 W. EL CAMINO REAL, STE. 135 | | | | SUNNYVALVE | CA | 94087 | |
| 6070158 | CHAIN LINK FENCE & SUPPLY INC | 7650 HAWTHORNE AVE STE 2 | | | | LIVERMORE | CA | 94550 | |
| 6070160 | Chalk Cliff Limited | 34759 Lencioni Ave. | | | | Bakersfield | CA | 93308 | |
| 6070161 | Chalk Cliff Limited | 919 MILAN ST, SUITE #2300 | | | | HOUSTON | TX | 77002 | |
| 6118598 | Chalk Cliff Limited | Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 6070162 | CHALLBERG,KEN | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| 6070163 | CHALLBERG,KEN - 621 ALHAMBRA AVE | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 56 of 325

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6070170 | CHAMPION CLEANING SPECIALIST INC | 8391 BLUE ASH RD | | | | CINCINNATI | OH | 45236 | |
| 6070175 | CHAMPION PROCESS INC | 5171 ASHLEY CT | | | | HOUSTON | TX | 77041 | |
| 6070178 | Chan, Alvin | Address on file | | | | | | | |
| 6070181 | Chan, Bruce | Address on file | | | | | | | |
| 6070180 | Chan, Calvin | Address on file | | | | | | | |
| 6122006 | Chan, Calvin | Address on file | | | | | | | |
| 6070179 | Chan, Catherine | Address on file | | | | | | | |
| 6070177 | CHAN, FRANKLIN | Address on file | | | | | | | |
| 6070182 | CHAND,ASHOK - 3128 WILLIAMS RD | 10 Harris Ct Ste C-2 | | | | Monterey | CA | 93940 | |
| 6058910 | Chaney Family Trust, The | Jon B, Chaney | 585 Wildrose Lane | | | Bozeman | MT | 59715 | |
| 6070193 | CHANG K CHONG | 9530 Hageman Rd. B# 196 | | | | Bakersfield | CA | 93312 | |
| 6070191 | Chang, Al | Address on file | | | | | | | |
| 6070187 | Chang, Bruce | Address on file | | | | | | | |
| 6070186 | Chang, Katie | Address on file | | | | | | | |
| 6070189 | Chang, Katie | Address on file | | | | | | | |
| 6070190 | Chang, Katie | Address on file | | | | | | | |
| 6070192 | Chang, Katie | Address on file | | | | | | | |
| 6070188 | Chang, Kelly | Address on file | | | | | | | |
| 6070185 | CHANG, WILLIAM | Address on file | | | | | | | |
| 6070194 | Chan-Kai, Marc and Ivy | Address on file | | | | | | | |
| 6087298 | Chantland, William S. | Address on file | | | | | | | |
| 6070196 | Chapin, Don & Barbara | Address on file | | | | | | | |
| 6070198 | Chapman, Howard R | Address on file | | | | | | | |
| 6121273 | Chapman, Howard R | Address on file | | | | | | | |
| 6070197 | Chapman, Kathleen | Address on file | | | | | | | |
| 6121080 | Chapman, Kathleen | Address on file | | | | | | | |
| 6070199 | Charanjit Jutla dba TRACY BLVD CHEVRON | 590 W Locust Ave, Suite 103 | Raymond Cosey, CFO | | | Fresno | CA | 93650 | |
| 6041656 | CHARBONNEAU INDUSTRIES INC C I ACTUATION INC | 1619 E Richey Rd | | | | Houston | TX | 77073 | |
| 6070200 | Charcoal Ravine | P.O. Box 5682 | | | | Auburn | CA | 95604 | |
| 6118529 | Charcoal Ravine | Nancy Peshette | Charcoal Ravine | P.O. Box 5682 | | Auburn | CA | 95604 | |
| 6070203 | CHARGEPOINT INC | 245 E HACIENDA AVE | | | | CAMPBELL | CA | 95008 | |
| 6070205 | ChargePoint, Inc. | 254 E Hacienda Avenue | | | | Campbell | CA | 95008 | |
| 6070206 | Charis Chapman | 1132 S PARK CIRCLE DR | | | | FRESNO | CA | 93727 | |
| 6070208 | CHARLES & ANN BAUM TRUST - 100 PROFESSIONAL CENTER | 20451 GLASGOW DR | | | | Saratoga | CA | 95070 | |
| 6070211 | CHARLES GRUNSKY CO | 936 FOXHILL CIRCLE | | | | HOLLISTER | CA | 95023 | |
| 6070213 | CHARLES P CROWLEY CO INC | 15861 BUSINESS CENTER DR | | | | IRWINDALE | CA | 91706 | |
| 6070214 | Charles Schwab | Attn: Stock Plan Services | PO Box 982602 | | | El Paso | TX | 79998 | |
| 6070215 | CHARLES SCHWAB & CO INC STOCK PLAN SERVICES, MAIL STOP 03-410 | 9601 E PANORAMA CIRCLE | | | | ENGLEWOOD | CO | 80112 | |
| 6070218 | Charles WT Thomas Consulting, LLC (dba Charles Thomas Consulting) | 4036 Mount Veeder Road | | | | Napa | CA | 94558 | |
| 6070207 | Charles, Rada | Address on file | | | | | | | |
| 6121434 | Charles, Rada | Address on file | | | | | | | |
| 6070219 | CHART INC NEXGEN FUELING DIVISION | 407 7TH ST NW | | | | NEW PRAGUE | MN | 56071 | |
| 6065493 | Charter | 4001 Riding Club LN | | | | Sacramento | CA | 95864 | |
| 6084329 | Charter | Address on file | | | | | | | |
| 6070222 | Charter Fiberlink CA-CCO, LLCSpectrum Business or Charter | 221 NE Park Plaza Drive | Suite 231 | | | Vancouver | WA | 98684 | |
| 6070223 | CHARTWELL INC THE UTILITY INFORMATION SOURCE | 2970 PEACHTREE RD NW STE 250 | | | | ATLANTA | GA | 30305 | |
| 6070224 | CHASE S CHINCHEN, CHINCHEN ELECTRIC | 6029 HIGHWAY 99 | | | | OROVILLE | CA | 95965 | |
| 6080476 | Chase, Donald & Karol, and others | Address on file | | | | | | | |
| 6070226 | Chavez, Johnny | Address on file | | | | | | | |
| 6070227 | Chavinda, Inc | 4834 N. Vineland | | | | Kerman | Ca | 93630 | |
| 6070228 | CheckFree Services Corporation | 4411 East Jones Bridge Road | | | | Norcross | GA | 30092 | |
| 6070229 | CHECKFREEPAY CORPORATION | 15 STERLING DR | | | | WALLINGFORD | CT | 06492 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6070236 | CheckFreePay Corporation | Attn: Site Manager | 15 Sterling Drive | | | Wallingford | CT | 06492 | |
| 6118386 | CheckFreePay Corporation | Fiserv | Attn: General Counsel, Biller Solutions | 4411 East Jones Bridge Road | | Norcross | GA | 30092 | |
| 6070238 | Cheek, Jack | Address on file | | | | | | | |
| 6122055 | Cheek, Jack | Address on file | | | | | | | |
| 6070239 | CHEETAH SOFTWARE SYSTEMS INC | 31280 OAK CREST DR STE 3 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 6070240 | Cheetah Software Systems, Inc. | 200 N. Westlake Blvd. Suite 200 | | | | Westlake Village | CA | 91362 | |
| 6070241 | CHEMSTAFF INC ATTN JOE BATES | 3180 THEODORE ST STE 205 | | | | JOLIET | IL | 60435 | |
| 6070243 | CHEMTREAT INC | 5640 COX RD | | | | GLEN ALLEN | VA | 23060 | |
| 6103613 | Chen, Trustee, Juan-Hwey | Address on file | | | | | | | |
| 6070245 | Chen, Virgil | Address on file | | | | | | | |
| 6070247 | Cheney, Jonathan P | Address on file | | | | | | | |
| 6121823 | Cheney, Jonathan P | Address on file | | | | | | | |
| 6070248 | CHENG,DANIEL - 783 RIO DEL MAR BLVD APT 2 BLDG HSE | 804 Estates Dr Ste 202 | | | | Aptos | CA | 95003 | |
| 6070249 | Chenoweth, Donald R. | Address on file | | | | | | | |
| 6070250 | Cherington, David | Address on file | | | | | | | |
| 6121108 | Cherington, David | Address on file | | | | | | | |
| 6070251 | CHERNOH EXCAVATING INC | PO BOX 426 | | | | Lower Lake | CA | 95457 | |
| 6070252 | Chersicla, Edward | Address on file | | | | | | | |
| 6121850 | Chersicla, Edward | Address on file | | | | | | | |
| 6101392 | Chester Sanitary District | P.O. Box 503 | | | | Chester | CA | 96020 | |
| 6070256 | Chestnut Westside, LLC (Chestnut Westside) | 4700 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90010 | |
| 6070255 | Chestnut, Andrew S | Address on file | | | | | | | |
| 6121125 | Chestnut, Andrew S | Address on file | | | | | | | |
| 6070257 | Chetan Kitari | 846 Tamarack Ln | | | | Sunnyvale | CA | 94086 | |
| 6070258 | Chevron Environmental Management Co. | 6001 Bollinger Canyon Rd | | | | San Ramon | CA | 94583 | |
| 6070259 | Chevron Environmental Management Company | 145 S. State College | Marketing Business Unit | | | Brea | CA | 92821 | |
| 6070260 | Chevron Environmental Management Company | 6001 Bollinger Canyon Road | | | | San Ramon | CA | 94583 | |
| 6070261 | CHEVRON NATURAL | 1500 Louisiana St | 3rd FL | | | Houston | TX | 77002 | |
| 6070265 | Chevron Natural Gas, a division of Chevron U.S.A. Inc. | 1500 Louisiana | 3rd Floor | | | Houston | TX | 77002 | |
| 6041657 | CHEVRON PIPELINE COMPANY,RE: STANPAC,RE: MANAGEMENT OPERATING AGREEMENT,STANDARD PACIFIC GAS LINE INCORPORATED | 145 S. State College | Marketing Business Unit | | | Brea | CA | 92821 | |
| 6070267 | Chevron Power Holdings | 6001 BOLLINGER CANYON RD | | | | SAN RAMON | CA | 94583 | |
| 6070269 | Chevron Products Company | 1500 Louisiana Street, 5th floor | | | | Houston | TX | 77002 | |
| 6041663 | Chevron Products Company | Chevron Environmental Management Co. | 6001 Bollinger Canyon Rd | | | San Ramon | CA | 94583 | |
| 6070270 | Chevron Richmond Refinery | Chevron Power & Energy Management | 100 Chevron Way, Bldg 50/1253 | | | Richmond | CA | 94802 | |
| 6118491 | Chevron Richmond Refinery | Mauricio Molina | 841 Chevron Way | | | Richmond | CA | 94802 | |
| 6041669 | CHEVRON U S A | Chevron Environmental Management Co. | 6001 Bollinger Canyon Rd | | | San Ramon | CA | 94583 | |
| 6070271 | CHEVRON U S A INCORPORATED,STANDARD OIL COMPANY CALIFORNIA | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6070272 | Chevron USA (Coalinga) | Chevron U.S.A. Inc. | 9525 Camino Media | | | Bakersfield | CA | 93311 | |
| 6118545 | Chevron USA (Coalinga) | Don Page | Chevron U.S.A. Inc. | 9525 Camino Media | | Bakersfield | CA | 93311 | |
| 6070273 | Chevron USA (Cymric) | Chevron U.S.A. Inc. | 9525 Camino Media | | | Bakersfield | CA | 93311 | |
| 6118543 | Chevron USA (Cymric) | Don Page | Chevron U.S.A. Inc. | 9525 Camino Media | | Bakersfield | CA | 93311 | |
| 6070274 | Chevron USA (Eastridge) | Chevron U.S.A. Inc. | 9525 Camino Media | | | Bakersfield | CA | 93311 | |
| 6118552 | Chevron USA (Eastridge) | Don Page | Chevron U.S.A. Inc. | 9525 Camino Media | | Bakersfield | CA | 93311 | |
| 6070275 | Chevron USA (Taft/Cadet) | Chevron U.S.A. Inc. | 9525 Camino Media | | | Bakersfield | CA | 93311 | |
| 6118542 | Chevron USA (Taft/Cadet) | Don Page | Chevron U.S.A. Inc. | 9525 Camino Media | | Bakersfield | CA | 93311 | |
| 6070277 | CHEVRON USA INC. | Exploration, Land and Production Accounting | P.O. Box 840672 | | | Dallas | TX | 75284-0672 | |
| 6070278 | Chevron USA, Inc. | Chevron U.S.A. Inc. | 9525 Camino Media | | | Bakersfield | CA | 93311 | |
| 6118541 | Chevron USA, Inc. | Don Page | Chevron U.S.A. Inc. | 9525 Camino Media | | Bakersfield | CA | 93311 | |
| 6070279 | Chevron USA, Inc. (SE Kern River) | Chevron U.S.A. Inc. | 9525 Camino Media | | | Bakersfield | CA | 93311 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6118551 | Chevron USA, Inc. (SE Kern River) | Don Page | Chevron U.S.A. Inc. | 9525 Camino Media | | Bakersfield | CA | 93311 | |
| 6058693 | Chhabra, Vanita | Address on file | | | | | | | |
| 6122339 | Chhabra, Vanita | Address on file | | | | | | | |
| 6070280 | CHI Aviation | 3679 Bowen Road | | | | Howell | MI | 48855 | |
| 6070281 | CHIANG,PETER dba NOVATOS DAYS INN | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6072486 | Chiapella, Joseph | Address on file | | | | | | | |
| 6070283 | Chiba, Michelle | Address on file | | | | | | | |
| 6070284 | Chiba, Michelle | Address on file | | | | | | | |
| 6070285 | Chiba, Michelle | Address on file | | | | | | | |
| 6070286 | Chiba, Michelle | Address on file | | | | | | | |
| 6070287 | Chiba, Michelle | Address on file | | | | | | | |
| 6070288 | Chiba, Michelle | Address on file | | | | | | | |
| 6070289 | Chiba, Michelle | Address on file | | | | | | | |
| 6070290 | Chiba, Michelle | Address on file | | | | | | | |
| 6070291 | Chiba, Michelle | Address on file | | | | | | | |
| 6070292 | Chiba, Michelle | Address on file | | | | | | | |
| 6070293 | Chiba, Michelle | Address on file | | | | | | | |
| 6070294 | Chicago Mercantile Exchange | 20 S. Wacker Drive | | | | Chicago | IL | 60606 | |
| 6070295 | Chico Unified School District | 1163 E 7th St. | | | | Chico | CA | 95928 | |
| 6070296 | Chico Unified School District | 2455 Carmichael Drive | | | | Chico | CA | 95928 | |
| 6041678 | CHICO, CITY OF | PO Box 3420 | | | | Chico | CA | 95927 | |
| 6070298 | CHINA BASIN BALLPARK COMPANY LLC, DBA SAN FRANCISCO GIANTS | 24 WILLIE MAYS PLZ | | | | SAN FRANCISCO | CA | 94107 | |
| 6070300 | CHINCHEN ELECTRIC | 6029 HWY 99 | | | | OROVILLE | CA | 95965 | |
| 6070302 | CHINESE CHRISTIAN HERALD CRUSADES | 523 8TH ST | | | | OAKLAND | CA | 94607 | |
| 6070304 | CHINESE NEWCOMERS SERVICE CENTER | 777 STOCKTON ST #104 | | | | SAN FRANCISCO | CA | 94108 | |
| 6070306 | CHING,LILY - 46831 WARM SPRINGS BLVD | 1011 S PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6070307 | Christopher Corrigan Family Trust | PO Box 493281 | | | | REDDING | CA | 96049 | |
| 6070308 | Chiu, Tsai Shin or Chung | Address on file | | | | | | | |
| 6070309 | Cho, Krystle | Address on file | | | | | | | |
| 6070310 | CHOICE FOODSERVICES | 7770 Pardee Lane, Suite 150 | | | | Oakland | CA | 94621 | |
| 6070311 | CHOICE FOODSERVICES - 1615 REMUDA LN | P.O. BOX 2061 | | | | SAN JOSE | CA | 95109 | |
| 6070312 | CHOICE NATURAL GAS | 5151 San Felipe Street | | | | Houston | TX | 77056 | |
| 6070314 | Chou, Paul or Shen, Ya Ming | Address on file | | | | | | | |
| 6070315 | CHOW ENGINEERING INC | 7770 PARDEE LN | | | | OAKLAND | CA | 94621 | |
| 6070318 | Chow Engineering, Inc | 7770 Pardee Ln., Suite 100 | | | | Oakland | CA | 94621 | |
| 6041680 | CHOWCHILLA WATER DISTRICT | 327 Chowchilla Blvd | | | | Chowchilla | CA | 93610 | |
| 6041681 | CHOWCHILLA, CITY OF | 130 S 2nd Street | | | | Chowchilla | CA | 93610 | |
| 6070320 | CHP 11 99 FOUNDATION | 2244 N STATE COLLEGE BLVD | | | | FULLERTON | CA | 92831 | |
| 6070321 | Chris Candy | 1201 Pine Street | | | | Oakland | CA | 94607 | |
| 6070322 | Chris H Farley DBA Merging Solutions, LLC | 1452 N Vasco Rd, Suite 365 | | | | Livermore | CA | 94551 | |
| 6107082 | Chrisco, Ron & Eugenia; Chrisco, Mark & Susan | Address on file | | | | | | | |
| 6070324 | Chrisman, William | Address on file | | | | | | | |
| 6105132 | CHRISTENSEN FAMILY 2005 TRUST | 4475 Nord Highway | | | | Chico | CA | 95973 | |
| 6041682 | Christensen Renewables ProjectCo LLC | Solarenewal LLC | 548 Market Street, Suite 13000 | | | San Francisco | CA | 94104 | |
| 6118740 | Christensen Renewables Projectco LLC | Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 6070326 | Christensen, Cameron | Address on file | | | | | | | |
| 6122024 | Christensen, Cameron | Address on file | | | | | | | |
| 6087147 | Christensen, Eric & Liane | Address on file | | | | | | | |
| 6070327 | Christensen, Robin | Address on file | | | | | | | |
| 6122341 | Christensen, Robin | Address on file | | | | | | | |
| 6080103 | Christerson, John | Address on file | | | | | | | |
| 6070331 | Christian Chun Jeong | 27992 Camino Capistrano, Suite A | Kurt Weaver, COO | | | Laguna Niguel | CA | 92677 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6070332 | CHRISTINE FRYMAN, FRYMANS SEPTIC | 2300 CENTER VALLEY RD | | | | WILLITS | CA | 95490 | |
| 6070333 | Christopher Meehan | 2001 37th Ave | | | | San Francisco | CA | 94116 | |
| 6070334 | CHRISTOPHER ROBERTSON, THREE WOLVES CONSULTING | 8406 EAST LAKEVIEW DR | | | | PARKER | CO | 80134 | |
| 6087066 | CHRYSLER | 26 Fairway Drive | | | | Chico | CA | 95928 | |
| 6070336 | CHU, PATTY P | Address on file | | | | | | | |
| 6070337 | Chubb Bermuda | Aaron Shead | ACE Building | 17 Woodbourne Avenue | | Hamilton | | | Bermuda |
| 6070339 | Chubb Bermuda Insurance Ltd. | Aaron Shead | ACE Building | 17 Woodbourne Avenue | | Hamilton | | HM 08 | Bermuda |
| 6070341 | CHUN & LEE INC dba R N MARKET | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6085673 | Church of Jesus Christ, LDS (Property #513-3521) | C/O Fair Oaks CA FM Group | P.O. Box 1345 | | | Fair Oaks | CA | 95628 | |
| 6070342 | Church, Grace Lutheran | Address on file | | | | | | | |
| 6070344 | Cianci, John | Address on file | | | | | | | |
| 6121652 | Cianci, John | Address on file | | | | | | | |
| 6072038 | Ciano, Frank & Sandy | Address on file | | | | | | | |
| 6070346 | CIBC | 425 Lexington Ave C2 | | | | New York | NY | 10017 | |
| 6070347 | CID Solar, LLC | 120 Tredegar Street | DEC - Third Floor | | | Richmond | VA | 23219 | |
| 6118793 | CID Solar, LLC | Ron Armstrong | 120 Tredegar Street | DEC - 3rd Floor | | Richmond | VA | 23219 | |
| 6070349 | CIMA Energy, LP | 100 Waugh Drive | Suite 500 | | | Houston | TX | 77007 | |
| 6070351 | CIMA ENERGY, LTD | 100 Waugh Dr | Suite 500 | | | Houston | TX | 77007 | |
| 6070353 | Cimbur, Nikola | Address on file | | | | | | | |
| 6121498 | Cimbur, Nikola | Address on file | | | | | | | |
| 6070354 | CIMCON Lighting | 600 Technology Park Drive | Suite 100 | | | Billerica | MA | 01821 | |
| 6070355 | CIMCON LIGHTING INC | 600 TECHNOLOGY PARK DR | | | | BILLERICA | MA | 01821 | |
| 6070356 | Cinderella Carpet | 2640 S. Broad Street | Attn: John Sexton | | | San Luis Obispo | CA | 93401 | |
| 6070357 | Cinderella Carpet | 2640 S. Broad Street | | | | San Luis Obispo | CA | 93401 | |
| 6070359 | CINTAS CORPORATION NO 3 | 333 SWIFT AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6070360 | Cipriano, Bruce F | Address on file | | | | | | | |
| 6121569 | Cipriano, Bruce F | Address on file | | | | | | | |
| 6070361 | Circle H Farms, LLC | 1350 E. Pacheco Blvd. Suite 225 | | | | Los Banos | CA | 93635 | |
| 6070362 | CIRCOR RELIABILITY SERVICES, COMPANY | 3713 PROGRESS ST NE | | | | CANTON | OH | 44705 | |
| 6070363 | CIRE MANAGEMENT COMPANY | 382 Tesconi Court | | | | Santa Rosa | CA | 95401 | |
| 6070369 | CISCO AIR SYSTEMS INC | 214 27TH STREET | | | | SACRAMENTO | CA | 95816 | |
| 6070372 | Cisco Systems | 285 W. Tasman Dr. (M/S SJC I/1) | | | | San Jose | CA | 95134 | |
| 6070371 | Cisco Systems | 285 W. Tasman Dr | | | | San Jose | CA | 95134 | |
| 6070373 | Cisco Systems | 285 W. Tasman Dr. (SJC I/1) | | | | San Jose | CA | 95134 | |
| 6070374 | Cisco Systems Inc. | 285 W. Tasman Dr. (M/S SJC I/1) | | | | San Jose | CA | 95134 | |
| 6070375 | Cisco Systems Inc. | 560 N McCarthy Blvd | | | | Milpitas | CA | 95035 | |
| 6070376 | Cisco Systems, Inc | 10 W. Tasman Dr. | | | | San Jose | CA | 95134 | |
| 6070378 | Citadel Energy Marketing LLC | 131 S. Dearborn Street | | | | Chicago | IL | 60603 | |
| 6070380 | CITADEL ENERGY MKTG. LLC | 131 South Dearborn St | | | | Chicago | IL | 60603 | |
| 6070382 | Citbank (Customer #: 124148) | 245 Market Street | | | | San Francisco | CA | 94105 | |
| 6041684 | CITI PREPAID SERVICES, CITIBANK N A | 701 East 60th Street North | | | | Sioux Falls | SD | 57104 | |
| 6070386 | Citibank | 388 Greenwich St | | | | New York | NY | 10013 | |
| 6070394 | CITIBANK NA NY, GTS BILLING UNIT | 333 WEST 34TH ST | | | | NEW YORK | NY | 10001 | |
| 6070396 | Citibank, N.A. | Attn: Alberto Casas | 3800 Greenwich Street | | | New York | NY | 10013 | |
| 6070397 | CITIGROUP | 2800 Post Oak Blvd | Suite 500 | | | Houston | TX | 77056 | |
| 6070398 | Citigroup Energy Inc | 2700 Post Oak Blvd., Suite 400 | | | | Houston | TX | 77056 | |
| 6070399 | Citigroup Energy Inc. | 2800 Post Oak Blvd | Suite 500 | | | Houston | TX | 77056 | |
| 6070401 | Citigroup Global Markets Inc.(Citi) | 388 Greenwich Street | | | | New York | NY | 10013 | |
| 6041685 | CITIZENS UTILITIES COMPANY CALIFORNIA | 445 12th Street SW | | | | Washington | DC | 20554 | |
| 6041686 | CITRUS HEIGHTS, CITY OF | 6360 Fountain Square Drive | | | | Citrus Heights | CA | 95621 | |
| 6070402 | City & County of San Francisco | DEPARTMENT OF PUBLIC WORKS, BUREAU OF STREET-USE AND MAPPING | 1155 MARKET ST 3RD FL | | | SAN FRANCISCO | CA | 94103 | |
| 6070403 | CITY AND COUNTY OF SAN FRANCISCO | 11 Grove Street | | | | San Francisco | CA | 94102 | |
| 6070715 | City and County of San Francisco | 25 Van Ness Ave. Suite 400 | | | | San Francisco | CA | 94102 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 61 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6070405 | City and County of San Francisco | 525 Golden Gate Avenue | | | | San Francisco | CA | 94103 | |
| 6070406 | City and County of San Francisco | Budget & Analysis Manager | 1 Dr. Carlton B. Goodlett Place, RM 312 | | | San Francisco | CA | 94102 | |
| 6120936 | City and County of San Francisco | Office of City Attorney Dennis J. Herrera | City Hall, Suite 234 | | | San Francisco | CA | 94102 | |
| 6070410 | City and County of San Francisco - Airport Dist. | Airport Commission | SF International Airport | | | San Francisco | CA | 94128 | |
| 6070411 | City and County of San Francisco, Department of the Environment | 1455 Market Street, Suite 1200 | | | | San Francisco | CA | 94103 | |
| 6070412 | CITY AND COUNTY OF SAN FRANCISCO, DEPT OF THE ENVIRONMENT | 1455 MARKET ST STE 1200 | | | | SAN FRANCISCO | CA | 94103 | |
| 6041688 | CITY BANK FARMERS TRUST COMPANY,AMERICAN TRUST COMPANY,MERCANTILE TRUST COMPANY,NATIONAL CITY BANK NEW YORK,MOUNT SHASTA POWER CORPORATION | 300 S Main St | | | | Yreka | CA | 96097 | |
| 6070413 | CITY MACHINE & WELDING INC OF AMA | 9701 INTERCHANGE 552 | | | | AMARILLO | TX | 79124 | |
| 6070414 | City of Alameda | 2000 Grand Street | | | | Alameda | CA | 94501 | |
| 6070415 | City of Alameda | Finance Director | 2263 Santa Clara Avenue | | | Alameda | CA | 94501 | |
| 6070416 | City of Albany | Finance Department | 1000 San Pablo Avenue | | | Albany | CA | 94706 | |
| 6070418 | City of Amador City | PO BOX 200 | City Clerk | | | Amador City | CA | 95601 | |
| 6070419 | City of American Canyon | Finance Director | 438 Broadway, Suite 201 | | | American Canyon | CA | 94503 | |
| 6070421 | CITY OF AMERICAN CANYON - LA VIGNE SUBDIVISION | 245 MARKET STREET, MAIL CODE N10D | | | | SAN FRANCISCO | CA | 94105 | |
| 6086647 | City of American Canyon, Public Works | Director of Public Works | 2185 Elliot Drive | | | American Canyon | CA | 94503 | |
| 6070423 | City of Anderson | Finance Director | 1887 Howard Street | | | Anderson | CA | 96007 | |
| 6070425 | City of Angels Camp | Finance Director | 584 South Main Street | | | Angels Camp | CA | 95222 | |
| 6070426 | City of Antioch | Finance Director | City Hall, Third & H Streets | | | Antioch | CA | 94509 | |
| 6070428 | City of Apple Valley | Finance Director | 14955 Dale Evans Parkway | | | Apple Valley | CA | 92307 | |
| 6070429 | CITY OF ARCATA | 736 F ST | KAREN DIEMER, CITY MANAGER | | | ARCATA | CA | 95540 | |
| 6070430 | City of Arcata | Finance Director | 736 F Street | | | Arcata | CA | 95521 | |
| 6070432 | City of Arroyo Grande | Director of Financial Services | 300 E. Branch Street | | | Arroyo Grande | CA | 93420 | |
| 6070433 | City of Arvin | City Clerk | 200 Campus Drive | | | Arvin | CA | 93203 | |
| 6070434 | CITY OF ARVIN - 200 CAMPUS DR | 200 CAMPUS DR. | | | | ARVIN | CA | 93203 | |
| 6070435 | City of Atascadero | Finance Director | 6500 Palma Ave | | | Atascadero | CA | 93422 | |
| 6070437 | City of Atherton | Finance Director | 91 Ashfield Road | | | Atherton | CA | 94027 | |
| 6070439 | City of Atwater | 470 Aviator Drive | | | | Atwater | CA | 95301 | |
| 6070440 | City of Atwater | Administrative Services Director | 750 Bellevue Road | | | Atwater | CA | 95301 | |
| 6070442 | CITY OF ATWATER - Streetlight | 245 Market St | Mail Code N1OD | | | San Francisco | CA | 94105 | |
| 6070445 | City of Auburn | 1225 LINCOLN WAY | | | | AUBURN | CA | 95603 | |
| 6070447 | City of Auburn | Deputy City Treasurer | 1225 Lincoln Way | | | Auburn | CA | 95603 | |
| 6070449 | City of Avenal | City Manager | 919 Skyline Blvd. | | | Avenal | CA | 93204 | |
| 6070467 | City of Bakersfield | 1600 TRUXTUN AVENUE | | | | Bakersfield | CA | 93301 | |
| 6070469 | City of Bakersfield | Attn: Sean Cacal | 4101 Truxtun Avenue | | | Bakersfield | CA | 93311 | |
| 6070471 | City of Bakersfield | Treasurer | 1600 Truxton Avenue | | | Bakersfield | CA | 93301 | |
| 6070473 | CITY OF BAKERSFIELD - 1601 TRUXTUN AVE | 3439 Landco Dr., Ste A | | | | Bakersfield | CA | 93308 | |
| 6070474 | City of Barstow | City Manager | 220 East Mountain View Street, Suite A | | | Barstow | CA | 92311 | |
| 6070475 | City of Belmont | Director of Finance | One Twin Pines Lane, Suite #320 | | | Belmont | CA | 94002 | |
| 6070477 | CITY OF BELMONT - City Hall | One Twin Pines Lane, Suite 320 | | | | Belmont | CA | 94002 | |
| 6070478 | CITY OF BELMONT - Library | 1 Twin Pines Lane, Suite 320 | | | | Belmont | CA | 94002 | |
| 6070479 | CITY OF BELMONT - Streetlights | ONE TWIN PINES LANE #320 | | | | BELMONT | CA | 94002 | |
| 6070480 | City of Belvedere | City Manager | 450 San Rafael Avenue | | | Belvedere | CA | 94920 | |
| 6070482 | City of Benicia | Financial Director | 250 East L Street | | | Benicia | CA | 94510 | |
| 6070484 | City of Berkeley | Finance Director | 2180 Milvia St. | | | Berkeley | CA | 94704 | |
| 6070486 | City of Biggs | City Administrator/City Clerk | 3016 Sixth Street | | | Biggs | CA | 95917 | |
| 6070488 | City of Biggs | P.O. Box 307 | 465 C Street | | | Biggs | CA | 95917 | |
| 6070489 | City of Blue Lake | Business Office Supervisor/City Clerk | 111 Greenwood Road | | | Blue Lake | CA | 95525 | |
| 6070492 | City of Brentwood | 150 City Park Way | | | | Brentwood | CA | 94513 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 62 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6070494 | City of Brentwood | Account Assistant II | 150 City Park Way | | | Brentwood | CA | 94513 | |
| 6070496 | CITY OF BRISBANE | 50 Park Lane | | | | Brisbane | CA | 94005 | |
| 6070497 | City of Brisbane | 50 Park Place | | | | Brisbane | CA | 94005 | |
| 6070498 | City of Brisbane | Director of Finance | 50 Park Place | | | Brisbane | CA | 94005 | |
| 6070500 | City of Buellton | 107 W. Highway 246 | | | | Buellton | CA | 93427 | |
| 6070501 | City of Burlingame | Finance Director | 501 Primrose Road | | | Burlingame | CA | 94010 | |
| 6070503 | City of California City | City Manager | 21000 Hacienda Blvd | | | California City | CA | 93505 | |
| 6070504 | City of Calistoga | Finance Director | 1232 Washington Street | | | Calistoga | CA | 94515 | |
| 6070506 | City of Campbell | 2051 Commerce Avenue | | | | Concord | CA | 94520 | |
| 6070507 | CITY OF CAMPBELL | 245 Market St MCN 10D | | | | San Francisco | CA | 94105 | |
| 6070508 | City of Campbell | Finance Director | 70 North 1st Street | | | Campbell | CA | 95008 | |
| 6070510 | CITY OF CAMPBELL - Street Lights Project | 70 N. First Street | | | | Campbell | CA | 95008 | |
| 6070511 | City of Capitola | 420 CAPITOLA AVE | | | | CAPITOLA | CA | 95010 | |
| 6070512 | City of Capitola | City Treasurer | 420 Capitola Avenue | | | Capitola | CA | 95010 | |
| 6070514 | City of Carmel-by-the-Sea | Financial Services | PO BOX CC | | | Carmel | CA | 93921 | |
| 6070516 | City of Ceres | Director of Finance | 2720 Second Street | | | Ceres | CA | 95307 | |
| 6070517 | City of Chico | Finance Director | 411 Main Street | | | Chico | CA | 95928 | |
| 6070519 | City of Chowchilla | 130 S. Second Street | | | | CHOWCHILLA | CA | 93610 | |
| 6070520 | City of Chowchilla | Finance Director | 130 S 2nd Street | | | Chowchilla | CA | 93610 | |
| 6070522 | City of Citrus Heights | Finance Director | 6360 Fountain Square Drive | | | Citrus Heights | CA | 95621 | |
| 6070523 | City of Clayton | Finance Manager | 6000 Heritage Trail | | | Clayton | CA | 94517 | |
| 6070525 | City of Clearlake | Director of Finance | 14050 Olympic Drive | | | Clearlake | CA | 95422 | |
| 6070526 | City of Cloverdale | Asst. City Manager | 124 N. Cloverdale Blvd. | | | Cloverdale | CA | 95425 | |
| 6070529 | CITY OF CLOVIS | 1033 Fifth St | | | | Clovis | CA | 93612 | |
| 6070531 | City of Clovis | 155 N SUNNYSIDE AVE | | | | CLOVIS | CA | 93611 | |
| 6070532 | City of Clovis | c/o Robert K. Ford, General Services Director | City Hall, 1033 Fifth Street | | | Clovis | CA | 93612 | |
| 6070533 | City of Clovis | Finance Director | 1033 Fifth | | | Clovis | CA | 93612 | |
| 6070535 | City of Clovis - Finance | 1033 Fifth St. | | | | Clovis | CA | 93612 | |
| 6070537 | City of Clovis, Police and Fire Dept | 1033 Fifth Street | | | | Clovis | CA | 93612 | |
| 6070538 | City of Coalinga | 155 W. Durian St. | | | | Coalinga | CA | 93210 | |
| 6070540 | City of Coalinga | 155 West Durian | | | | Coalinga | CA | 93210 | |
| 6070541 | City of Coalinga | Accounts Receivable | 155 West Durian Street | | | Coalinga | CA | 93210 | |
| 6070543 | CITY OF COALINGA - (30500 Jayne Ave) | 155 W Durian Ave | | | | COALINGA | CA | 93210 | |
| 6070544 | City of Colfax | City Treasurer | 33 South Main Street | | | Colfax | CA | 95713 | |
| 6070545 | City of Colma | City Manager | 1198 El Camino Real | | | Colma | CA | 94014 | |
| 6070547 | City of Colusa | Finance Director | 425 Webster Street | | | Colusa | CA | 95932 | |
| 6070549 | City of Concord | Director of Finance & Management Services | 1950 Parkside Drive | | | Concord | CA | 94519 | |
| 6070551 | City of Corcoran | Finance Director | 1033 Chittenden Avenue | | | Corcoran | CA | 93212 | |
| 6070552 | City of Corning | City Manager/Finance Director | 794 3rd Street | | | Corning | CA | 96021 | |
| 6070554 | City of Corte Madera | Director of Admin. Services | 300 Tamalpais Drive | | | Corte Madera | CA | 94925 | |
| 6070556 | City of Cotati | City Clerk | 201 West Sierra Avenue | | | Cotati | CA | 94931 | |
| 6070558 | City of Cupertino | 10300 torre ave | | | | cupertino | CA | 95014 | |
| 6070559 | City of Cupertino | Director of Administrative Services | 10300 Torre Avenue | | | Cupertino | CA | 95014 | |
| 6070562 | City of Daly City | Director of Finance | 333 90th Street | | | Daly City | CA | 94015 | |
| 6070561 | City of Daly City | Attn: Jeffrey Fornesi | 333 90th Street | | | Daly City | CA | 94015 | |
| 6070564 | CITY OF DALY CITY - STREET LIGHTS | 245 Market St | | | | San Francisco | CA | 94105 | |
| 6070565 | City of Danville | Finance Director/Treasurer | 510 La Gonda Way | | | Danville | CA | 94526 | |
| 6070567 | City of Davis | Revenue Analyst | 23 Russell Blvd | | | Davis | CA | 95616 | |
| 6070569 | City of Del Rey Oaks | City Manager | 650 Canyon Del Rey Road | | | Del Rey Oaks | CA | 93940 | |
| 6070571 | City of Dinuba | 245 MARKET STREET, MC N10D | DIANA MEJIA-CHARTRAND, PROJECT MANAGER | | | SAN FRANCISCO | CA | 94105 | |
| 6070572 | City of Dinuba | Ms. Jho Roldan | 405 East El Monte Way | | | Dinuba | CA | 93618 | |
| 6070573 | CITY OF DINUBA - 1088 E KAMM AVE | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6070574 | CITY OF DINUBA - 1851 E KAMM AVE | 27611 La Paz Rd. | Suite A2 | | | Laguna Niguel | CA | 92677 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 62 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 63 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6070575 | CITY OF DINUBA - 201 N URUAPAN WAY | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6070576 | CITY OF DINUBA - 496 E TULARE ST | 27611 La Paz Rd. Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6070577 | CITY OF DINUBA - 680 S ALTA AVE | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6070578 | CITY OF DINUBA - Roosevelt Park | 27611 La Paz Rd. Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6070579 | CITY OF DINUBA - Senior Center | 27611 La Paz Rd. Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6070580 | City of Dixon | Finance Director | 600 East A Street | | | Dixon | CA | 95620 | |
| 6070582 | CITY OF DIXON - Streetlight | 245 Market St | MC N10D | | | San Francisco | CA | 94105 | |
| 6070583 | City of Dos Palos | City Manager | 2174 Blossom St. | | | Dos Palos | CA | 93620 | |
| 6070585 | City of Dos Palos - Streetlights | 245 Market St | Mail Code: N10D | | | San Francisco | CA | 94105 | |
| 6070586 | City of Dublin | Finance Technician | 100 Civic Plaza | | | Dublin | CA | 94568 | |
| 6070588 | City of East Palo Alto | Finance Manager | 2415 University Avenue | | | East Palo Alto | CA | 94303 | |
| 6070590 | City of El Cerrito | Financial Services Manager | 10890 San Pablo Avenue | | | El Cerrito | CA | 94530 | |
| 6070592 | City of Elk Grove | Administrative Services Director | 8380 Laguna Palms Way | | | Elk Grove | CA | 95758 | |
| 6070594 | CITY OF EMERYVILLE | 28312 INDUSTRIAL BLVD STE F | | | | Hayward | CA | 94545 | |
| 6070595 | City of Emeryville | Finance Director | 1333 Park Avenue | | | Emeryville | CA | 94608 | |
| 6070597 | CITY OF EMERYVILLE - 4321 SALEM ST | 28312 Industrial Blvd Ste F | | | | Hayward | CA | 94545 | |
| 6070598 | CITY OF EMERYVILLE - 6466 HOLLIS ST UNIT PP | 28312 Industrial Blvd Ste F | | | | Hayward | CA | 94545 | |
| 6070599 | City of Escalon | Finance Director | 1854 Main Street | | | Escalon | CA | 95320 | |
| 6070601 | City of Eureka | Finance Office Manager | 531 K Street | | | Eureka | CA | 95503 | |
| 6070603 | City of Fairfax | Director of Finance | 142 Bolinas Road | | | Fairfax | CA | 94930 | |
| 6070605 | CITY OF FAIRFAX - STREETLIGHTS | 245 Market St, Mail Code N10D | | | | San Francisco | CA | 94105 | |
| 6070606 | City of Fairfield | Finance Director | 1000 Webster Street | | | Fairfield | CA | 94533 | |
| 6070608 | City of Ferndale | City Clerk/Treasurer | 834 Main Street | | | Ferndale | CA | 95536 | |
| 6070609 | City of Firebaugh | Finance Director | 1575 Eleventh | | | Firebaugh | CA | 93622 | |
| 6070611 | City of Folsom | Finance Director | 50 Natoma Street | | | Folsom | CA | 95630 | |
| 6070613 | City of Fort Bragg | Finance Director | 416 N. Franklin | | | Fort Bragg | CA | 95437 | |
| 6070614 | CITY OF FORTUNA | 245 Market Street, MCN10D | | | | San Francisco | CA | 94105 | |
| 6070615 | City of Fortuna | Finance Director | 621 11th Street | | | Fortuna | CA | 95540 | |
| 6070617 | CITY OF FOSTER CITY | 610 FOSTER CITY BLVD. | | | | FOSTER CITY | CA | 94404 | |
| 6070619 | City of Foster City | Finance Director | 610 Foster City Blvd. | | | Foster City | CA | 94404 | |
| 6070621 | City of Fowler | 128 S. 5TH ST. | | | | FOWLER | CA | 93625 | |
| 6070622 | City of Fowler | Finance Director | 128 S. Fifth Street | | | Fowler | CA | 93625 | |
| 6070624 | City of Fremont | Budget & Revenue Manager | 3300 Capitol Ave., Bldg B | | | Fremont | CA | 94538 | |
| 6070626 | CITY OF FREMONT - STREETLIGHTS | 3300 CAPITOL AVE | | | | FREMONT | CA | 94538 | |
| 6070627 | City of Fresno | 2600 Fresno St | | | | Fresno | CA | 93721 | |
| 6070628 | City of Fresno | Assistant Controller | 2600 Fresno Street, Room 2156 | | | Fresno | CA | 93721 | |
| 6070632 | City of Fresno | Department of Public Works | 2600 Fresno St | | | Fresno | CA | 93721 | |
| 6070630 | City of Fresno | Attn: Robert Andersen | 2101 G Street | Building C | | Fresno | CA | 93706 | |
| 6070631 | City of Fresno | Attn: Scott Mozier | 2600 Fresno Street | | | Fresno | CA | 93721 | |
| 6070633 | CITY OF FRESNO - 1077 VAN NESS AVE Garage #7 | 10610 HUMBOLT ST | | | | LOS ALAMITOS | CA | 90720 | |
| 6070634 | CITY OF FRESNO - Parking Garage 8 | 10610 HUMBOLT ST | | | | LOS ALAMITOS | CA | 90720 | |
| 6070635 | CITY OF FRESNO - Parking Garage 9 | 10610 Humbolt St | | | | Los Alamitos | CA | 90720 | |
| 6070636 | City of Fresno, Airports Department | 4995 E Clinton Way | | | | Fresno | CA | 93727 | |
| 6070637 | CITY OF FRESNO, SUSTAINABLE FRESNO DIVISION | 2600 FRESNO ST RM 3065 | | | | FRESNO | CA | 93721 | |
| 6070638 | City of Galt | Finance Director | 380 Civic Drive | | | Galt | CA | 95632 | |
| 6070639 | CITY OF GILROY | 27611 La Paz Road, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6070640 | City of Gilroy | Account Clerk | 7351 Rosanna Street | | | Gilroy | CA | 95020 | |
| 6070642 | CITY OF GILROY - 1851 CLUB DR | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6070643 | CITY OF GILROY - 7370 ROSANNA ST | 27611 La Paz Rd. Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6070644 | CITY OF GILROY - CHRISTMAS HILL PARK | 27611 LA PAZ RD. SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6070645 | CITY OF GILROY - Police Department | 27611 La Paz Rd. Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6070646 | CITY OF GILROY- 5 PARKS | 27611 LA PAZ RD, STE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6070647 | CITY OF GILROY- LAS ANIMAS VETERANS PARK | 27611 La Paz Rd. Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6070648 | CITY OF GILROY- SAN YSIDRO PARK | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 63 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 64 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6070649 | CITY OF GILROY- SENIOR CENTER | 27611 La paz Rd, Ste A2 | | | | Laguna Niguel | CA | 92677 | |
| 6070650 | CITY OF GILROY- SPORTS PARK | 27611 La Paz Rd | Suite A2 | | | Laguna Niguel | CA | 92677 | |
| 6070651 | CITY OF GILROY- SUNRISE FIRE STATION | 27611 La Paz Rd. | Suite A2 | | | Laguna Niguel | CA | 92677 | |
| 6070652 | CITY OF GILROY- WHEELER COMMUNITY CENTER | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6070654 | City of Glendale | 141 North Glendale Avenue | 4th Floor | | | Glendale | CA | 91206 | |
| 6070656 | City of Gonzales | Finance Director | 147 Fourth Street | | | Gonzales | CA | 93926 | |
| 6070658 | CITY OF GONZALES - 107 CENTENNIAL DR | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6070659 | CITY OF GONZALES - 109 4TH ST | 27611 LA PAZ RD. SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6070660 | CITY OF GONZALES - 147 4TH ST | 27611 LA PAZ RD. SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6070661 | CITY OF GONZALES - Public Works Dept | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6070662 | City of Grass Valley | Finance Department | 125 East Main Street | | | Grass Valley | CA | 95945 | |
| 6070664 | City of Greenfield | 599 El Camino Real | | | | Greenfield | CA | 93927 | |
| 6070665 | City of Greenfield | City Manager | 45 El Camino Real | | | Greenfield | CA | 93927 | |
| 6070667 | City of Gridley | 685 Kentucky Street | | | | Gridley | CA | 95948 | |
| 6070668 | City of Gridley | Administrative Services Clerk II | 685 Kentucky Street | | | Gridley | CA | 95948 | |
| 6070670 | City of Grover Beach | Administrative Services Director | 154 South Eighth Street | | | Grover Beach | CA | 93433 | |
| 6070671 | City of Guadalupe | Finance Director | 918 Obispo | | | Guadalupe | CA | 93434 | |
| 6070672 | City of Gustine | 245 Market Street St. Mail Code N10D | | | | San Francisco | CA | 94015 | |
| 6070673 | City of Gustine | City Manager | 682 Third Avenue | | | Gustine | CA | 95322 | |
| 6070675 | City of Half Moon Bay | 501 Main Street | | | | Half Moon Bay | CA | 94019 | |
| 6070676 | City of Half Moon Bay | Finance Director | 501 Main Street | | | Half Moon Bay | CA | 94019 | |
| 6070678 | City of Hanford | Finance Director - Treasurer | 315 N. Douty Street | | | Hanford | CA | 93230 | |
| 6070679 | City of Hayward | 777 B St. | | | | Hayward | CA | 94541 | |
| 6070681 | City of Hayward | Accounting Manager | 777 B Street | | | Hayward | CA | 94541 | |
| 6070683 | CITY OF HAYWARD | Eric Hayes | 150 E Colorado Blvd #360 | | | Pasadena | CA | 91005 | |
| 6070684 | City of Healdsburg | 401 Grove Street | | | | Healdsburg | CA | 95448 | |
| 6070685 | City of Healdsburg | Finance Director | 401 Grove Street | | | Healdsburg | CA | 95448 | |
| 6070687 | CITY OF HERCULES | 111 Civic Drive | | | | Hercules | CA | 94547 | |
| 6070690 | City of Hercules | Finance Director | 111 Civic Drive | | | Hercules | CA | 94547 | |
| 6070692 | City of Hillsborough | Accountant | 1600 Floribunda Avenue | | | Hillsborough | CA | 94010 | |
| 6070694 | City of Hollister | 375 FIFTH ST | | | | HOLLISTER | CA | 95023 | |
| 6070695 | City of Hollister | Finance Director | 375 Fifth Street | | | Hollister | CA | 95023 | |
| 6070697 | City of Hughson | Finance Director | 7018 Pine | | | Hughson | CA | 95326 | |
| 6070698 | City of Huron | Finance Director | 36311 Lassen Avenue | | | Huron | CA | 93234 | |
| 6070700 | City of Ione | City Clerk | 1 E. Main Street | | | Ione | CA | 95640 | |
| 6070702 | City of Isleton | City Clerk | 101 Second | | | Isleton | CA | 95641 | |
| 6070704 | City of Jackson | 33 Broadway | | | | Jackson | CA | 95642 | |
| 6070705 | City of Jackson | Accountant | 33 Broadway | | | Jackson | CA | 95642 | |
| 6070707 | City of Kerman | 850 S. Madera Ave | | | | Kerman | CA | 93630 | |
| 6070708 | City of Kerman | City Manager | 850 South Madera Avenue | | | Kerman | CA | 93630 | |
| 6070710 | City of King City | Finance Director | 212 So. Vanderhurst Avenue | | | King City | CA | 93930 | |
| 6070712 | CITY OF KING CITY - 401 DIVISION ST # 1 | 325 AIRPORT RD. | | | | KING CITY | CA | 93930 | |
| 6070713 | CITY OF KING CITY - AIRPORT | 325 Airport Rd | | | | King City | CA | 93930 | |
| 6070714 | CITY OF KING CITY - BEDFORD & SAN ANTONIO | 325 Airport Rd | | | | King City | CA | 93930 | |
| 6081993 | City of Kingsburg | 1401 Draper Street | | | | Kingsburg | CA | 93631 | |
| 6070716 | City of Kingsburg | Finance Director | 1401 Draper Street | | | Kingsburg | CA | 93631 | |
| 6070717 | City of Lafayette | Administrative Services Director | 3675 Mount Diablo Blvd., #210 | | | Lafayette | CA | 94549 | |
| 6070719 | City of Lafayette, CA | Malathy Subramanian | Best, Best & Kreiger LLP | 2001 N. Main St., Suite 390 | | Walnut Creek | CA | 94596 | |
| 6070721 | City of Lakeport | Finance Director | 225 Park Street | | | Lakeport | CA | 95453 | |
| 6070722 | City of Larkspur | Finance Director | 400 Magnolia Avenue | | | Larkspur | CA | 94939 | |
| 6070724 | City of Lathrop | City Manager | 390 Towne Centre Drive | | | Lathrop | CA | 95330 | |
| 6070726 | City of Lemoore | City Manager | 119 Fox Street | | | Lemoore | CA | 93245 | |
| 6070727 | City of Lincoln | Accountant | 600 6th Street | | | Lincoln | CA | 95648 | |
| 6070729 | City of Lincoln | Attn: John Lee | 600 Sixth Street | | | Lincoln | CA | 95648 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 64 of 325

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6070730 | CITY OF LINCOLN - STREETLIGHTS | 245 Market Street, MCN10D | | | | San Franciso | CA | 94105 | |
| 6070731 | City of Live Oak | Asst. City Manager | 9955 Live Oak Blvd. | | | Live Oak | CA | 95953 | |
| 6070733 | City of Livermore | Sr. Administrative Account Technician | 1052 S. Livermore Avenue | | | Livermore | CA | 94550 | |
| 6070735 | City of Livingston | Finance Director | 1416 C | | | Livingston | CA | 95334 | |
| 6070737 | CITY OF LIVINGSTON - STREETLIGHTS | 245 MARKET ST. | MAIL CODE: N10D | | | SAN FRANCISCO | CA | 94105 | |
| 6070738 | City of Lodi | 1331 South Ham Lane | | | | Lodi | CA | 95242 | |
| 6070739 | City of Lodi | Budget Manager | 300 West Pine Street | | | Lodi | CA | 95240 | |
| 6070741 | CITY OF LOMPOC | 100 CIVIC CENTER PLZ | | | | LOMPOC | CA | 93438 | |
| 6070742 | City of Lompoc | City Treasurer | PO BOX 8001 | | | Lompoc | CA | 93438 | |
| 6070743 | City of Lompoc | P.O. Box 8001 | 100 Civic Center Plaza | | | Lompoc | CA | 93438 | |
| 6070744 | City of Loomis | Finance Officer | 6140 Horseshoe Bar Road, STE K | | | Loomis | CA | 95650 | |
| 6070746 | City of Los Altos | Accounting Supervisor | 1 North San Antonio Road | | | Los Altos | CA | 94022 | |
| 6070748 | City of Los Altos Hills | Finance Director | 26379 Fremont Road | | | Los Altos Hills | CA | 94022 | |
| 6070750 | CITY OF LOS BANOS | 245 Market St, MC N10D | | | | San Francisco | CA | 94105 | |
| 6070751 | City of Los Banos | Finance Director | 520 J Street | | | Los Banos | CA | 93635 | |
| 6070753 | City of Los Gatos | Finance Director | 110 East Main Street | | | Los Gatos | CA | 95030 | |
| 6070755 | City of Madera | 1030 S. Gateway Blvd. | | | | Madera | CA | 93637 | |
| 6070756 | City of Madera | Finance Director | 205 West Fourth | | | Madera | CA | 93637 | |
| 6070758 | City of Manteca | City Manager | 1001 West Center Street | | | Manteca | CA | 95337 | |
| 6070760 | City of Maricopa | Account Clerk | 400 California | | | Maricopa | CA | 93252 | |
| 6070762 | City of Marina | Administrative Services Manager | 211 Hillcrest Avenue | | | Marina | CA | 93933 | |
| 6070766 | City of Martinez | Administrative Services Director | 525 Henrietta Street | | | Martinez | CA | 94553 | |
| 6070768 | City of Marysville | Administrative Services Manager | 526 C Street | | | Marysville | CA | 95901 | |
| 6070770 | City of McFarland | City Clerk | 401 W. Kern Avenue | | | McFarland | CA | 93250 | |
| 6070771 | City of Mendota | Assistant City Manager/Finance Director | 643 Quince Street | | | Mendota | CA | 93640 | |
| 6070773 | CITY OF MENDOTA - Streetlights | 3289 W SUSSEX WAY | | | | Fresno | CA | 97323 | |
| 6070774 | City of Menlo Park | Finance Director | 701 Laurel Street | | | Menlo Park | CA | 94025 | |
| 6070776 | City of Merced | Finance Officer | 678 W. 18th Street | | | Merced | CA | 95340 | |
| 6070778 | CITY OF MILL VALLEY | 26 CORTE MADERA AVENUE | | | | MILL VALLEY | CA | 94941 | |
| 6070779 | City of Mill Valley | Finance Director | 26 Corte Madera Avenue | | | Mill Valley | CA | 94942 | |
| 6087217 | City of Mill Valley Public Works Department | Jill Barnes, Director | 26 Corte Madera Avenue | | | Mill Valley | CA | 94941 | |
| 6070782 | City of Millbrae | Financial Services Manager | 621 Magnolia Avenue | | | Millbrae | CA | 94030 | |
| 6070784 | City of Milpitas | Fiscal Services Manager | 455 E. Calaveras Blvd. | | | Milpitas | CA | 95035 | |
| 6118505 | City Of Milpitas | Tony Ndah | 1265 North Milpitas Blvd. | | | Milpitas | CA | 95035 | |
| 6070786 | City of Modesto | Cashiering | P. O. Box 642 | | | Modesto | CA | 95353 | |
| 6070787 | City of Monte Sereno | Finance Officer | 18041 Saratoga-Los Gatos Road | | | Monte Sereno | CA | 95030 | |
| 6070789 | CITY OF MONTEREY | 580 PACIFIC STREET | | | | MONTEREY | CA | 93940 | |
| 6070790 | City of Monterey | Revenue Officer | City Hall, Room #4 (Revenue) | | | Monterey | CA | 93940 | |
| 6070792 | City of Moraga | Finance Director | 2100 Donald Drive | | | Moraga | CA | 94556 | |
| 6070794 | City of Morgan Hill | 870 Market St., Suite 628 | | | | San Francisco | CA | 94102 | |
| 6070795 | City of Morgan Hill | Interim Director of Finance | 17555 Peak Avenue | | | Morgan Hill | CA | 95037 | |
| 6086632 | City of Morro Bay | 595 Harbor St. | | | | Morro Bay | CA | 93442 | |
| 6070798 | City of Morro Bay | Finance Director | 595 Harbor Street | | | Morro Bay | CA | 93442 | |
| 6045016 | City of Mountain View | 500 Castro Street | | | | Mountain View | CA | 94041 | |
| 6070800 | City of Mountain View | Finance & Administrative Services Director | 500 Castro Sreet | | | Mountain View | CA | 94041 | |
| 6070802 | City of Napa | 1600 First St | | | | Napa | CA | 94559 | |
| 6070804 | City of Napa | Controller | 955 School Street | | | Napa | CA | 94559 | |
| 6070806 | City of Nevada City | City Manager | 317 Broad Street | | | Nevada City | CA | 95959 | |
| 6070808 | City of Newark | Finance Director | 37101 Newark Blvd | | | Newark | CA | 94560 | |
| 6070810 | CITY OF NEWMAN | 245 MARKET ST, MAIL CODE 10D | | | | SAN FRANCISCO | CA | 94105 | |
| 6070811 | City of Newman | Finance Director | 1162 Main Street | | | Newman | CA | 95360 | |
| 6070813 | City of Novato | Chief Financial Officer | 75 Rowland Way | | | Novato | CA | 94945 | |
| 6070815 | CITY OF NOVATO - 909 MACHIN AVE | 637 LINDARO ST #201 | | | | SAN RAFAEL | CA | 94901 | |
| 6070816 | City of Oakdale | Finance Director | 280 N. Third Avenue | | | Oakdale | CA | 95361 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 65 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 66
of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6070818 | CITY OF OAKDALE - 248 N 3RD AVE | 1628 CULPEPPER AVE STE A | | | | MODESTO | CA | 95351 | |
| 6070819 | CITY OF OAKDALE - 450 E A ST | 1628 Culpepper Ave., Suite A | | | | Modesto | CA | 95351 | |
| 6070820 | CITY OF OAKDALE - Streetlight Retrofit | 245 Market St | Mail Code N10D | | | San Francisco | CA | 94105 | |
| 6070821 | City of Oakland | 1 Frank H. Ogawa Plaza | 3rd Floor | | | Oakland | CA | 94612 | |
| 6070823 | City of Oakland | 7101 Edgewater Drive | | | | Oakland | CA | 94621 | |
| 6070824 | City of Oakland | Treasury Manager | 150 Frank H. Ogawa Plaza, Ste. 5330 | | | Oakland | CA | 94612 | |
| 6070826 | CITY OF OAKLEY | 245 Market St. MCN 10D | | | | San Francisco | CA | 94105 | |
| 6070827 | City of Oakley | Finance Director | 3231 Main Street | | | Oakley | CA | 94561 | |
| 6070829 | CITY OF ORANGE COVE | 245 MARKET ST., MC N10D | DIANA MEJIA-CHARTRAND, PROJECT MANAGER | | | SAN FRANCISCO | CA | 94105 | |
| 6070830 | City of Orange Cove | 633 6th St | | | | Orange Cove | CA | 93646 | |
| 6070831 | City of Orange Cove | Finance Director | 633 Sixth Street | | | Orange Cove | CA | 93646 | |
| 6070832 | City of Orinda | Director of Finance/Administration | 22 Orinda Way | | | Orinda | CA | 94563 | |
| 6070834 | City of Orland | City Treasurer | 815 Fourth Street | | | Orland | CA | 95963 | |
| 6070836 | City of Oroville | 1735 Montgomery Street | | | | Oroville | CA | 95965 | |
| 6070837 | CITY OF OROVILLE | 245 MARKET ST. MAIL CODE N10D | | | | SAN FRANCISCO | CA | 94105 | |
| 6070838 | City of Oroville | Finance Director | 1735 Montgomery | | | Oroville | CA | 95965 | |
| 6070840 | City of Pacific Grove | Administrative Services Director | 300 Forest Ave., 1st Floor | | | Pacific Grove | CA | 93950 | |
| 6070842 | City of Pacifica | Director of Finance | 170 Santa Maria Avenue | | | Pacifica | CA | 94044 | |
| 6070844 | City of Palo Alto | 250 Hamilton Ave | 3rd Floor | | | Palo Alto | CA | 94301 | |
| 6070846 | City of Palo Alto | 250 Hamilton Avenue | | | | Palo Alto | CA | 94301 | |
| 6070847 | City of Palo Alto | City Manager | 250 Hamilton Avenue | | | Palo Alto | CA | 94301 | |
| 6070850 | City of Palo Alto | Real Estate Division | 250 Hamilton Ave | | | Palo Alto | CA | 94301 | |
| 6070852 | City of Paradise | Town Manager | 5555 Skyway | | | Paradise | CA | 95969 | |
| 6070854 | City of Parlier | Finance Director | 1100 Parlier Avenue | | | Parlier | CA | 93648 | |
| 6070856 | City of Pasadena (Water & Power Dept) | 150 S. Los Robles | Suite 200 | | | Pasadena | CA | 91101 | |
| 6070858 | City of Paso Robles | Director of Admin. Services | 1000 Spring Street | | | Paso Robles | CA | 93446 | |
| 6070859 | City of Patterson | Finance Director | PO BOX 667 | | | Patterson | CA | 95363 | |
| 6070861 | CITY OF PETALUMA | 11 ENGLISH ST | | | | PETALUMA | CA | 94952 | |
| 6070862 | CITY OF PETALUMA | 245 Market Street MCN 10D | | | | San Francisco | CA | 94105 | |
| 6070863 | City of Petaluma | Finance Director | PO BOX 61 | | | Petaluma | CA | 94953 | |
| 6070865 | CITY OF PIEDMONT | 245 Market Street | | | | San Francisco | CA | 94105 | |
| 6070866 | City of Piedmont | Finance Director | 120 Vista Avenue | | | Piedmont | CA | 94611 | |
| 6070868 | City of Pinole | City Manager | 2131 Pear Street | | | Pinole | CA | 94564 | |
| 6070870 | CITY OF PINOLE - Streetlights | 245 MARKET STREET | MAIL CODE: N10D | | | SAN FRANCISCO | CA | 94105 | |
| 6070871 | City of Pismo Beach | Administrative Services Director | 760 Mattie Road | | | Pismo Beach | CA | 93449 | |
| 6070872 | CITY OF PITTSBURG | 65 Civic Ave. | | | | Pittsburg | CA | 94565 | |
| 6070873 | City of Pittsburg | Finance Director | 65 Civic Avenue | | | Pittsburg | CA | 94565 | |
| 6070875 | City of Placerville | Finance Director | City Hall 1st Flr 3101 Center Street | | | Placerville | CA | 95667 | |
| 6070876 | City of Pleasant Hill | Director of Finance | 100 Gregory Lane | | | Pleasant Hill | CA | 94523 | |
| 6070878 | CITY OF PLEASANT HILL - STREETLIGHTS | 100 Gregory Lane | | | | Pleasant Hill | CA | 94523 | |
| 6070879 | City of Pleasanton | Finance Director | 123 Main Street | | | Pleasanton | CA | 94566 | |
| 6070881 | City of Plymouth | City Clerk | PO BOX 429 | | | Plymouth | CA | 95669 | |
| 6070882 | City of Point Arena | Treasurer | 451 School Street | | | Point Arena | CA | 95468 | |
| 6070883 | City of Portola Valley | Asst. Town Administrator | 765 Portola Road | | | Portola Valley | CA | 94028 | |
| 6070885 | City of Rancho Cordova | Director of Finance | 2729 Prospect Park Drive | | | Rancho Cordova | CA | 95670 | |
| 6070887 | City of Red Bluff | Finance Director | 555 Washington Street | | | Red Bluff | CA | 96080 | |
| 6070889 | CITY OF REDDING | 17120 Clear Creek Road | | | | Redding | CA | 96001 | |
| 6070890 | City of Redding | Treasurer | City Hall, 3rd Flr 777 Cypress Avenue | | | Redding | CA | 96001 | |
| 6070892 | City of Redding Electric Utility | 17120 Clear Creek Road | | | | Redding | CA | 96001 | |
| 6070894 | City of Redwood City | Administrative Assistant | 1017 Middlefield Road | | | Redwood City | CA | 94063 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6070896 | City of Reedley | Finance Director | 845 G Street | | | Reedley | CA | 93654 | |
| 6070899 | City of Richmond | Finance Department | 450 Civic Center Plaza | | | Richmond | CA | 94804 | |
| 6070901 | City of Ridgecrest | Finance Director | 100 W. California Avenue | | | Ridgecrest | CA | 93555 | |
| 6070902 | City of Rio Dell | City Treasurer | 675 Wildwood Avenue | | | Rio Dell | CA | 95562 | |
| 6070904 | City of Rio Vista | 1 MAIN ST | | | | RIO VISTA | CA | 94571 | |
| 6070905 | City of Rio Vista | Finance Director | 1 Main Street | | | Rio Vista | CA | 94571 | |
| 6070907 | City of Ripon | City Administrator | 259 N. Wilma Avenue | | | Ripon | CA | 95366 | |
| 6070909 | City of Riverbank | Finance Director | 6707 Third Street | | | Riverbank | CA | 95367 | |
| 6070911 | City of Rocklin | Finance Manager | 3970 Rocklin Road | | | Rocklin | CA | 95677 | |
| 6070913 | CITY OF ROCKLIN - 4081 ALVIS CT / CITY CORP YARD | 4081 Alvis Court | | | | Rocklin | CA | 95677 | |
| 6070914 | CITY OF ROCKLIN - FIRE STATION No. 1 | 4081 Alvis Ct | | | | Rocklin | CA | 95677 | |
| 6070915 | CITY OF ROHNERT PARK | 130 Avram Avenue | | | | RHONERT PARK | CA | 94928 | |
| 6070916 | CITY OF ROHNERT PARK | 245 Market St, MCN10D | | | | San Francisco | CA | 94105 | |
| 6070917 | City of Rohnert Park | Finance Director | 130 Avram Avenue | | | Rohnert Park | CA | 94928 | |
| 6070919 | CITY OF ROHNERT PARK | P.O. BOX 448 | | | | Folsom | CA | 95439 | |
| 6070920 | CITY OF ROHNERT PARK - Streetlight | 245 Market St | MC N10D | | | San Francisco | CA | 94105 | |
| 6070921 | City of Roseville | 2090 Hilltop Circle | | | | Roseville | CA | 95747 | |
| 6070922 | CITY OF ROSEVILLE | 4140 W 99th Street | | | | Carmel | IN | 40632 | |
| 6070923 | CITY OF ROSEVILLE | 4140 W 99th Street | | | | Carmel | IN | 46032 | |
| 6070924 | City of Roseville | Finance Director | 311 Vernon Street | | | Roseville | CA | 95678 | |
| 6118570 | City of Roseville | Mike Wardell | 2090 Hilltop Circle | | | Roseville | CA | 95747 | |
| 6070926 | CITY OF ROSEVILLE, FINANCE DEPT | 311 VERNON ST #206 | | | | ROSEVILLE | CA | 95678 | |
| 6070927 | City of Ross | Administative Town Clerk | 31 Sir Francis Drake Blvd. | | | Ross | CA | 94957 | |
| 6070929 | City of Sacramento | Revenue Manager | 915 I Street, Room 1201 | | | Sacramento | CA | 95814 | |
| 6070931 | City of Sacramento Police Dept | CITY OF SACRAMENTO, SACRAMENTO POLICE DEPT BLDG ALARM | 5770 FREEPORT BLVD #100 | | | SACRAMENTO | CA | 95822 | |
| 6070932 | City of Saint Helena | City Manager/Finance Director | 1480 Main Street | | | Saint Helena | CA | 94574 | |
| 6070934 | City of Salinas | 200 Lincoln Ave | | | | Salinas | CA | 93901 | |
| 6070937 | City of Salinas | Finance Director | 200 Lincoln Avenue | | | Salinas | CA | 93901 | |
| 6077670 | City of Salinas | Kristen Lundquist | 320 Lincoln Avenue | | | Salinas | CA | 93901 | |
| 6070939 | City of San Anselmo | Accounting Technician | 525 San Anselmo Avenue | | | San Anselmo | CA | 94960 | |
| 6070941 | City of San Bruno | Finance Director | 567 El Camino Real | | | San Bruno | CA | 94066 | |
| 6070943 | City of San Carlos | Finance Director | 600 Elm Street | | | San Carlos | CA | 94070 | |
| 6070945 | CITY OF SAN CARLOS - STREETILIGHT | 600 ELM STREET | JEFF MALTBIE, CITY MANAGER | | | SAN CARLOS | CA | 94070 | |
| 6070946 | City of San Francisco Recreation and Parks Dept | McLaren Lodge-Golden Gate | 501 Stanyan St | | | San Francisco | CA | 94117 | |
| 6070947 | City of San Francisco Recreation and Parks Dept | McLaren Lodge-Golden Gate Park | 501 Stanyan St | | | San Francisco | CA | 94117 | |
| 6070949 | City of San Joaquin | 102 S. San Joaquin Street | | | | Stockton | CA | 95201 | |
| 6070950 | City of San Joaquin | City Clerk | 21900 Colorado Avenue | | | San Joaquin | CA | 93660 | |
| 6070952 | City of San Jose | 200 E Santa Clara St | 10th Floor | | | San Jose | CA | 95113 | |
| 6070953 | CITY OF SAN JOSE | 200 E. Santa Clara St, 10th FL | | | | San Jose | CA | 95113 | |
| 6087056 | City of San Jose | 801 N. First St. | | | | San Jose | CA | 95110 | |
| 6070955 | City of San Jose | Finance | 200 East Santa Clara Street | | | San Jose | CA | 95113 | |
| 6070960 | City of San Jose (San Jose Clean Energy) | City of San Jose | 200 E. Santa Clara Street, Tower 14 | | | San Jose | CA | 95113 | |
| 6118899 | City of San Jose (San Jose Clean Energy) | Jeanne Sole | City of San Jose | 200 E. Santa Clara Street, Tower 14 | | San Jose | CA | 95113 | |
| 6070962 | CITY OF SAN JOSE, ENVIRONMENTAL SERVICES DEPARTMENT | 200 E SANTA CLARA ST 10TH FL | | | | SAN JOSE | CA | 95113 | |
| 6070963 | City of San Juan Bautista | Finance Clerk | 311 Second | | | San Juan Bautista | CA | 95045 | |
| 6070965 | City of San Leandro | Finance Director | 835 East 14th Street | | | San Leandro | CA | 94577 | |
| 6041691 | City Of San Luis Obispo | City of San Luis Obispo | Public Utilities | 869 Morro St | | San Luis Obispo | CA | 93401 | |
| 6070967 | City of San Luis Obispo | Public Utilities | 869 Morro St | | | San Luis Obispo | CA | 93401 | |
| 6070969 | City of San Luis Obispo | Revenue Manager | 990 Palm Street | | | San Luis Obispo | CA | 93401 | |
| 6118537 | City Of San Luis Obispo | City of San Luis Obispo | 879 Morro Street | | | San Luis Obispo | CA | 93401 | |

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 68 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6070971 | City of San Mateo | 330 W. 20th Ave. | | | | San Mateo | CA | 94403 | |
| 6070973 | City of San Mateo | Finance Director | 330 West 20th Avenue | | | San Mateo | CA | 94403 | |
| 6070975 | City of San Pablo | Finance Director | One Alvarado Square | | | San Pablo | CA | 94806 | |
| 6070977 | City of San Rafael | 111 Morphew St. | Nader Mansourian, Public Works Director | | | San Rafael | CA | 94915 | |
| 6070978 | City of San Rafael | 1400 5th Ave. | Nader Mansourian | | | San Rafael | CA | 94901 | |
| 6070979 | City of San Rafael | 1400 Fifth Ave | | | | San Rafael | CA | 94901 | |
| 6070980 | City of San Rafael | Asst. Director of Management Services | 1400 5th Avenue | | | San Rafael | CA | 94901 | |
| 6070983 | City of San Rafael | PO Box 151560 | | | | San Rafael | CA | 94915 | |
| 6070985 | City of San Rafael - Fire/Police - SBD for FS 52 & 57 | 210 3RD ST | | | | SAN RAFAEL | CA | 94901 | |
| 6111161 | CITY OF SAN RAMON | 2226 Camino Ramon | | | | San Ramon | CA | 94583 | |
| 6070987 | City of San Ramon | Financial Services Manager | 7000 Bolinger Canyon Rd | | | San Ramon | CA | 94583 | |
| 6070989 | CITY OF SAN RAMON - 2401 CROW CANYON RD | One MetroTech Center | North 3rd Floor | | | Brooklyn | NY | 11201 | |
| 6070990 | CITY OF SAN RAMON - Lighting Project | One MetroTech Center - North 3rd Floor | | | | Brooklyn | NY | 11201 | |
| 6104362 | City of San Ramon - Parks & Community Services | 2222 Camino Ramon | | | | San Ramon | CA | 94583 | |
| 6070992 | City of Sand City | Director of Administrative Services | 1 Sylvan Park | | | Sand City | CA | 93955 | |
| 6070994 | City of Sanger | Director of Admin. Services | 1700 Seventh | | | Sanger | CA | 93657 | |
| 6070996 | CITY OF SANTA CLARA | 1601 Civic Center Drive | Suite 105 | | | Santa Clara | CA | 95050 | |
| 6070997 | CITY OF SANTA CLARA | 2339 GIANERA ST | | | | SANTA CLARA | CA | 95054 | |
| 6070998 | City of Santa Clara | Accounting Technician | 1500 Warburton Avenue | | | Santa Clara | CA | 95050 | |
| 6071000 | City of Santa Clara | City Manager | 1500 Warburton Avenue | | | Santa Clara | CA | 95050 | |
| 6071001 | City of Santa Clara | Director of Electric Utilities | 1500 Warburton Avenue | | | Santa Clara | CA | 95050 | |
| 6071002 | City of Santa Clara | Silicon Valley Power | 1500 Warburton Ave | | | Santa Clara | CA | 95050 | |
| 6120934 | City of Santa Clara | Northern California Power Agency | General Manager | 180 Cirby Way | | Roseville | CA | 95678 | |
| 6071004 | City of Santa Clara - SVP DVR | 1601 Civic Center Drive | Suite 105 | | | Santa Clara | CA | 95050 | |
| 6071005 | City of Santa Clara dba Silicon Valley Power | 1500 Warburton Ave | | | | Santa Clara | CA | 95050 | |
| 6071006 | City of Santa Clara dba Silicon Valley Power (SVP) (Black Butte) | 1500 Warburton Avenue | | | | Santa Clara | CA | 95050 | |
| 6071007 | City of Santa Clara dba Silicon Valley Power (SVP) (High Line Canal) | 1500 Warburton Avenue | | | | Santa Clara | CA | 95050 | |
| 6071008 | City of Santa Clara dba Silicon Valley Power (SVP) (Stony Gorge) | 1500 Warburton Avenue | | | | Santa Clara | CA | 95050 | |
| 6071010 | City of Santa Cruz | 1125 River St. | | | | Santa Cruz | CA | 95062 | |
| 6071011 | City of Santa Cruz | Revenue & Taxation Manager | 809 Center Street, Room 8 | | | Santa Cruz | CA | 95060 | |
| 6071013 | City of Santa Maria | 810 West Church | | | | Santa Maria | CA | 93458 | |
| 6071014 | City of Santa Maria | Deputy City Clerk | 110 E. Cook Street, Room 3 | | | Santa Maria | CA | 93454 | |
| 6071015 | CITY OF SANTA MARIA - 120 E MAIN ST | 245 Market St., MC N10D | | | | San Francisco | CA | 94105 | |
| 6071016 | City of Santa Rosa | Chief Financial Officer | 90 Santa Rosa Ave., 2nd Floor | | | Santa Rosa | CA | 95404 | |
| 6041692 | CITY OF SANTA ROSA | C/O REVENUE & COLLECTIONS | PO BOX 1673 | | | SANTA ROSA | CA | 95402 | |
| 6071018 | City of Saratoga | Administrative Services Director | 13777 Fruitvale Avenue | | | Saratoga | CA | 95070 | |
| 6071020 | CITY OF SARATOGA - 13777 FRUITVALE AVE | 245 Market Street MC N10D | | | | San Francisco | CA | 94105 | |
| 6071021 | City of Sausalito | Finance Director | 420 Litho Street | | | Sausalito | CA | 94965 | |
| 6071023 | City of Scotts Valley | 1 CIVIC CENTER DR | | | | SCOTTS VALLEY | CA | 95066 | |
| 6071025 | City of Scotts Valley | Finance Director | One Civic Center Drive | | | Scotts Valley | CA | 95066 | |
| 6071027 | CITY OF SCOTTS VALLEY - 1 CIVIC CENTER DR | 877 CEDAR ST. STE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6071028 | CITY OF SCOTTS VALLEY - 151 VINE HILL SCHOOL RD | 804 ESTATES DR. STE 202 | | | | APTOS | CA | 95003 | |
| 6071029 | CITY OF SCOTTS VALLEY - 268 KINGS VILLAGE RD | 804 ESTATES DR. STE 202 | | | | APTOS | CA | 95003 | |
| 6071030 | CITY OF SCOTTS VALLEY - 361 KINGS VILLAGE RD | 804 ESTATES DR. STE 202 | | | | APTOS | CA | 95003 | |
| 6071031 | CITY OF SCOTTS VALLEY - 370 KINGS VILLAGE RD | 804 ESTATES DR. STE 202 | | | | APTOS | CA | 95003 | |
| 6071032 | CITY OF SCOTTS VALLEY - 700 LUNDY LN | 877 CEDAR ST. STE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6071033 | CITY OF SCOTTS VALLEY - COR SKYPARK DR & | 804 ESTATES DR. STE 202 | | | | APTOS | CA | 95003 | |
| 6071034 | City of Seaside | Finance Director | 440 Harcourt Avenue | | | Seaside | CA | 93955 | |
| 6071036 | CITY OF SEATTLE, SEATTLE CITY LIGHT | TREASURY DEPT ACCOUNTS RECEIVA | | | | SEATTLE | WA | 98124 | |
| 6071037 | City of Sebastopol | Finance Director | 7120 Bodega Avenue | | | Sebastopol | CA | 95472 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6071039 | City of Selma | Accountant | 1710 Tucker Street | | | Selma | CA | 93662 | |
| 6071041 | CITY OF SHAFTER | 245 Market Street MC N10D | | | | San Francisco | CA | 94105 | |
| 6071042 | City of Shafter | City Manager | 336 Pacific Avenue | | | Shafter | CA | 93263 | |
| 6071043 | City of Shasta Lake | Finance Services Manager | 1650 Stanton Drive | | | Shasta Lake | CA | 96019 | |
| 6067614 | City of Soledad | Donald T. Wilcox, Public Works Director | 248 Main Street | P.O. Box 156 | | Soledad | CA | 93960 | |
| 6071046 | City of Soledad | Finance Officer | 248 Main Street | | | Soledad | CA | 93960 | |
| 6071048 | City of Solvang | Sr. Account Clerk | 1644 Oak Street | | | Solvang | CA | 93463 | |
| 6071049 | City of Sonoma | City Clerk | 1 The Plaza | | | Sonoma | CA | 95476 | |
| 6071051 | CITY OF SONOMA - Streetlights | No 1 The Plaza | | | | Sonoma | CA | 95476 | |
| 6071052 | City of Sonora | Finance Director | 94 N. Washington Street | | | Sonora | CA | 95370 | |
| 6071053 | City of South San Francisco | 315 MAPLE AVENUE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6071054 | CITY OF SOUTH SAN FRANCISCO | 33 ARROYO DR #S | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6086169 | City of South San Francisco | C/O Executive Director (Dean Grubl) | 255 S. Airport Boulevard | | | South San Francisco | CA | 94080 | |
| 6071056 | City of South San Francisco | Revenue Auditor | 400 Grand Avenue | | | So. San Francisco | CA | 94080 | |
| 6071058 | City of Stockton | City Manager | 425 No. El Dorado Street | | | Stockton | CA | 95202 | |
| 6071060 | City of Stockton Police Dept | CITY OF STOCKTON, POLICE DEPT | 22 E MARKET ST | | | STOCKTON | CA | 95202 | |
| 6071061 | City of Suisun City | Administrative Services Director | 701 Civic Center Blvd. | | | Suisun City | CA | 94585 | |
| 6071063 | City of Sunnyvale | Director of Finance | 650 W. Olive Avenue | | | Sunnyvale | CA | 94088 | |
| 6071065 | City of Sunnyvale 1444 Borregas Ave, Sunnyvale, CA | 1444 Borregas Ave | | | | Sunnyvale | CA | 94089 | |
| 6071066 | City of Sutter Creek | Administrative Assistant | 18 Main Street | | | Sutter Creek | CA | 95685 | |
| 6071068 | City of Taft | Account Clerk II | 209 Kern Street | | | Taft | CA | 93268 | |
| 6071070 | City of Tehama | Finance Director | 460 C Street | | | Tehama | CA | 96090 | |
| 6071072 | City of Tiburon | Finance Director | 1505 Tiburon Blvd. | | | Tiburon | CA | 94920 | |
| 6071074 | City of Tracy | 333 Civic Center Plaza | | | | Tracy | CA | 95376 | |
| 6071075 | City of Tracy | Finance Director | 333 Civic Center Plaza | | | Tracy | CA | 95376 | |
| 6071077 | City of Trinidad | City Clerk | 409 Trinity Street | | | Trinidad | CA | 95570 | |
| 6071078 | City of Turlock | Sr. Accountant | 156 S. Broadway, Suite 110 | | | Turlock | CA | 95380 | |
| 6071079 | City of Ukiah | 300 Seminary Avenue | | | | Ukiah | CA | 95482 | |
| 6071080 | City of Ukiah | City Manager | 300 Seminary Avenue | | | Ukiah | CA | 95482 | |
| 6071082 | City of Union City | Administrative Services Director | 34009 Alvarado-Niles Road | | | Union City | CA | 94587 | |
| 6071084 | City of Vacaville | Finance Manager | 650 Merchant Street | | | Vacaville | CA | 95688 | |
| 6071086 | CITY OF VALLEJO | 2954 Hwy 32 Ste. 1300 | | | | Chico | CA | 95973 | |
| 6071087 | City of Vallejo | 555 Santa Clara Street | | | | Vallejo | CA | 94590 | |
| 6071088 | City of Vallejo | Asst. Finance Director | 555 Santa Clara Street | | | Vallejo | CA | 94589 | |
| 6043431 | City of Vallejo | Attn: Mayor | 555 Santa Clara Street | | | Vallejo | CA | 94589 | |
| 6071090 | City of Vernon | 4305 Santa Fe Ave. | | | | Vernon | CA | 90058 | |
| 6118650 | City of Vernon | Shawn Sharif | City of Vernon | 4305 Santa Fe Ave. | | Vernon | CA | 90058 | |
| 6071091 | City of Victorville | City Clerk | 14343 Civic Drive | | | Victorville | CA | 92392 | |
| 6071092 | City of Walnut Creek | 1666 N. Main St | | | | Walnut Creek | CA | 94596 | |
| 6071094 | City of Walnut Creek | Finance Manager | 1666 N. Main Street | | | Walnut Creek | CA | 94596 | |
| 6071096 | CITY OF WALNUT CREEK - City Hall/Police Station | 1666 N Main St, 2nd Floor | | | | Walnut Creek | CA | 94596 | |
| 6071097 | CITY OF WALNUT CREEK - Shadelands + PGs | 1666 N Main St, 2nd Floor | | | | Walnut Creek | CA | 94596 | |
| 6071098 | CITY OF WALNUT CREEK -STREETLIGHT | 245 Market St | Mail Code N10D | | | San Francisco | CA | 94105 | |
| 6071099 | City of Wasco | Finance Director | 746 Eighth Street | | | Wasco | CA | 93280 | |
| 6071100 | City of Waterford | Administrative Clerk | 320 E Street | | | Waterford | CA | 95386 | |
| 6071102 | City of Watsonville | 250 Main Street | | | | Watsonville | CA | 95077 | |
| 6071103 | City of Watsonville | 275 Main St., Suite 400, 4th Floor | | | | Watsonville | CA | 95076 | |
| 6041693 | City Of Watsonville | 401 Panabaker Road | | | | Watsonville | CA | 95076 | |
| 6071104 | City of Watsonville | Admin. Services Director | 250 Main Street | | | Watsonville | CA | 95076 | |
| 6071106 | CITY OF WATSONVILLE-W Beach St | 804 Estates Drive, Ste #202 | | | | Aptos | CA | 95003 | |
| 6071107 | City of West Sacramento | Finance Director | 1110 West Capitol Ave | | | West Sacramento | CA | 95691 | |
| 6071109 | City of Wheatland | City Clerk | 111 C Street | | | Wheatland | CA | 95692 | |
| 6071111 | City of Williams | City Administrator | 810 E Street | | | Williams | CA | 95987 | |
| 6071113 | CITY OF WILLIAMS - CITY HALL | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 90670 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6071114 | CITY OF WILLIAMS - NORTHVIEW PARK | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6071115 | CITY OF WILLIAMS - OLD GYM | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6071116 | CITY OF WILLIAMS - POLICE STATION | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6071117 | CITY OF WILLIAMS - PUBLIC WORKS | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6071118 | CITY OF WILLIAMS - WATER DEPT. | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6071119 | CITY OF WILLIAMS - WATER TREATMENT PLANT | 27611 LA PAZ RD. SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6071120 | City of Willits | City Manager | 111 E. Commercial | | | Willits | CA | 95490 | |
| 6071122 | City of Willows | City Manager | 201 North Lassen Street | | | Willows | CA | 95988 | |
| 6071124 | City of Windsor | Accounting Manager | PO BOX 100 | | | Windsor | CA | 95492 | |
| 6071126 | City of Winters | Finance Officer | 318 First Street | | | Winters | CA | 95694 | |
| 6071128 | City of Woodlake | Accounting Manager | 350 North Valencia Blvd | | | Woodlake | CA | 93286 | |
| 6071129 | City of Woodland | Finance Director | 300 First Street | | | Woodland | CA | 95695 | |
| 6071131 | City of Woodside | Town Manager | P.O BOX 620005 | | | Woodside | CA | 94062 | |
| 6071133 | City of Yountville | Finance Director | 6550 Yount Street | | | Yountville | CA | 94599 | |
| 6071135 | City of Yuba | 1185 Market St | | | | Yuba Ciy | CA | 95991 | |
| 6071137 | City of Yuba | 1201 Civic Center Blvd. | | | | Yuba City | CA | 95993 | |
| 6071140 | CITY OF YUBA CITY | 1201 CIVIC CENTER BLVD | | | | YUBA CITY | CA | 95993 | |
| 6071142 | City of Yuba City | Administrative Services Director | 1201 Civic Center Blvd. | | | Yuba City | CA | 95993 | |
| 6071153 | CITY RISE INC | 18826 N LOWER SACRAMENTO RD E | | | | WOODBRIDGE | CA | 95258 | |
| 6071157 | CITY/COUNTY ASSN OF GOVERNMENTS, CCAG | 555 COUNTY CENTER 5TH FL | | | | REDWOOD CITY | CA | 94063 | |
| 6071159 | CITYOF GILROY- SUNRISE PARK | 27611 LA PAZ RD, STE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6071160 | Civic Center Square Inc | 906 N ST STE 200 | | | | FRESNO | CA | 93721 | |
| 6071162 | CIVIC CENTER SQUARE INC - 2310 TULARE ST | 906 N Street, Suite 200 | | | | Fresno | CA | 93721 | |
| 6071163 | CIVIC CENTER SQUARE INC - 2444 MAIN ST | 906 N Street, Suite 200 | | | | Fresno | CA | 93721 | |
| 6071164 | CIVIC CENTER SQUARE INC - 2445 CAPITOL ST - FRESNO | 906 N Street, Suite 200 | | | | Fresno | CA | 93721 | |
| 6071165 | CIVIC CENTER SQUARE INC - 906 N ST - FRESNO | 906 N Street, Suite 200 | | | | Fresno | CA | 93721 | |
| 6071166 | Civic Center Square Inc. | CIVIC CENTER SQUARE INC | 906 N ST STE 200 | | | FRESNO | CA | 93721 | |
| 6071167 | Civico, Valentin | Address on file | | | | | | | |
| 6121955 | Civico, Valentin | Address on file | | | | | | | |
| 6071176 | CIVTEL INC | 3501 SUNRISE BLVD STE 15 | | | | RANCHO CORDOVA | CA | 95670 | |
| 6071178 | CJ PEOPLES | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6071179 | CK Builders Inc | 14455 Morningside | | | | Atascadero | CA | 93422 | |
| 6081206 | Claiborne, Pres., Douglas & Karen M. | Address on file | | | | | | | |
| 6101896 | Clapp, Roland & Kathleen | Address on file | | | | | | | |
| 6071186 | CLARK COUNTY PUBLIC UTILITY, DISTRICT NO 1 | 1200 FORT VANCOUVER WAY | | | | VANCOUVER | WA | 98663 | |
| 6041702 | CLARK PEST CONTROL | 555 N Guild Ave | | | | Lodi | CA | 95240 | |
| 6071187 | Clark, II, Alfred Miles | Address on file | | | | | | | |
| 6121121 | Clark, II, Alfred Miles | Address on file | | | | | | | |
| 6071185 | Clark, Matthew | Address on file | | | | | | | |
| 6122094 | Clark, Matthew | Address on file | | | | | | | |
| 6107560 | Clark, Thomas D. and Denise E. | Address on file | | | | | | | |
| 6071188 | Clarke & Rush Mechanical Inc | 4411 Auburn Blvd | | | | Sacramento | CA | 95841 | |
| 6071189 | CLASSIC ENERGY | 4000 Washington Ave | Suite 300 | | | Houston | TX | 77007 | |
| 6071191 | Claudia G. Stetler, DBA Stetler and Associates | PO Box 219 | | | | New Brighton | PA | 15066 | |
| 6085195 | Clauss, Michael & Sandra | Address on file | | | | | | | |
| 6071194 | Clay LLC | 1600 LOMBARD ST | | | | SAN FRANCISCO | CA | 94123 | |
| 6071196 | CLAYS SEPTIC & JETTING INC | 867 GUADALUPE ST | | | | GUADALUPE | CA | 93434 | |
| 6071199 | Clay's Septic & Jetting, Inc | 952 Live Oak Ridge Rd. | | | | Nipomo | CA | 93444 | |
| 6071202 | CLEAN ENERGY | 4675 MACARTHUR CT STE 800 | | | | NEWPORT BEACH | CA | 92660 | |
| 6071204 | Clean Energy Renewable Fuels, LLC | 2041 Rosecrans Avenue | Suite 322 | | | El Segundo | CA | 90245 | |
| 6071205 | Clean Energy Renewable Fuels, LLC | 4675 Mac Arthur Court | Suite 800 | | | Newport Beach | CA | 92660 | |
| 6071206 | Clean Energy Systems (Kimberlina) | 3035 Prospect Park Dr., Suite 120 | | | | Rancho Cordova | CA | 95670 | |
| 6071207 | CLEAN HARBORS ENVIRONMENTAL | 42 Longwater Drive | | | | Norwell | MA | 02061 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 71
of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6071211 | Clean Harbors Environmental Services, Inc. and its affiliates and subsidiaries | 42 Longwater Drive | | | | Norwell | MA | 02061 | |
| 6071321 | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC | 42 LONGWATER DR | | | | NORWELL | MA | 02061 | |
| 6071323 | CLEAN HARBORS OF SAN JOSE LLC | 1800 Orion St. #101 | | | | Alameda | CA | 94501 | |
| 6071324 | Clean Light Energy | 1064 Sandbar Circle | | | | Carmichael | CA | 95608 | |
| 6071328 | Clean Power Alliance of Southern California | 555 West 5th Street, 35th Floor | | | | Los Angeles | CA | 90013 | |
| 6118902 | Clean Power Alliance of Southern California | Theodore Bardacke | Clean Power Alliance of Southern California | 555 West 5th Street, 35th Floor | | Los Angeles | CA | 90013 | |
| 6071330 | CLEAN POWER RESEARCH LLC | 10 Glen Court | | | | Napa | CA | 94558 | |
| 6071331 | CLEAN POWER RESEARCH LLC | 1541 THIRD ST | | | | NAPA | CA | 94559 | |
| 6071334 | CLEAN SOLAR INC | 1445 Koll Circle | | | | San Jose | CA | 95112 | |
| 6071336 | CleanPowerSF | 525 Golden Gate Avenue, 7th Fl | | | | San Francisco | CA | 94102 | |
| 6118649 | CleanPowerSF | Erin Mulberg | CleanPowerSF | 525 Golden Gate Avenue, 7th Fl | | San Francisco | CA | 94102 | |
| 6071338 | Cleantech Group (CTG ILLC) | 1714 Franklin St | | | | Oakland | CA | 94612 | |
| 6071339 | CLEAR CREEK SYSTEMS INC | 4101 Union Ave Ste 5 | | | | Bakersfield | CA | 93305 | |
| 6071340 | Clear Energy Brokerage & Consulting, LLC | 401 Parkside Avenue | | | | Brooklyn | NY | 11226 | |
| 6071350 | CLEAR PATH UTILITY SOLUTIONS LLC, STEPHEN A TANKERSLEY | 612 LAKERIDGE DR | | | | AUBURN | CA | 95603 | |
| 6071352 | Clear Path Utility Solutions, LLC | 612 Lakeridge Drive | | | | Auburn | CA | 95603 | |
| 6071353 | CLEAR WIRELESS LLC,ELECTRIC DISTRIBUTION POLE ATTACHMENTS,STREET LIGHT ATTACHMENTS | 1475 120th Ave NE | | | | Bellevue | WA | 98005 | |
| 6071354 | CLEAResult | 4301 Westbak Dr. | Building A, Suite 250 | | | Austin | TX | 78746 | |
| 6071380 | Clearesult Consulting Inc | 4301 Westbank Drive | Suite 300A | | | Austin | TX | 78746 | |
| 6071382 | CLEARLAKE LAVA INC | 14572 E HWY 20 | | | | CLEARLAKE OAKS | CA | 95423 | |
| 6071383 | Clearlake Waste Solutions | 3515 Taylor Dr | | | | Ukiah | CA | 95482 | |
| 6041703 | CLEARWIRE LLC | 8410 W Bryn Mawr Ave | | | | Chicago | IL | 60631 | |
| 6071385 | CLEARWIRE LLC,SECOND AMENDMENT TO MASTER LICENSE AGREEMENT,ANTENNA ATTACHMENTS,CLEAR WIRELESS LLC,CLEARWIRE US LLC,SPRINT CORPORATION | 6391 Sprint Parkway | | | | Overland Park | KS | 66211 | |
| 6071421 | Clearwire, LLC | Sprint Property Services | 6391 Sprint Parkway | Mail Stop KSOPHT0101-Z2550 | | Overland Park | KS | 66251-4300 | |
| 6119053 | Clearwire, LLC | Sprint Law Department | 6391 Sprint Parkway | Mail Stop KSOPHT0101-Z2020 | | Overland Park | KS | 66251-2020 | |
| 6071435 | CLEAVELAND/PRICE INC | C/O GEO E HONN CO INC | 853 A COTTING CT | | | VACAVILLE | CA | 95688 | |
| 6071437 | CLEMENT LEUNG dba BROADWAY UNION 76 | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6071438 | Clements, Jeff E | Address on file | | | | | | | |
| 6121035 | Clements, Jeff E | Address on file | | | | | | | |
| 6071439 | CLEMMER SERVICES INC | 200 N SECOND AVE | | | | BARSTOW | CA | 92311 | |
| 6071442 | CLICKFOX INC | 5575 DTC PKWY STE 300 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 6071446 | ClickSoftware, Inc. | 35 Corporate Dr, 140 | | | | Burlington | MA | 01803 | |
| 6071448 | Clicktale, Inc. | 2120 University Ave | | | | Berkeley | CA | 94704 | |
| 6071449 | Cliffs Hotel and Spa | 2757 Shell Beach Rd | | | | Pismo Beach | CA | 93449 | |
| 6071450 | CLIMATE AND ENERGY SOLUTIONS | 185 East Avenue | | | | Chico | CA | 95926 | |
| 6071451 | ClimeCo Corporation | One East Philadelphia Avenue | | | | Boyertown | PA | 19512 | |
| 6071452 | Climer, James | Address on file | | | | | | | |
| 6121433 | Climer, James | Address on file | | | | | | | |
| 6081691 | Cline Cellars | Attention: Fred Cline | 24737 Arnold Drive | | | Sonoma | CA | 95476 | |
| 6071455 | CLINICA SIERRA VISTA | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071457 | CLINICA SIERRA VISTA - 10727 ROSEDALE HWY | 685 Cochran Street Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071458 | CLINICA SIERRA VISTA - 1125 E CALIFORNIA ST | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071459 | CLINICA SIERRA VISTA - 1305 BEAR MOUNTAIN BLVD | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071460 | CLINICA SIERRA VISTA - 1350 S ORANGE AVE - FRESNO | 685 Cochran St. Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071461 | CLINICA SIERRA VISTA - 1945 N FINE AVE STE 101 - F | 685 Cochran Street Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071462 | CLINICA SIERRA VISTA - 217 KERN AVE - MC FARLAND | 685 Cochran Street Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071463 | CLINICA SIERRA VISTA - 2505 DIVISADERO ST # D | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 72 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6071464 | CLINICA SIERRA VISTA - 2707 F ST - BAKERSFIELD | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071465 | CLINICA SIERRA VISTA - 2740 S ELM AVE - FRESNO | 685 Cochran St, Ste 200 | | | | Simi Valley | CA | 93065 | |
| 6071466 | CLINICA SIERRA VISTA - 2756 S ELM AVE - FRESNO | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071467 | CLINICA SIERRA VISTA - 2760 S ELM AVE - FRESNO | 685 Cochran Street, Ste 200 | | | | Simi Valley | CA | 93065 | |
| 6071468 | CLINICA SIERRA VISTA - 301 BRUNDAGE LN | 685 Cochran Street Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071469 | CLINICA SIERRA VISTA - 302 FRESNO ST # 101 | 685 Cochran Street, suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071470 | CLINICA SIERRA VISTA - 3727 N 1ST ST STE 106 | 685 Cochran St. Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071471 | CLINICA SIERRA VISTA - 4621 AMERICAN AVE STE B | 685 Cochran Street Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071472 | CLINICA SIERRA VISTA - 5784 S ELM AVE - FRESNO | 685 Cochran St. Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071473 | CLINICA SIERRA VISTA - 815 DR MARTIN LUTHER KING J | 685 Cochran Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071474 | CLINICA SIERRA VISTA - 8787 HALL RD - LAMONT | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071475 | CLINICA SIERRA VISTA - 9001 S H ST - BAKERSFIELD | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6071476 | CLIPPER CONTROLS INC | 660 BERCUT DR | | | | SACRAMENTO | CA | 95811 | |
| 6071477 | Clipperton, John | Address on file | | | | | | | |
| 6121588 | Clipperton, John | Address on file | | | | | | | |
| 6071478 | Clipperton, Michael | Address on file | | | | | | | |
| 6122139 | Clipperton, Michael | Address on file | | | | | | | |
| 6071479 | CLOS DU VAL WINERY - 5330 SILVERADO TRL | 6644 N HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6071480 | Close, Sammie Andrea | Address on file | | | | | | | |
| 6121926 | Close, Sammie Andrea | Address on file | | | | | | | |
| 6071481 | CLOUD9 TECHNOLOGIES LLC | 565 FIFTH AVE 17TH FL | | | | NEW YORK | NY | 10017 | |
| 6071482 | Cloud9 Technologies, LLC | 565 5th Avenue | | | | New York | NY | 10017 | |
| 6071483 | Cloverdale Solar 1, LLC | 830 Morris Turnpike, 2nd Floor #204 | | | | Short Hills | NJ | 07078 | |
| 6041705 | Cloverdale Solar 1, LLC | Cloverdale Solar 1, LLC | 830 Morris Turnpike, 2nd Floor #204 | | | Short Hills | NJ | 07078 | |
| 6118766 | Cloverdale Solar 1, LLC | Benjamin Boakye | Cloverdale Solar 1, LLC | 830 Morris Turnpike, 2nd Floor #204 | | Short Hills | NJ | 07078 | |
| 6071484 | CLOVERDALE SOLAR CENTER, LLC | Pete Davis | 1999 Harrison Street, Suite 830 | | | Oakland | CA | 94612 | |
| 6071485 | Clovis, City of | CITY OF CLOVIS | 1033 FIFTH ST | | | CLOVIS | CA | 93612 | |
| 6071486 | CLUB ONE INC | 555 Market Street | | | | San Francisco | CA | 94105 | |
| 6071487 | CLUB SPORT INC - 350 BOLLINGER CANYON LN | 7 El Paraiso Court | | | | Moraga | CA | 94556 | |
| 6071488 | CLUFF, LLOYD S | Address on file | | | | | | | |
| 6071509 | CM DISTRIBUTORS INC | 118 S HALE AVE | | | | ESCONDIDO | CA | 92029 | |
| 6071512 | CN Utility Consulting Inc. | PO Box 818 | | | | Des Moines | IA | 50304 | |
| 6071515 | CNE Gas Supply, LLC | 9400 Bunsen Parkway | Suite 100 | | | Louisville | KY | 40220 | |
| 6071516 | CNE Gas Supply, LLC | 9960 Corporate Campus Drive | Suite 2000 | | | Louisville | KY | 40223 | |
| 6071518 | COACHSOURCE LLC | 673 DAKOTA TRAIL | | | | FRANKLIN LAKES | NJ | 07417 | |
| 6071520 | COALINGA HURON PARKS & REC-17094 MYRTLE ST | 27611 La Paz Rd A2 | | | | Laguna Niguel | CA | 92677 | |
| 6071521 | COALINGA HURON PARKS & RECREATION DISTRICT | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6071522 | Coalinga, City of | CITY OF COALINGA | 155 W DURIAN AVE | | | COALINGA | CA | 93210 | |
| 6071523 | COALINGA-HURON P&R - George Olsen Park | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6071524 | COALINGA-HURON P&R - Keck Park and Community Cntr | 27611 LA PAZ RD, STE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6041714 | Coast Counties Gas & Electric Company | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 6071537 | Coast Counties Gas & Electric Company | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6071539 | COAST COUNTIES TRUCK & EQUIPMENT CO | 1740 N 4TH ST | | | | SAN JOSE | CA | 95112 | |
| 6041768 | COAST DAIRIES LAND COMPANY | 101 Montgomery Street, Suite 900 | | | | San Francisco | CA | 94104 | |
| 6041771 | COAST GUARD | 2703 Martin Luther King Jr. Ave, SE | | | | Washington | DC | 20593 | |
| 6071543 | COAST INDUSTRIAL GAS COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6071546 | COAST NATURAL GAS COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6071545 | COAST NUT & BOLT INC | 3468 SACRAMENTO DR UNIT E | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6071548 | COAST PAPER & SUPPLY - 151 JOSEPHINE ST | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6071549 | COAST TO COAST INSPECTION SERVICES | 13239 Morrow Lane | | | | Turner | OR | 97383 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6071557 | COAST TO COAST INSPECTION SERVICES, INC | 13239 MORROW LN | | | | TURNER | OR | 97383 | |
| 6071560 | Coastal Chemical Co., LLC | 3520 Veterans Memorial Drive | | | | Abbeville | LA | 70510 | |
| 6071570 | COASTAL CHEMICAL COMPANY LLC | 3520 Veterans Memorial Drive | | | | Abbeville | LA | 70510 | |
| 6071572 | COASTAL CHRISTIAN SCHOOL - 1005 OAK PARK BLVD | 147 W. ROUTE 66 #706 | | | | GLENDORA | CA | 91740 | |
| 6071573 | COASTAL IGNITION & CONTROLS | 5600 EVERGLADES ST STE D | | | | VENTURA | CA | 93003 | |
| 6071598 | COASTAL PAVING INC | 1295 NORMAN AVE | | | | SANTA CLARA | CA | 95054 | |
| 6071600 | CoastHills Credit Union | 3880 Constellation Road | | | | Lompoc | CA | 93436 | |
| 6071601 | COASTSIDE COUNTY WATER DISTRICT | 766 MAIN ST | | | | HALF MOON BAY | CA | 94019 | |
| 6087198 | Coate, Stephanie | Address on file | | | | | | | |
| 6071604 | COATES FIELD SERVICE INC | 4800 N SANTA FE | | | | OKLAHOMA CITY | OK | 73118 | |
| 6041823 | COATING SPECIALISTS AND INSPECTION, SERVICES INC CSI SERVICES INC | P.O. Box 801357 | | | | SANTA CLARITA | CA | 91380-2316 | |
| 6071606 | COBBLESTONE COURT | 1390 Ridgewood Drive Ste.10 | | | | Chico | CA | 95973 | |
| 6071607 | Cobbs, Jeremy | Address on file | | | | | | | |
| 6121502 | Cobbs, Jeremy | Address on file | | | | | | | |
| 6071608 | Coburn, Kevin | Address on file | | | | | | | |
| 6121431 | Coburn, Kevin | Address on file | | | | | | | |
| 6071609 | Cochran, John | Address on file | | | | | | | |
| 6122195 | Cochran, John | Address on file | | | | | | | |
| 6071610 | COCHRANE | 3200, 215-2nd Street SW | | | | Calgary | AB | T2P 0B4 | Canada |
| 6071611 | COCHRANE CO-BRANDS INC - 851 COCHRANE RD - MORGAN | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6071612 | Coffman, Susan | Address on file | | | | | | | |
| 6122158 | Coffman, Susan | Address on file | | | | | | | |
| 6041824 | COGGINS FENCE & SUPPLY INC | PO Box 343 | | | | SANTA ROSA | CA | 95402 | |
| 6071630 | COGNIZANT WORLDWIDE LIMITED | 1 KINGDOM STREET PADDINGTON CE | | | | LONDON | | | United Kingdom |
| 6071633 | Cohen Energy Ventures - LED Acelerator | 449 15th St STE 400 | | | | Oakland | CA | 94612 | |
| 6071638 | Cohen Venture,inc. dba Energy Solutions | 449 15th Street Suite 400 | | | | Oakland | CA | 94612 | |
| 6071640 | Cohen Ventures dba Energy Solutions | 449 15TH ST STE 400 | | | | Oakland | CA | 94612 | |
| 6071707 | COHEN VENTURES INC DBA ENERGY SOLUTIONS | 449 15TH ST STE 400 | | | | OAKLAND | CA | 94612 | |
| 6071632 | Cohen, Andrew | Address on file | | | | | | | |
| 6122213 | Cohen, Andrew | Address on file | | | | | | | |
| 6071709 | COIL INNOVATION USA INC | 125 EDINBURGH S DR STE 201 | | | | CARY | NC | 27511 | |
| 6071711 | Coito, Scott T | Address on file | | | | | | | |
| 6121278 | Coito, Scott T | Address on file | | | | | | | |
| 6041825 | COLBERG BOAT WORKS,COLBERG,HENRY J,COLBERG,WILLIAM C,WESTERN PACIFIC RAILROAD COMPANY | 848 West Fremont Street | | | | Stockton | CA | 95203 | |
| 6041826 | COLBERG,HENRY J,COLBERG,WILLIAM C,WESTERN PACIFIC RAILROAD COMPANY,COLBERG BOAT WORKS | 844 E 5th St | | | | Stockton | CA | 95206 | |
| 6071712 | Colbourn, Corie Alicia | Address on file | | | | | | | |
| 6121424 | Colbourn, Corie Alicia | Address on file | | | | | | | |
| 6084593 | Cole, Christopher & Rita | Address on file | | | | | | | |
| 6067126 | Cole, Roland | Address on file | | | | | | | |
| 6071716 | Coleman Farming Co LLC | 285 W SHAW AVE STE 202 | | | | FRESNO | CA | 93704 | |
| 6071715 | Coleman, Shelly | Address on file | | | | | | | |
| 6071717 | COLFAX CARWASH LLC | 12122 Dry Creek Dr. #103 | | | | Auburn | CA | 95602 | |
| 6071721 | COLIBRI ECOLOGICAL CONSULTING LLC | 9493 N FORT WASHINGTON RD ste 108 | | | | FRESNO | CA | 93730 | |
| 6071723 | COLIN HENRY ELLIOTT, C H ELLIOTT & ASSOCIATES | 55 NEW MONTGOMERY ST STE 510 | | | | SAN FRANCISCO | CA | 94105 | |
| 6071724 | COLLECTION AGREEMENT,DEPT AGRICULTURE,FOREST SERVICE,SIERRA NATIONAL FOREST,UNITED STATES,NO 03CO11051553003 | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6071726 | COLLECTION BUREAU OF AMERICA LTD | 25954 EDEN LANDING RD 1ST FLOO | | | | HAYWARD | CA | 94545 | |
| 6071728 | COLLECTION BUREAU OF AMERICA LTD | 25954 Eden Landing Road | | | | Hayward | CA | 94545 | |

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 74 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6071730 | COLLEDGEWOOD INC - 1951 AVIATION BLVD | 11812 Kemper Road | | | | Auburn | CA | 95603 | |
| 6071731 | COLLEGE CENTER LLC - 1705 COLUMBUS ST | 9530 HAGEMAN RD. B #196 | | | | BAKERSFIELD | CA | 93312 | |
| 6071732 | COLLEGE OF THE REDWOODS, REDWOODS COMMUNITY COLLEGE DISTRICT | 7351 TOMPKINS HILLS RD | | | | EUREKA | CA | 95501 | |
| 6071733 | COLLIBRA INC | 61 BROADWAY STE 2401 | | | | NEW YORK | NY | 10006 | |
| 6071735 | Collier, Sheila | Address on file | | | | | | | |
| 6071736 | Collings, Rod | Address on file | | | | | | | |
| 6041827 | COLLINS PINE COMPANY | 500 Main St | | | | Chester | CA | 96020 | |
| 6071738 | Collins, Jerry Ray | Address on file | | | | | | | |
| 6121289 | Collins, Jerry Ray | Address on file | | | | | | | |
| 6071737 | Collins, Susan | Address on file | | | | | | | |
| 6071739 | Colon, Armando Javier | Address on file | | | | | | | |
| 6121911 | Colon, Armando Javier | Address on file | | | | | | | |
| 6071740 | Colonial Parking (formerly InterPark) | 1050 Thomas Jefferson St, NW | Suite 100 | | | Washington | DC | 20007 | |
| 6071741 | COLORADO ENGINEERING EXPERIMENT, STATION INC | 54043 WCR 37 | | | | NUNN | CO | 80648 | |
| 6112744 | Colt, Julina | Address on file | | | | | | | |
| 6071745 | COLTEC INDUSTRIES INC FAIRBANKS MORSE LLC | 5605 CARNEGIE BLVD STE 500 | | | | CHARLOTTE | NC | 28209 | |
| 6071747 | Columbia Books | 4340 East-West Highway | Suite 300 | | | Bethesda | MD | 20814 | |
| 6071748 | Columbia Solar Energy, LLC | NextLight Renewable Power, LLC | 353 Sacramento Street, Suite 2100 | | | San Francisco | CA | 94111 | |
| 6118791 | Columbia Solar Energy, LLC | Ernesto Rodriguez | Ignite Solar Holdings 1 LLC | c/o PSEG Solar Source | 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 6041830 | COLUMBIA STEEL DIVISION,UNITED STATES STEEL CORPORATION | 600 Grant ST | | | | Pittsburgh | PA | 15219 | |
| 6071749 | Colusa, City of | CITY OF COLUSA, FINANCE DEPT - BUSINESS OFFICE | 425 WEBSTER ST | | | COLUSA | CA | 95932 | |
| 6071750 | Colwell, Jeffrey W. | Address on file | | | | | | | |
| 6122060 | Colwell, Jeffrey W. | Address on file | | | | | | | |
| 6071751 | Comcast | P.O. Box 70219 | | | | Philadelphia | PA | 19176 | |
| 6071752 | COMCAST,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA,PACIFIC BELL TELEPHONE COMPANY,NAPA COUNTY | Napa Valley Wine Train | 1275 McKinstry Street | | | Napa | CA | 94559 | |
| 6071753 | COMCAST,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA,SAINT HELENA CITY,PACIFIC BELL TELEPHONE COMPANY | Napa Valley Wine Train | 1275 McKinstry Street | | | Napa | CA | 94559 | |
| 6071754 | COMCAST,SAINT HELENA CITY,PACIFIC BELL TELEPHONE COMPANY,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA | Napa Valley Wine Train | 1275 McKinstry Street | | | Napa | CA | 94559 | |
| 6071756 | COMFORT INTERNATIONAL INC | 25700 North First Street, 2nd Floor, PMB #104 | | | | San Jose | CA | 95131 | |
| 6071755 | COMFORT INTERNATIONAL INC | 2570 N FIRST ST 2ND FL | | | | SAN JOSE | CA | 95131 | |
| 6071761 | Commerce Energy Inc | P.O. Box 2210 | | | | Houston | TX | 77056 | |
| 6071762 | Commercial Energy of Montana Inc. | 7677 Oakport Street, Suite 525 | | | | Oakland | CA | 94621 | |
| 6118604 | Commercial Energy of Montana Inc. | Patrick VanBeek | Commercial Energy of Montana Inc. | 7677 Oakport Street, Suite 525 | | Oakland | CA | 94621 | |
| 6041831 | COMMERCIAL POWER SWEEP INC | PO Box 2596 | | | | NAPA | CA | 94558-2596 | |
| 6074732 | Commercial Waste & Recycling | Joshua Fookes | 5900 Coliseum Way | | | Oakland | CA | 94621 | |
| 6071768 | COMMUNISPACE CORP | 290 Congress Street | | | | Boston | MA | 02210 | |
| 6071769 | COMMUNISPACE CORP, C SPACE | 290 CONGRESS ST | | | | BOSTON | MA | 02210 | |
| 6071772 | COMMUNITY ACTION MARIN | 29 MARY ST | | | | SAN RAFAEL | CA | 94901 | |
| 6071774 | COMMUNITY ACTION PARTNERSHIP, OF MADERA COUNTY INC | 1225 W GILL AVE | | | | MADERA | CA | 93637 | |
| 6071776 | COMMUNITY BANK OF SANTA MARIA - 1421 S BROADWAY | P.O. BOX 41339 | | | | Santa Barbara | CA | 93140 | |
| 6071777 | COMMUNITY BANK OF SANTA MARIA - 2739 SANTA MARIA W | PO BOX 41339 | | | | SANTA MARIA | CA | 93140 | |
| 6071778 | COMMUNITY BRIDGES - 521 MAIN ST STE Y | 2 Harris Ct Ste B-1 | | | | Monterey | CA | 93940 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 74 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 75 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6071779 | COMMUNITY CHRISTIAN CHURCH, FOR CHRIST | 1527 34TH ST | | | | OAKLAND | CA | 94608 | |
| 6071781 | COMMUNITY DEVELOPMENT COMMISSION | 1076 North State Street | | | | Ukiah | CA | 95482 | |
| 6071782 | Community Development Commission of Mendocino County | 1076 North State Street | | | | Ukiah | CA | 95482 | |
| 6071783 | COMMUNITY DEVELOPMENT COMMISSION, OF MENDOCINO COUNTY | 1076 N STATE ST | | | | UKIAH | CA | 95482 | |
| 6071785 | COMMUNITY DEVELOPMENT DEPT,PGT PIPELINE EXPANSION PROJECT,SAN JOAQUIN COUNTY | 1810 E. Hazelton Ave. | | | | Stockton | CA | 95205 | |
| 6071786 | Community Health for Asian Americans | 268 Grand Ave | | | | Oakland | CA | 94610 | |
| 6071789 | COMMUNITY HEALTH FOR ASIAN, AMERICANS | 1141 HARBOR BAY PKWY STE 105 | | | | ALAMEDA | CA | 94502 | |
| 6071791 | Community Medical Center | 2755 Herndon Ave | | | | Clovis | CA | 93611 | |
| 6071792 | COMMUNITY MEDICAL CENTER INC - 131 W A ST STE 1 | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6071793 | COMMUNITY MEDICAL CENTER INC - 131 W A ST STE 2 | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6071794 | COMMUNITY MEDICAL CENTER INC - 131 W A ST STE 3 | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6071795 | COMMUNITY MEDICAL CENTER INC - 2019 E MARIPOSA RD | 6644 N. Highland | | | | Clovis | CA | 93619 | |
| 6071796 | COMMUNITY MEDICAL CENTER INC - 2151 W GRANT LINE | 6644 N HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6071797 | COMMUNITY MEDICAL CENTER INC - 701-03 E CHANNEL ST | 6644 N. Highland | | | | Clovis | CA | 93619 | |
| 6071798 | COMMUNITY MEDICAL CENTER INC - 732 CENTRAL AVE | 6644 N. Highland | | | | Clovis | CA | 93619 | |
| 6071799 | COMMUNITY MEDICAL CENTER INC- 1801 E MARCH LN BLDG | 6644 N. Highland | | | | Clovis | CA | 93619 | |
| 6071800 | COMMUNITY MEDICAL CENTER INC-600 NUT TREE RD | 6644 N. Highland | | | | Clovis | CA | 93619 | |
| 6071801 | COMMUNITY MEDICAL CENTER INC-83 W MARCH LN STE 11 | 6644 N HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6071802 | COMMUNITY MEDICAL CTR INC-600 NUT TREE RD STE 340 | 6644 N. Highland | | | | Clovis | CA | 93619 | |
| 6071803 | COMMUNITY MEDICAL CTR INC-600 NUT TREE RD STE 350 | 6644 N. Highland | | | | Clovis | CA | 93619 | |
| 6071804 | COMMUNITY MEDICAL CTR INC-600 NUT TREE RD STE 360 | 6644 N. Highland | | | | Clovis | CA | 93619 | |
| 6071806 | COMMUNITY RESOURCE PROJECT INC | 250 HARRIS AVENUE | | | | SACRAMENTO | CA | 95838 | |
| 6071808 | COMMUNITY RESOURCES FOR INDEPENDENT, LIVING INC | 439 A ST | | | | HAYWARD | CA | 94541 | |
| 6071831 | COMMUNITY TREE SERVICE INC | 831 WALKER ST | | | | WATSONVILLE | CA | 95076 | |
| 6071833 | Compass Lexecon LLC | MELFORD PLAZA II | 16071 MELFORD BLVD STE 200 | | | BOWIE | MD | 20175 | |
| 6071834 | COMPLETE DISCOVERY SOURCE INC | 250 PARK AVE 18TH FL | | | | NEW YORK | NY | 10177 | |
| 6071835 | Complete Discovery Source Inc | 345 Park Avenue | | | | New York | NY | 10154 | |
| 6071836 | COMPLIANCE TESTING & TECHNOLOGY INC | W67N250 EVERGREEN BLVD, SUITE | | | | CEDARBURG | WI | 53012 | |
| 6060149 | Compton, Betty | Address on file | | | | | | | |
| 6071838 | COMPUGRAPHICS U.S.A. INC. - 43455 OSGOOD RD | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6071839 | COMPUTER POWER SOLUTIONS INC | 4644 KATELLA AVE | | | | LOS ALAMITOS | CA | 90720 | |
| 6071848 | COMPUTER TRAINING SOURCE INC | 4900 HOPYARD RD STE 100 | | | | PLEASANTON | CA | 94588 | |
| 6071850 | COMPUTERS AND STRUCTURES INC CSI | 1646 N CALIFORNIA BLVD STE 600 | | | | WALNUT CREEK | CA | 94596 | |
| 6071851 | Computershare Executive Services | 412 Wall Street | | | | Princeton | NJ | 08540 | |
| 6071852 | Computershare Governance Services Inc | 100 Beard Sawmill Rd | | | | Shelton | CT | 06484 | |
| 6071854 | COMPUTERSHARE GOVERNANCE SERVICES, INC | 250 ROYALL ST | | | | CANTON | MA | 02021 | |
| 6071856 | ComSites West LLC | Attn: Accounts Receivable | 2555 Third St | Suite 200 | | Sacramento | CA | 95818 | |
| 6071858 | ComSites West LLC* | Jay Feick | Notices: 5660 Freeport Blvd., Ste. 201 | | | Sacramento | CA | 95822 | |
| 6071860 | CON LEE (C&A) RESTAURANTS (380)-522 EL CAMINO REAL | 8959 Tyler Blvd | | | | Mentor | OH | 44060 | |
| 6071861 | CON LEE (C&A) RESTAURANTS INC(25945),576 LINDA MAR | 8959 Tyler Blvd | | | | Mentor | OH | 44060 | |
| 6071862 | CON LEE (CON&CON) RESTAURANTS (1528) -952 EL MONTE | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6071863 | CON LEE (CON&CON) RESTAURANTS (2512),1100 EL CAMIN | 8959 Tyler Blvd | | | | Mentor | OH | 44060 | |
| 6071864 | CON LEE (CON&CON) RESTAURANTS (6793) - 536 WHIPPLE | 8959 Tyler Blvd | | | | Mentor | OH | 44060 | |
| 6071865 | CON LEE RESTAURANTS INC - 185 CHESTNUT ST | 2491 Alluvial Avenue #480 | | | | Clovis | CA | 93611 | |
| 6071866 | CON LEE RESTAURANTS INC - McDonald's #1660 | 2491 Alluvial Avenue #480 | | | | Clovis | CA | 93611 | |
| 6071867 | CON LEE RESTAURANTS INC (16328)- 1060 N RENGSTORFF | 8959 Tyler Blvd | | | | Mentor | OH | 44060 | |
| 6071868 | CON LEE RESTAURANTS INC (32554) -18578 PROSPECT RD | 8959 Tyler Blvd | | | | Mentor | OH | 44060 | |
| 6071869 | CON LEE RESTAURANTS INC (3769) -10990 N STELLING | 8959 TYLER BLVD | | | | MENTOR | OH | 44060 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 75 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 76
of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6071870 | CONAGRA FOODS INC | 16429 W KAMM AVE | | | | HELM | CA | 93627 | |
| 6071871 | CONAGRA FOODS INC | 554 S YOSEMITE AVE | | | | OAKDALE | CA | 95361 | |
| 6071872 | ConAgra Foods, Inc. | 9 ConAgra Drive | MS 9-220 | | | Omaha | NE | 68102 | |
| 6071873 | CONAGRA SPECIALTY SNACKS | 5626 E SHIELDS AVE | | | | FRESNO | CA | 93727 | |
| 6071874 | Conaway, Clinton | Address on file | | | | | | | |
| 6121864 | Conaway, Clinton | Address on file | | | | | | | |
| 6071875 | CONCO SERVICES CORP | 135 SYLVAN STREET | | | | VERONA | PA | 15147 | |
| 6071877 | Conco Services Corp. | 520 Jones Street | | | | Verona | PA | 15147 | |
| 6071879 | Concord Disposal Service | 4080 Mallard Dr | | | | Concord | CA | 94520 | |
| 6071880 | CONCORD ENERGY | 7901 Shaffer Parkway | | | | Littleton | CO | 80127 | |
| 6071884 | Concord Energy LLC | 1401 17th Street | Suite 1500 | | | Denver | CO | 80202 | |
| 6071886 | Concord Jet Service, Inc. | PO Box 787 | | | | CONCORD | CA | 94522 | |
| 6071887 | Concord, City of | CITY OF CONCORD, FINANCE DEPT | 1950 PARKSIDE DR MS/09 | | | CONCORD | CA | 94519 | |
| 6071888 | Concordia Resources | 400 Capitol Mall | Suite 1100 | | | Sacramento | CA | 95814 | |
| 6071889 | Concordia Resources, Inc. | 400 Capitol Mall | Suite 1100 | | | Sacramento | CA | 95814 | |
| 6041867 | CONCRETE INC DBA KNIFE RIVER | PO BOX 66001 | | | | Stockton | CA | 95206 | |
| 6071890 | Concrete Inc DBA Knife River Corp | PO BOX 66001 | | | | Stockton | CA | 95206 | |
| 6071891 | Concur Technologies | 601 108th Ave NE Ste 1000 | | | | Bellevue | WA | 98004 | |
| 6071892 | CONCUR TECHNOLOGIES INC | 601 108TH AVE NE STE 1000 | | | | BELLEVUE | WA | 98004 | |
| 6071897 | CONDE GROUP INC | 4141 JUTLAND DR STE 130 | | | | SAN DIEGO | CA | 92117 | |
| 6071899 | Condon, Samuel | Address on file | | | | | | | |
| 6122226 | Condon, Samuel | Address on file | | | | | | | |
| 6071900 | Conduent | 2828 N. Haskell Ave., Bldg 1 | 9th Floor | | | Dallas | TX | 75204 | |
| 6071902 | Conduent HR Services, LLC | 100 Campus Drive, Suite 200 | | | | Florham Park | NJ | 07932 | |
| 6071903 | Conduent HR Services, LLC (formerly known as Xerox HR Solutions, LLC) | 100 Campus Drive, Suite 200 | | | | Florham Park | NJ | 07932 | |
| 6071904 | CONDUENT INCORPORATED | 100 Campus Drive, Suite 200 | | | | Florham Park | NJ | 07932 | |
| 6041869 | CONDUENT INCORPORATED | 2828 N. Haskell Ave., Bldg 1 | 9th Floor | | | Dallas | TX | 75204 | |
| 6071905 | CONEKT2 INC | 8310 Miramar Mall, Suite A | | | | San Diego | CA | 92121 | |
| 6071910 | CONEKT2 INC DBA C2 GROUP | 8310 MIRAMAR MALL STE A | | | | SAN DIEGO | CA | 92121 | |
| 6071912 | Confidential Services, Inc | PO BOX 167 | | | | South Haven | MI | 49090 | |
| 6071913 | Congdon, Daniel | Address on file | | | | | | | |
| 6122150 | Congdon, Daniel | Address on file | | | | | | | |
| 6071914 | Conklin, Bill Clayton | Address on file | | | | | | | |
| 6122107 | Conklin, Bill Clayton | Address on file | | | | | | | |
| 6071915 | Connell, Aimee Nicole | Address on file | | | | | | | |
| 6121491 | Connell, Aimee Nicole | Address on file | | | | | | | |
| 6071916 | Conner, Shannon Lee | Address on file | | | | | | | |
| 6122048 | Conner, Shannon Lee | Address on file | | | | | | | |
| 6071918 | Connolly, Brett E | Address on file | | | | | | | |
| 6121678 | Connolly, Brett E | Address on file | | | | | | | |
| 6071917 | CONNOLLY, PETER | Address on file | | | | | | | |
| 6071919 | CONOCO CANADA | 401 - 9th Avenue SW | | | | Calgary | AB | T2P 3C5 | Canada |
| 6071920 | Conoco Phillips Company | 1380 San Pablo Ave | | | | Rodeo | CA | 94572 | |
| 6118485 | Conoco Phillips Company | Karen Misas | Phillips 66 | 1380 San Pablo Ave | | Rodeo | CA | 94572 | |
| 6071921 | CONOCOPHILLIPS CO. | 16930 Park Row Dr | EC4-20th Fl | | | Houston | TX | 77084 | |
| 6071923 | ConocoPhillips Company | 1081 Cherokee | 600 North Dairy Ashford | | | Houston | TX | 77079 | |
| 6071924 | ConocoPhillips Company | 600 North Dairy Ashford | P.O. Box 2197 | | | Houston | TX | 77252-2197 | |
| 6071926 | CONOPCO INC. (DBA LIPTON) | 1484 Kifer | | | | Sunnyvale | CA | 94086 | |
| 6080603 | Conrad Viano Winery | John Viano | 150 Morello Avenue | | | Martinez | CA | 94553 | |
| 6071928 | CONSENSUS BUILDING INSTITUTE INC | 100 CAMBRIDGEPARK DR STE 302 | | | | CAMBRIDGE | MA | 02140 | |
| 6071930 | Conservation Society of California (Oakland Zoo) | 9777 Golf Links Road | | | | Oakland | CA | 94605 | |
| 6071931 | CONSOLIDATED ELEC DISTRIBUTORS INC | 280 WATTIS WAY UNIT B | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6071932 | Consolidated Electric Distributors, Inc | DBA Royal Industrial Solutions | 2363A Thompson Way | | | Santa Maria | CA | 93455 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 77 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6071933 | CONSOLIDATED ELECTRICAL DISTR INC DBA ROYAL WHOLESALE ELECTRIC | 14492 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577 | |
| 6071934 | CONSOLIDATED ELECTRICAL DISTRIBUTOR | 1210 W 7TH ST | | | | CHICO | CA | 95928 | |
| 6071944 | CONSOLIDATED IRRIG DIST | 2255 Chandler Street | | | | Selma | CA | 93662 | |
| 6071946 | CONSOLIDATED PLASTICS CO | 4700 PROSPER DR | | | | STOW | OH | 44224 | |
| 6071948 | CONSOLIDATED POWER SUPPLY | 3556 MARY TAYLOR RD | | | | BIRMINGHAM | AL | 35235 | |
| 6071950 | Consolidated Utilities | 9700 Goethe Rd | | | | Sacramento | CA | 95827 | |
| 6071951 | CONSTANTINE G TJOUMAS | 9692 OLD ANNAPOLIS RD | | | | ELLICOTT CITY | MD | 21042 | |
| 6071952 | Constellation Energy Gas Choice, LLC | 1221 Lamar Street | Suite 750 | | | Houston | CA | 77010 | |
| 6071954 | Constellation Energy Gas Choice, LLC | 1221 Lamar Street | Suite 750 | | | Houston | TX | 77010 | |
| 6071957 | Constellation NewEnergy - Gas Division, LLC | 9400 Bunsen Parkway | Suite 100 | | | Louisville | KY | 40220 | |
| 6071960 | CONSUMERS ENERGY COMPANY, LABORATORY SERVICES | 135 W TRAIL ST | | | | JACKSON | MI | 49201 | |
| 6071962 | CONSUMERS POWER INC | 6990 WEST HILLS RD | | | | PHILOMATH | OR | 97370 | |
| 6071963 | CONTAINER PRODUCTS CORP | 112 N. COLLEGE ROAD | | | | WILMINGTON | NC | 28405 | |
| 6071964 | CONTECH INC | 5251 C HIGHWAY 153 #260 | | | | HIXSON | TN | 37343 | |
| 6041872 | CONTEL | 3830 Ohio Ave | | | | St. Charles | IL | 60174 | |
| 6071965 | Conterra Wireless Broadband, LLC | Attn: General Counsel | 2101 Rexford Rd. | Suite 200 East | | Charlotte | NC | 28211 | |
| 6118941 | Conterra Wireless Broadband, LLC | Attn: Tower Lease Manager | 2101 Rexford Rd. | Suite 200 East | | Charlotte | NC | 28211 | |
| 6071966 | Continental Casualty Company | Chris Baar | 333 South Wabash Avenue | | | Chicago | IL | 60604 | |
| 6071968 | Contingency Management Consultant Group, LLC | 5000 Ritter Road, Suite 202 | | | | Mechanicsburg | PA | 17055 | |
| 6071971 | CONTINGENCY MANAGEMENT, CONSULTING GROUP LLC | 5000 RITTER RD STE 202 | | | | MECHANICSBURG | PA | 17055 | |
| 6071973 | CONTINUANT INC | 5050 20TH ST E | | | | FIFE | WA | 98424 | |
| 6071977 | Contra Costa Community College | 500 Court St. | | | | Martinez | CA | 94553 | |
| 6071979 | Contra Costa Community College District | 500 Court St. | | | | Martinez | CA | 94553 | |
| 6071980 | Contra Costa County | 255 Glacier Dr | | | | Martinez | CA | 94553 | |
| 6071983 | Contra Costa County | Public Works Dept | 255 Glacier Drive | | | Martinez | CA | 94553 | |
| 6041876 | CONTRA COSTA COUNTY FLOOD CONTROL WATER CONSE | 255 Glacier DR | | | | Martinez | CA | 94553 | |
| 6041877 | CONTRA COSTA COUNTY FLOOD CONTROL WATER CONSE,CONTRA COSTA COUNTY,BOARD SUPERVISORS,CONTRA COSTA COUNTY STORM DRAINAGE DISTRICT | 255 Glacier DR | | | | Martinez | CA | 94553 | |
| 6071984 | CONTRA COSTA COUNTY, BUCHANAN FIELD AIRPORT | 550 SALLY RIDE DR | | | | CONCORD | CA | 94520 | |
| 6071995 | CONTRA COSTA ELECTRIC INC | 825 HOWE RD | | | | MARTINEZ | CA | 94553 | |
| 6071998 | Contra Costa Water District | 1331 Concord Ave | | | | ConcoRd | CA | 94520 | |
| 6072004 | CONTRA COSTA, COUNTY OF | 651 Pine Street | | | | Martinez | CA | 94553 | |
| 6072007 | Contract Callers, Inc. | 501 Greene St, Suite 302 | | | | Augusta | GA | 30901 | |
| 6072009 | Contreras, Alberto | Address on file | | | | | | | |
| 6121721 | Contreras, Alberto | Address on file | | | | | | | |
| 6072011 | Contreras, Jose Alfredo | Address on file | | | | | | | |
| 6121811 | Contreras, Jose Alfredo | Address on file | | | | | | | |
| 6072010 | Contreras, Sergio U | Address on file | | | | | | | |
| 6121522 | Contreras, Sergio U | Address on file | | | | | | | |
| 6072012 | CONTROL TECH CO. | 1300 INDUSTRIAL RD #4 | | | | SAN CARLOS | CA | 94070 | |
| 6072014 | CONTROLLED MOTION SOLUTIONS | 3946 E BRUNDAGE LN | | | | BAKERSFIELD | CA | 93302 | |
| 6072016 | CONVERDYN | 7800 E DORADO PL #200 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 6072019 | CONVERGENCE DATA ANALYTICS LLC | 3051 BENVENUE AVE | | | | BERKELEY | CA | 94705 | |
| 6072021 | Convergent Energy and Power Inc. | Christopher Streeter | 7 Times Square, Suite 3504 | | | New York | NY | 10036 | |
| 6072024 | CONVERGENT OUTSOURCING INC | 800 SW 39TH ST | | | | RENTON | WA | 98055 | |
| 6072026 | CONVERGEONE INC | 3344 HIGHWAY 149 | | | | EAGAN | MN | 55121 | |
| 6112731 | Conway, Craig | Address on file | | | | | | | |
| 6101394 | Conway, Mary | Address on file | | | | | | | |
| 6072031 | Cook, Jason | Address on file | | | | | | | |
| 6121942 | Cook, Jason | Address on file | | | | | | | |
| 6072030 | Cook, Kathy J | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121324 | Cook, Kathy J | Address on file | | | | | | | |
| 6072032 | Cook, Kenneth | Address on file | | | | | | | |
| 6121991 | Cook, Kenneth | Address on file | | | | | | | |
| 6072029 | Cook, Wayne Douglas | Address on file | | | | | | | |
| 6121223 | Cook, Wayne Douglas | Address on file | | | | | | | |
| 6072033 | COOK, WESLEY ALAN | Address on file | | | | | | | |
| 6087071 | Cooke, Ron Charles | Address on file | | | | | | | |
| 6072042 | COOPER INDUSTRIES ELECTRICAL INC CYBECTEC | 1990 5TH ST STE 220 | | | | LEVIS | QC | G6W 5M6 | CANADA |
| 6041904 | COOPER POWER SYSTEMS LLC | 1319 Lincoln Avenue | | | | Waukesha | WI | 53186 | |
| 6072045 | COOPER ZIETZ ENGINEERS INC AKANA CASCADE DESIGN, PROFESSIONALS | 6400 SE LAKE RD STE 270 | | | | PORTLAND | OR | 97222 | |
| 6072037 | Cooper, Christopher | Address on file | | | | | | | |
| 6072039 | Cooper, Damon | Address on file | | | | | | | |
| 6121420 | Cooper, Damon | Address on file | | | | | | | |
| 6064406 | Cooper, James | Address on file | | | | | | | |
| 6067571 | Cooper, Scott | Address on file | | | | | | | |
| 6072047 | COORSTEK INC | 14143 DENVER WEST PKWY | | | | GOLDEN | CO | 80401 | |
| 6085483 | Copeland, Barbara | Address on file | | | | | | | |
| 6072049 | COPPER HARBOR COMPANY | 2300 DAVIS ST | | | | SAN LEANDRO | CA | 94577 | |
| 6072050 | Copper Mountain Solar 1, LLC | 101 Ash Street | HQ 13 | | | San Diego | CA | 92101 | |
| 6072052 | Copper Mountain Solar 2, LLC | 101 El Dorado Valley Drive | | | | Boulder City | NV | 89005 | |
| 6072053 | COPPERKNOLL BUSINESS & PROFESSIONAL CO - 2085 DRIV | 1317D Lincoln Way | | | | Auburn | CA | 95603 | |
| 6072054 | Coram California Development, L.P. | 100 Summit Lake Drive | Suite 210 | | | Valhalla | NY | 10595 | |
| 6118723 | Coram California Development, L.P. | Aude Schwarzkopf | 100 Summit Lake Drive | Suite 210 | | Valhalla | NY | 10595 | |
| 6072055 | CORBETT VINEYARDS LLC | 2195 CORBETT CANYON ROAD | | | | ARROYO GRANDE | CA | 93420 | |
| 6072056 | Corcoran Irrigation District | PO Box 566 Corcoran CA 93212 | | | | Corcoran | CA | 93212 | |
| 6072057 | CORCORAN MOTORS TRANS - 4TH AVE & REDDING | PO BOX 338 | | | | Corcoran | CA | 93212 | |
| 6072058 | Cordoba Corp. | 1401 North Broadway | | | | Los Angeles | CA | 90012 | |
| 6072059 | CORDOBA CORPORATION | 1401 N BROADWAY | | | | LOS ANGELES | CA | 90012 | |
| 6072061 | CORE DEFENSE SOLUTIONS INC | 6006 E BEN WHITE BLVD STE 200 | | | | AUSTIN | TX | 78741 | |
| 6072063 | CORE TO GO | 7910 N INGRAM AVE STE 102 | | | | FRESNO | CA | 93711 | |
| 6072065 | Core To Go, LLC | 389 Clovis Ave, Suite 2000 | | | | Clovis | CA | 93612 | |
| 6072066 | Core To Go, LLC | 7910 Ingram, Suite 102 | | | | Fresno | CA | 93711 | |
| 6072067 | CoreLogic Flood Services, LLC dba CoreLogic Spatial Solutions | 11902 Burnet Rd | | | | Austin | TX | 78758 | |
| 6072069 | CORELOGIC INC | 11902 Burnet Rd | | | | Austin | TX | 78758 | |
| 6072073 | CORELOGIC INC | 40 PACIFICA STE 900 | | | | IRVINE | CA | 92618 | |
| 6072076 | CORELOGIC INFORMATION SOLUTIONS INC FKA FIRST AMERICAN CORELOGIC INC | 4 FIRST AMERICAN WAY | | | | SANTA ANA | CA | 92707 | |
| 6072079 | CORIANT AMERICA INC | 220 MILL RD | | | | CHELMSFORD | MA | 01824 | |
| 6072081 | CORIMPEX USA INC | 14285 NW OLD GERMANTOWN RD | | | | PORTLAND | OR | 97231 | |
| 6072082 | Corinne Foo-Atkins | 539 16th Ave | | | | San Francisco | CA | 94118 | |
| 6072083 | Corinthian Event Center LLC | 2221 Standard Avenue | | | | Santa Ana | CA | 92707 | |
| 6072084 | Cornejo, Benjamin | Address on file | | | | | | | |
| 6122072 | Cornejo, Benjamin | Address on file | | | | | | | |
| 6072086 | Corning, City of | CITY OF CORNING | 794 THIRD ST | | | CORNING | CA | 96021 | |
| 6072087 | CORONAL LOST HILLS, LLC | 150 East Colorado Boulevard #100 | | | | Pasadena | CA | 91105 | |
| 6072088 | CORPORATE AVIATORS INC | 6 BERKSHIRE BLVD STE 302 | | | | BETHEL | CT | 06801 | |
| 6072089 | Corporate Election Services | P O Box 125 | | | | Pittsburgh | PA | 15230 | |
| 6041908 | CORPS ENGINEERS,UNITED STATES,GENERAL LAND OFFICE OFFICE,FISH WILDLIFE SERVICE,DEPT INTERIOR,DEPT ARMY | 1849 C Street, N.W. | | | | Washington | DC | 20240 | |
| 6105384 | Corpus Christie School | Katie Murphy - Principal | 1 Estates Dr. | | | Piedmont | CA | 94611 | |
| 6072093 | CORRAL DE TIERRA COUNTRY CLUB - 81 CORRAL DE TIERR | 10 Harris Ct Ste C-2 | | | | Monterey | CA | 93940 | |
| 6072092 | Corral, Carissa | Address on file | | | | | | | |

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 79 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121779 | Corral, Carissa | Address on file | | | | San Jose | CA | 95112 | |
| 6072094 | Corralitos Creek LLC; Fry's Electronics, Inc. | 600 E. Brokaw Way | | | | San Jose | CA | 95112 | |
| 6074019 | Correia, Tony F. | Address on file | | | | | | | |
| 6071184 | Corrigan, Pat/Jill | Address on file | | | | | | | |
| 6072097 | Corrosion Service Company Limited | 9-260 Hillmount Road | | | | Markham | ON | L6C 3A1 | Canada |
| 6072099 | CORROSION SERVICE COMPANY LIMITED | 9-280 HILLMOUNT RD | | | | MARKHAM | ON | L6C 3A1 | CANADA |
| 6072108 | CORRPRO COMPANIES INC | 20991 CABOT BLVD | | | | HAYWARD | CA | 94545 | |
| 6072110 | Cortes, Aaron Richard | Address on file | | | | | | | |
| 6121642 | Cortes, Aaron Richard | Address on file | | | | | | | |
| 6072112 | CORTESE INVESTMENT CO - 2411 OLD CROW CANYON RD ST | 21 LAFAYETTE CIRCLE, STE 200 | | | | LAFAYETTE | CA | 94549 | |
| 6072111 | Cortese, Kenneth W | Address on file | | | | | | | |
| 6120988 | Cortese, Kenneth W | Address on file | | | | | | | |
| 6072113 | Cortina, David | Address on file | | | | | | | |
| 6121031 | Cortina, David | Address on file | | | | | | | |
| 6087097 | Cortopassi Family Trust | 11292 N Alpine Rd | | | | Stockton | CA | 95212 | |
| 6108412 | Cortopassi Family Trust | 11292 North Alpine Road | | | | Stockton | CA | 95212 | |
| 6072119 | COSCO Fire Protection | 7455 Longard Rd | | | | Livermore | CA | 94551 | |
| 6072127 | COSCO FIRE PROTECTION INC | 4233 W SIERRA MADRE #108 | | | | FRESNO | CA | 93722 | |
| 6072133 | COSCO FIRE PROTECTION INC | 7455 Longard Rd | | | | Livermore | CA | 94551 | |
| 6072171 | COSCO FIRE PROTECTION INC | 7455 LONGARD RD | | | | LIVERMORE | CA | 94551 | |
| 6072173 | Cosco Fire Protection, Inc. | 4223 W. Sierra Madre #108 | | | | Fresno | CA | 93788 | |
| 6072174 | COSMO FAGUNDO - 3221 S WHITE RD - | 12820 Earheart | | | | Auburn | CA | 95602 | |
| 6072175 | Cossette, Larry L | Address on file | | | | | | | |
| 6121084 | Cossette, Larry L | Address on file | | | | | | | |
| 6072176 | COSTA,FREDERICK,MCKINLEY,W L | 2345 Scenic Dr, Apt 105 | | | | Modesto | CA | 95355 | |
| 6072177 | Costco Wholesale, Inc. | 999 Lake Drive | | | | Issaquah | WA | 98027 | |
| 6072178 | COTATI USD - Marguerite Hahn | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6072179 | Cote, John | Address on file | | | | | | | |
| 6122051 | Cote, John | Address on file | | | | | | | |
| 6085287 | Cote, Norman R. | Address on file | | | | | | | |
| 6041909 | Cotton Renewables ProjectCo LLC | Solarenewal LLC | 548 Market Street, Suite 13000 | | | San Francisco | CA | 94104 | |
| 6118747 | Cotton Renewables Projectco LLC | Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 6072190 | COTTON SHIRES & ASSOCIATES INC | 330 VILLAGE LN | | | | LOS GATOS | CA | 95030 | |
| 6072182 | COTTON, C B | Address on file | | | | | | | |
| 6072183 | Cotton, Cynthia | Address on file | | | | | | | |
| 6121388 | Cotton, Cynthia | Address on file | | | | | | | |
| 6072192 | COTTONWOOD SOLAR, LLC | 120 Tredegar Street | | | | Richmond | VA | 23219 | |
| 6072194 | COUCHOT, MAURICE | Address on file | | | | | | | |
| 6072195 | Coughran, Joseph | Address on file | | | | | | | |
| 6122093 | Coughran, Joseph | Address on file | | | | | | | |
| 6074117 | Country Club Resorts, a Nevada General Partnership | Hotel Casino Management, Inc | P.O. Box 429 | | | Verdi | NV | 89439 | |
| 6072197 | COUNTRY MARKET INVESTMENTS INC | 5235 Happy Valley Rd | | | | Anderson | CA | 96007 | |
| 6072198 | County Inn | 26725 Shady Oaks Ct | | | | Los Altos Hills | CA | 94022 | |
| 6072199 | County of Alameda | Administrative Analyst | 1221 Oak Street, Suite 555 | | | Oakland | CA | 94612 | |
| 6072201 | County of Alameda | General Service Agency | 1401 Lakeside Drive, 6th Floor | | | Oakland | CA | 94612 | |
| 6072202 | County of Alameda - Tesla Fiber Optic | Alexander Madrid | Assistant Chief Real Estate Division-Public W | 399 Elmhurst St. Room 204A | | Hayward | CA | 94544 | |
| 6072203 | County of Alpine | County Tax Collector | P.O. BOX 217 | | | Markleeville | CA | 96120 | |
| 6072204 | County of Amador | Amador County Auditor-Controller | 810 Court St. | | | Jackson | CA | 95642 | |
| 6072206 | County of Butte | Auditor-Accountant | 25 County Center Drive #120 | | | Oroville | CA | 95965 | |
| 6072208 | County of Calaveras | Co. Administrative Officer | 891 Mountain Ranch Road | | | San Andreas | CA | 95249 | |
| 6072210 | County of Colusa | Auditor/Controller | 546 Jay | | | Colusa | CA | 95932 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6072212 | County of Contra Costa | 2467 Waterbird Way | | | | Martinez | CA | 94553 | |
| 6072215 | County of Contra Costa | Fiscal Officer | 255 Glacier Drive | | | Martinez | CA | 94553 | |
| 6072217 | County of El Dorado | 2441 Headington Rd | | | | Placerville | CA | 95667 | |
| 6072219 | County of El Dorado | Chief Administrative Officer | 330 Fair Lane | | | Placerville | CA | 95667 | |
| 6072221 | County of Fresno | 4590 East King Canyon Road | | | | Fresno | CA | 93702 | |
| 6072222 | County of Fresno | Chief Accountant | 2281 Tulare Street | | | Fresno | CA | 93721 | |
| 6072224 | County of Glenn | Assistant Director of Finance | 516 W. Sycamore Street | | | Willows | CA | 95988 | |
| 6072226 | COUNTY OF GLENN - Learning Center | 27611 LA PAZ RD, STE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6072227 | COUNTY OF GLENN - Office of Education 311 Admin Bl | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6072228 | County of Humboldt | Auditor-Controller | 825 Fifth Street | | | Eureka | CA | 95501 | |
| 6072230 | County of KERN | 1115 TRUXTUN AVE 5TH FLR | | | | BAKERSFIELD | CA | 93301 | |
| 6072232 | County of Kern | Real Property Agent | 1115 Truxtun Avenue | | | Bakersfield | CA | 93301 | |
| 6072234 | County of Kings | Deputy Auditor-Controller | 1400 South Drive | | | Hanford | CA | 93230 | |
| 6072236 | County of Lake | Administrative Officer | 255 North Forbes Street | | | Lakeport | CA | 95453 | |
| 6072237 | County of Lassen | Auditor | 221 South Roop St., Suite 4 | | | Susanville | CA | 96130 | |
| 6072238 | County of Madera | Auditor-Controller | 200 West Fourth Street | | | Madera | CA | 93637 | |
| 6072241 | County of Marin | 3501 Civic Center Dr. Rm 308 | | | | San Rafael | CA | 94903 | |
| 6072240 | County of Marin | 3501 Civic Center | Room 308 | | | San Rafael | CA | 94903 | |
| 6072242 | County of Marin | Accounting Manager | 3501 Civic Center Drive, #225 | | | San Rafael | CA | 94903 | |
| 6072244 | COUNTY OF MARIN - Civic Center | PO BOX 4186 | | | | SAN RAFAEL | CA | 94913 | |
| 6072245 | County of Marin (ETAP Garage Lighting) | 3501 Civic Center Drive, Rm 308 | | | | San Rafael | CA | 94903 | |
| 6072246 | County of Marin (LED Streetlights) | P.O. Box 4186 | | | | SAN RAFAEL | CA | 94903 | |
| 6072247 | COUNTY OF MARIN, COMMUNITY DEVELOPMENT AGENCY, ATTN DANA ARMANINO | 3501 CIVIC CENTER DR #308 | | | | SAN RAFAEL | CA | 94903 | |
| 6072249 | County of Mariposa | County Administrative Officer | 5100 Bullion, 2nd floor | | | Mariposa | CA | 95338 | |
| 6072250 | County of Mendocino | Deputy County Administrative Officer | 501 Low Gap Road, Room 1010 | | | Ukiah | CA | 95482 | |
| 6072252 | County of Merced | 715 Martin Luther King Jr. Way | | | | Merced | CA | 95340 | |
| 6072254 | County of Merced | Supervising Accountant | 2222 M Street | | | Merced | CA | 95340 | |
| 6072256 | COUNTY OF MERCED - Streetlights | 715 MLK JR WAY | | | | MERCED | CA | 95341 | |
| 6072257 | County of Modoc | Auditor/Recorder | 204 So. Court Street | | | Alturas | CA | 96101 | |
| 6072258 | County of Monterey | Dave Dalby | 1590 Moffett Street | | | Salinas | CA | 93905 | |
| 6072261 | County of Monterey | Treasurer | P.O. BOX 390 | | | Salinas | CA | 93902 | |
| 6072263 | County of Napa | County Administrator | 1195 Third Street, Room 310 | | | Napa | CA | 94559 | |
| 6072265 | COUNTY OF NEVADA | 10973 Rough and Ready HWY | | | | Grass Valley | CA | 95945 | |
| 6072266 | County of Nevada | Revenue Clerk | 950 Maidu Avenue | | | Nevada City | CA | 95959 | |
| 6072268 | COUNTY OF NEVADA - 13083 JOHN BAUER AVE | 2851 W, Kathleen Rd. | | | | Phoenix | AZ | 85053 | |
| 6072269 | County of Nevada Dept of Sanitation | COMMUNITY DEVELOPMENT AGENCY, DEPARTMENT OF PUBLIC WORKS | 950 MAIDU AVE STE 290 | | | NEVADA CITY | CA | 95959 | |
| 6072270 | County of Placer | 3091 County Center Drive, Suite 220 | | | | Auburn | CA | 95603 | |
| 6072271 | County of Placer | Revenue Services | 10810 Justice Center Dr, Suite 100 | | | Roseville | CA | 95678 | |
| 6072273 | County of Plumas | 1834 EAST MAIN ST | | | | QUINCY | CA | 95971 | |
| 6072275 | County of Plumas | City Manager/Finance Director | 520 Main Street, Room 309 | | | Quincy | CA | 95971 | |
| 6072276 | County of Sacramento | Director of Finance | 700 H Street, Room 1710 | | | Sacramento | CA | 95814 | |
| 6072278 | County of San Benito | Assistant Auditor | 481 Fourth Street | | | Hollister | CA | 95023 | |
| 6072280 | County of San Bernardino | Franchise Analyst | 157 West Fifth Street, 2nd Floor | | | San Bernardino | CA | 92415 | |
| 6041912 | COUNTY OF SAN JOAQUIN | 1810 E. hazelton | | | | Stockton | CA | 95205 | |
| 6072282 | County of San Joaquin | County Administrator | 222 Weber Avenue, Room 707 | | | Stockton | CA | 95202 | |
| 6072284 | County of San Luis Obispo | 1050 Monterey St. | | | | San Luis Obispo | CA | 93408 | |
| 6072285 | COUNTY OF SAN LUIS OBISPO | 1055 MONTEREY ST RM 220D | | | | SAN LUIS OBISPO | CA | 93408 | |
| 6072286 | County of San Luis Obispo | 1055 Monterey Street | | | | San Luis Obispo | CA | 93408 | |
| 6072287 | County of San Luis Obispo | 1087 Santa Rosa St | | | | San Luis Obispo | CA | 93401 | |
| 6042502 | County of San Luis Obispo | 16084 Sharon Ln | | | | Salinas | CA | 93908 | |
| 6072288 | County of San Luis Obispo | County Administrative Office | 1055 Monterey Street, Suite 430 | | | San Luis Obispo | CA | 93408 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 80 of 325

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6072291 | COUNTY OF SAN LUIS OBISPO HEALTH, AGENCY PUBLIC HEALTH DEPARTMENT, ENVIORNMENTAL HEALTH DIVISION | 2156 SIERRA WY | | | | SAN LUIS OBISPO | CA | 93406 | |
| 6072293 | County of San Mateo | 555 County Center, 5th Floor attn. Andy | | | | Redwood City | CA | 94063 | |
| 6072292 | County of San Mateo | 555 County Center 5th flr | | | | Redwood City | CA | 94063 | |
| 6072294 | County of San Mateo | 5600 A Sunol Blvd | | | | Pleasanton | CA | 94566 | |
| 6072295 | County of San Mateo | Deputy County Manager | 400 County Center | | | Redwood City | CA | 94063 | |
| 6072297 | County of Santa Barbara | Treasurer-Tax Collector | 105 E Anapamu Street | | | Santa Barbara | CA | 93101 | |
| 6072298 | County of Santa Clara | Fiscal Services | PO Box 1897 | | | San Jose | CA | 95109 | |
| 6072300 | COUNTY OF SANTA CLARA - 160 N MAIN ST | 2108 MANASSAS COURT | | | | SAN JOSE | CA | 95116 | |
| 6072301 | County of Santa Cruz | County Auditor | 701 Ocean Street, Room 100 | | | Santa Cruz | CA | 95060 | |
| 6072303 | COUNTY OF SANTA CRUZ - 1400 EMELINE AVE | 877 CEDAR ST. STE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6072304 | COUNTY OF SANTA CRUZ - 701 OCEAN ST | 804 Estates Dr. Ste 202 | | | | Aptos | CA | 95003 | |
| 6072305 | COUNTY OF SANTA CRUZ - 701 OCEAN ST | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6072306 | County Of Santa Cruz ( Water St. Jail) | 701 Ocean Street | Room 330 | | | Santa Cruz | CA | 95060 | |
| 6118504 | County Of Santa Cruz ( Water St. Jail) | Carol Johnson | 701 Ocean Street, Room 330 | | | Santa Cruz | CA | 95060 | |
| 6072307 | County of Shasta | 1855 Placer Street | Suite 101 | | | Redding | CA | 96001 | |
| 6072308 | County of Shasta | 1855 Placer Street | | | | Redding | CA | 96001 | |
| 6072309 | County of Shasta | Auditor-Controller | 1450 Court Street, Suite 238 | | | Redding | CA | 96001 | |
| 6058747 | County of Shasta - Department of Public Works | Attn: Brandon Magby | 1855 Placer Street | | | Redding | CA | 96002 | |
| 6072312 | County of Shasta Department of Agriculture/Weights & Measures | 3179 Bechelli Lane | Suite 210 | | | Redding | CA | 96002 | |
| 6072313 | COUNTY OF SHASTA, DEPARTMENT OF PUBLIC WORKS | 1855 PLACER ST | | | | REDDING | CA | 96001 | |
| 6072314 | County of Sierra | Treasurer | 100 Courthouse Square, Suite 14 | | | Downieville | CA | 95936 | |
| 6072315 | County of Siskiyou | Auditor-Controller-Recorder | 311 Fourth Street | | | Yreka | CA | 96097 | |
| 6072317 | County of Solano | Auditor - Controller | 675 Texas Street, Suite 2800 | | | Fairfield | CA | 94533 | |
| 6072319 | County of Solano | Nut Tree Airport | 301 County Airport Rd., Suite 205 | | | Vacaville | CA | 95688 | |
| 6072320 | COUNTY OF SONOMA | 2300 COUNTY CENTER DR., SUITE 120A | | | | SANTA ROSA | CA | 95403 | |
| 6072322 | County of Sonoma | 2300 County Ctr Dr Ste A200 | | | | Santa Rosa | CA | 95403 | |
| 6072321 | COUNTY OF SONOMA | 2300 COUNTY CENTERY DR., SUITE 120A | | | | SANTA ROSA | CA | 95403 | |
| 6072323 | County of Sonoma | Adm. Services Officer I | 575 Administrative Dr., Room 104A | | | Santa Rosa | CA | 95403 | |
| 6072325 | County of Sonoma (Chanate Buildings) | 2300 County Center Drive, A200 | | | | Santa Rosa | CA | 95404 | |
| 6072329 | COUNTY OF SONOMA, DEPT OF GENERAL SERVICES | 2300 COUNTY CTR DR STE A200 | | | | SANTA ROSA | CA | 95403 | |
| 6072331 | COUNTY OF SONOMA, PERMIT & RESOURCE MANAGEMENT DEPT | 2550 VENTURA AVE | | | | SANTA ROSA | CA | 95403 | |
| 6072332 | COUNTY OF SONOMA, SONOMA COUNTY PROBATION CAMP | 7400 STEVE OLSON LANE | | | | FORESTVILLE | CA | 95436 | |
| 6072333 | County of Stanislaus | Revenue Division Supervisor | 1010 10th Street, Suite 5100 | | | Modesto | CA | 95354 | |
| 6072335 | County of Sutter | Auditor-Controller | 463 Second Street, Room 117 | | | Yuba City | CA | 95991 | |
| 6072337 | County of Tehama | 633 Washington Street | Room 36 | | | Red Bluff | CA | 96080 | |
| 6072338 | County of Tehama | 9380 San Benito Avenue | | | | GERBER | CA | 96035 | |
| 6072339 | County of Tehama | Chief Administrator | 727 Oak Street | | | Red Bluff | CA | 96080 | |
| 6072341 | County of Trinity | County Auditor Controller | 11 Court Street | | | Weaverville | CA | 96093 | |
| 6072343 | County of Tulare | Chief Clerk | 2800 West Burrel | | | Visalia | CA | 93291 | |
| 6072344 | County of Tuolumne | County Administrator | 2 South Green Street | | | Sonora | CA | 95370 | |
| 6041915 | COUNTY OF YOLO | 625 Court St. | | | | Woodland | CA | 95695 | |
| 6072346 | County of Yolo | Manager of CA and Budget | 625 Court Street, Room 102 | | | Woodland | CA | 95695 | |
| 6072348 | County of Yuba | County Treasurer/Tax Collector | 915 8th Street, Suite 103 | | | Marysville | CA | 95901 | |
| 6072350 | County of Yuba (Yuba County Community) | COUNTY OF YUBA, ENVIRONMENTAL HEALTH DEPT | 915 8TH ST #123 | | | MARYSVILLE | CA | 95901 | |
| 6072353 | County Restaurant Supply Company | 711 OLD COUNTY ROAD | | | | San Carlos | CA | 94070 | |
| 6045003 | County Sanitation District No. 4 | Campbell Sanitary Sewer Services | 100 East Sunnyoaks Avenue | | | Campbell | CA | 95008 | |
| 6072355 | Courneen, Casey | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6072356 | Covanta Stanislaus, Inc. (Stanislaus County Resource Recovery Facility) | 4040 Fink Rd | | | | Crows Landing | CA | 95313 | |
| 6072357 | Covell Village Company | 3500 Anderson Rd | | | | Davis | CA | 95616 | |
| 6072358 | Covey, John Alan | Address on file | | | | | | | |
| 6121277 | Covey, John Alan | Address on file | | | | | | | |
| 6085917 | Cowan, John | Address on file | | | | | | | |
| 6072360 | Coward, Matthew | Address on file | | | | | | | |
| 6121212 | Coward, Matthew | Address on file | | | | | | | |
| 6072361 | Cowee, John | Address on file | | | | | | | |
| 6058694 | Cowens, Bernie | Address on file | | | | | | | |
| 6122331 | Cowens, Bernie | Address on file | | | | | | | |
| 6101907 | Cowperthwaite, Peter | Address on file | | | | | | | |
| 6072363 | Cowsert, Christine | Address on file | | | | | | | |
| 6122344 | Cowsert, Christine | Address on file | | | | | | | |
| 6072369 | Cox Communications Inc. | 24 Waterway Ave | Suite 725 | | | The Woodlands | TX | 77380 | |
| 6072370 | Cox Communications Inc. | 6205 Peachtree Dunwoody Road | | | | Atlanta | GA | 30328 | |
| 6072371 | COX PCS ASSETS LLC,FOURTH AMENDMENT,SPRINT PCS ASSETS,SPRINT SPECTRUM LP | 208 S Akard St | | | | Dallas | TX | 75202 | |
| 6072372 | COX PCS ASSETS,THIRD AMENDMENT,SPRINT SPECTRUM LIMITED PARTNERSHIP | 6391 Sprint Parkway | | | | Overland Park | KS | 66211 | |
| 6072364 | Cox, James Dennis | Address on file | | | | | | | |
| 6121218 | Cox, James Dennis | Address on file | | | | | | | |
| 6072367 | Cox, John Wesley | Address on file | | | | | | | |
| 6121875 | Cox, John Wesley | Address on file | | | | | | | |
| 6072365 | Cox, Katrina Marie | Address on file | | | | | | | |
| 6121650 | Cox, Katrina Marie | Address on file | | | | | | | |
| 6105119 | Cox, Leslie & Ron | Address on file | | | | | | | |
| 6072366 | Cox, Michael T | Address on file | | | | | | | |
| 6121535 | Cox, Michael T | Address on file | | | | | | | |
| 6072373 | Coy, Donald R and Cynthia M | Address on file | | | | | | | |
| 6072375 | COYANOSA GAS | 1765 Greensboro Station Place | Suite 900 | | | McLean | VA | 22102 | |
| 6067498 | Coye, Trustee, R. Bruce | 40 Bunker Hill | | | | Irvine | CA | 92720 | |
| 6072388 | CP Energy Marketing (US) Inc. | 800, 505 2nd Street SW | | | | Calgary | AB | T2P1N8 | Canada |
| 6072390 | CPP, Inc. | 2400 Midpoint Drive Suite 190 | | | | Fort Collins | CO | 80525 | |
| 6072394 | CR FENCE COMPANY, HUMBOLDT FENCE COMPANY | 564 CA HWY 36 | | | | FORTUNA | CA | 95540 | |
| 6072396 | CR Grantom PE & Associates | 18 Inverness Ln. | | | | West Columbia | TX | 77486 | |
| 6072397 | CR Grantom PE & Associates | 22503 W Shorewood Loop | | | | Huffman | TX | 77336 | |
| 6072400 | CR GRANTOM PE AND ASSOCIATES LLC | 22503 W SHOREWOOD LOOP | | | | HUFFMAN | TX | 77336 | |
| 6072402 | CRA International Inc | 200 Clarendon Street | | | | Boston | MA | 02116 | |
| 6072403 | Crafton, Jake | Address on file | | | | | | | |
| 6121982 | Crafton, Jake | Address on file | | | | | | | |
| 6072475 | CRAIG COMMUNICATIONS INC | 647 TENNENT AVE STE 102 | | | | PINOLE | CA | 94564 | |
| 6072477 | CRAIG J STAGNARO - 4520 MISSION ST | 4021 Beresford Street | | | | San Mateo | CA | 94403 | |
| 6072478 | Craig McArthur | PO Box 445 | | | | McArthur | CA | 96056 | |
| 6072483 | CRAIG TYLER, TYLER & ASSOCIATES | 4723 ANNADEL HEIGHTS DR | | | | SANTA ROSA | CA | 95405 | |
| 6113730 | Crain | 23830 Bray Ave. | | | | Red Bluff | CA | 96080 | |
| 6072489 | Crain Orchards, Inc. | 10695 Decker Ave | | | | Molinos | CA | 96055 | |
| 6100550 | Crain, Frank | Address on file | | | | | | | |
| 6086686 | CRAIN, MILLARD | Address on file | | | | | | | |
| 6072490 | Cramer, Marlene | Address on file | | | | | | | |
| 6072491 | Cramer, Marlene | Address on file | | | | | | | |
| 6072492 | CRANE INSTITUTE OF AMERICA, CERTIFICATION LLC | 4011 W 1ST ST | | | | SANFORD | FL | 32771 | |
| 6072493 | Crane Nuclear | 2528 Cobb International Blvd. | | | | Kennesaw | GA | 30152 | |
| 6072505 | CRANE NUCLEAR INC | 2825 COBB INTERNATIONAL BLVD | | | | KENNESAW | GA | 30152 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6072507 | CRANE NUCLEAR INC | 860 REMINGTON BLVD | | | | BOLINGBROOK | IL | 60440 | |
| 6041917 | CRANE SERVICE INDUSTRIES | DEBORAH ANN BAKER-KOOP | 3110 GIBSON STREET | | | BAKERSFIELD | CA | 93308 | |
| 6079066 | Crane Valley Homeowners Association | c/o I&I Property Management | 5100 N. Sixth St., Ste. 164 | Attn: Brooke Anderson | | Fresno | CA | 93710 | |
| 6072509 | CRANEOLOGY INC | 19641 SEATON AVE | | | | PERRIS | CA | 92570 | |
| 6072510 | Cratus Energy Management | Eric Jacquez | One Sansome St., 15th FL | | | SAN FRANCISCO | CA | 94104 | |
| 6072513 | Crawford & Company | 5335 Triangle Parkway NW | | | | Peachtree Corners | GA | 30092 | |
| 6115531 | Crawford & Company | 5335 Triangle Parkway | | | | Peachtree Corners | GA | 30092 | |
| 6082718 | Crawford, Ray | Address on file | | | | | | | |
| 6072518 | CRC Marketing, Inc. | 111 W. Ocean Blvd. | Suite 800 | | | Long Beach | CA | 90802 | |
| 6072520 | CRC Services LLC | 111 West Ocean Boulevard | Suite 800 | | | Long Beach | CA | 90802 | |
| 6072521 | CREDI BAKERSFIELD, LP - 3839 MING AVE | 9530 HAGEMAN RD. B#196 | | | | BAKERSFIELD | CA | 93312 | |
| 6072524 | CREDIT BUREAU COLLECTION SERVICES, INC DBA CBCS | 250 E BROAD ST | | | | COLUMBUS | OH | 43215 | |
| 6072527 | CREDIT MANAGEMENT LP | 7381 AIRPORT VIEW DR SW | | | | ROCHESTER | MN | 55992 | |
| 6072529 | Credit Risk Monitor | PO Box 2219 | | | | Valley Cottage | NY | 10989 | |
| 6072531 | CREED ENERGY CENTER, LLC | 6200 CREED RD (PWR PLT) | | | | SUISUN CITY | CA | 94533 | |
| 6072532 | Creed Energy Center, LLC Fairfield | 717 Texas Avenue, Suite 1000 | | | | Houston | TX | 77002 | |
| 6072572 | CREEDON, DUONG KIM | Address on file | | | | | | | |
| 6072574 | CREEKBRIDGE OFFICE CENTER II,LLC | 804 Estates Dr. Ste 202 | | | | Aptos | CA | 95003 | |
| 6072575 | CREEKBRIDGE VILLAGE LLC | 1540 Constitution Blvd. | | | | Salinas | CA | 93905 | |
| 6072576 | Cremin, John | Address on file | | | | | | | |
| 6072577 | Cremin, John | Address on file | | | | | | | |
| 6041918 | CRENSHAW, E V | Address on file | | | | | | | |
| 6072578 | Cresco | 2018 S. VAN NESS | | | | Fresno | CA | 93721 | |
| 6041919 | CRICKET CALIFORNIA PROPERTY COMPANY | 10307 Pacific Center Court | | | | San Diego | CA | 92121 | |
| 6072580 | Crigler, Michael Stanley | Address on file | | | | | | | |
| 6121191 | Crigler, Michael Stanley | Address on file | | | | | | | |
| 6072582 | CRIMSON ENGINEERED SOLUTIONS LLC, CERTREC CORP | 6100 WESTERN PL STE 1050 | | | | FORT WORTH | TX | 76107 | |
| 6072584 | Cristiano Martins | SE SE SW 1 23 23 | | | | CORCORAN | CA | 93212 | |
| 6072585 | Criswell, Richard K | Address on file | | | | | | | |
| 6121211 | Criswell, Richard K | Address on file | | | | | | | |
| 6072587 | CROCKETT COGENERATION | 550 Loring Avenue | | | | Crockett | CA | 94525 | |
| 6085906 | Crockett Cogeneration, A Calif Lmt Partnership | c/o Pacific Crockett Energy, Inc | 550 Laring Avenue | | | Crockett | CA | 94525 | |
| 6072589 | Crockett Cogeneration, LP | P.O. Box 3070 | | | | Yuba City | CA | 95993 | |
| 6118484 | Crockett Cogeneration, LP | Todd Lacoste | P.O. Box 3070 | | | Yuba City | CA | 95993 | |
| 6072590 | Crockett Sanitary Department | PO Box 578 | | | | CROCKETT | CA | 94525 | |
| 6113792 | Crockett, Marvin | Address on file | | | | | | | |
| 6072591 | Cromwell, John Michael | Address on file | | | | | | | |
| 6121609 | Cromwell, John Michael | Address on file | | | | | | | |
| 6072592 | Cronomiz, Dennis | Address on file | | | | | | | |
| 6120980 | Cronomiz, Dennis | Address on file | | | | | | | |
| 6072593 | Croom, Lonny Ray | Address on file | | | | | | | |
| 6121503 | Croom, Lonny Ray | Address on file | | | | | | | |
| 6072594 | Crow, George | Address on file | | | | | | | |
| 6072595 | CROWHURST, HENRY | Address on file | | | | | | | |
| 6072596 | Crowley, Timothy R | Address on file | | | | | | | |
| 6072599 | Crown Castle | c/o Michael Ferrari | 1500 Corporate Drive | | | Canonsburg | PA | 15317 | |
| 6072368 | Crown Communications Inc | Dennis Wilborn, P.E. | 6601 Owens Drive, Suite 250 | | | Pleasanton | CA | 95488 | |
| 6072608 | CROWN SERVICES LLC | 14 VICTOR SQUARE | | | | SCOTTS VALLEY | CA | 95066 | |
| 6072613 | CROWN TECHNICAL SYSTEMS | 13470 PHILADELPHIA AVE | | | | FONTANA | CA | 92337 | |
| 6041920 | CROWN ZELLERBACH CORPORATION | 133 Peachtree ST NE | | | | Atlanta | GA | 30303 | |
| 6086334 | Crownholm, Ed | Address on file | | | | | | | |
| 6072616 | CRUM, BARBARA | Address on file | | | | | | | |
| 6072617 | Crumlish, Kevin | Address on file | | | | | | | |
| 6122275 | Crumlish, Kevin | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 83 of 325

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 84 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6072619 | CRUSADER FENCE CO INC | 3115 GOLD VALLEY DR | | | | RANCHO CORDOVA | CA | 95742 | |
| 6072621 | Crystal Communications | Michelle Rodriguez | 1601 Neptune Drive | | | San Leandro | CA | 94577 | |
| 6072622 | CSC CYBERTEK CORPORATION, AKA COMPUTER SCIENCES CORP | 3170 FAIRVIEW PARK DR | | | | FALLS CHURCH | VA | 22042 | |
| 6072624 | CSC SCIENTIFIC COMPANY INC | 2799 C MERRILEE DR | | | | FAIRFAX | VA | 22031 | |
| 6072625 | CSU CHICO RESEARCH FOUNDATION | CSUC-BUILDING 2S STE 203 | | | | CHICO | CA | 95929 | |
| 6072627 | CSU Stanislaus | 1 University Circle | | | | Turlock | CA | 95382 | |
| 6072628 | CT | 1120 N Street | P.O. Box 942873 | | | Sacramento | CA | 94273-0001 | |
| 6072630 | CT - Dist 10 | 1120 N Street | P.O. Box 942873 | | | Sacramento | CA | 94273-0001 | |
| 6072632 | CT Dist $ | 1120 N Street | P.O. Box 942873 | | | Sacramento | CA | 94273-0001 | |
| 6072635 | CT Dist 2 | 1120 N Street | P.O. Box 942873 | | | Sacramento | CA | 94273-0001 | |
| 6072637 | CT Dist 3 | 1120 N Street | P.O. Box 942873 | | | Sacramento | CA | 94273-0001 | |
| 6072638 | CT Dist 5 | 1120 N Street | P.O. Box 942873 | | | Sacramento | CA | 94273-0001 | |
| 6072640 | CT Dist 6 | 1120 N Street | P.O. Box 942873 | | | Sacramento | CA | 94273-0001 | |
| 6072642 | CTAM HOLDINGS INC CLOVER TELECOM ASSET MANAGEMENT LLC | 120 DIVIDEND DR STE 160 | | | | COPPELL | TX | 75019 | |
| 6072646 | CTI CONTROLTECH INC | 22 BETA CT | | | | SAN RAMON | CA | 94583 | |
| 6072648 | CTI II, LLC dba Corporate Tax Incentives | 10860 Gold Center Drive | Suite 255 | | | Rancho Cordova | CA | 95670 | |
| 6072649 | Cube Logic Limited | OPEN LINK FINANCIAL INC | 1502 RXR PLAZA 15TH FL WEST TO | | | UNIONDALE | NY | 11556 | |
| 6072650 | CUBE LOGIC LLC | 4004 RICE BLVD | | | | HOUSTON | TX | 77005 | |
| 6072651 | CUELLAR, ELEAZAR | Address on file | | | | | | | |
| 6072652 | Cuellar, Jesse | Address on file | | | | | | | |
| 6121775 | Cuellar, Jesse | Address on file | | | | | | | |
| 6072653 | CUESTA INVESTMENTS | P.O. BOX 4960 | Mike Sell - President | | | SAN LUIS OBISPO | CA | 93403 | |
| 6072654 | Culala, Mikeal P | Address on file | | | | | | | |
| 6121265 | Culala, Mikeal P | Address on file | | | | | | | |
| 6068960 | Culberson, James | Address on file | | | | | | | |
| 6072657 | Culligan | 2377 Ivy St | | | | Chico | CA | 95928 | |
| 6072660 | CULTUREIQ INC | 115 W 30TH ST 6TH FL | | | | NEW YORK | NY | 10001 | |
| 6072662 | CULVER COMPANY LLC | 104 BRIDGE RD | | | | SALISBURY | MA | 01952 | |
| 6072668 | Culver Company, LLC | 104 Bridge Road | | | | Salsibury | MA | 01952 | |
| 6072671 | CUMMINS INC | 1939 DEERE AVE | | | | IRVINE | CA | 92606 | |
| 6072673 | CUMMINS PACIFIC LLC | 1939 Deere Avenue | | | | Irvine | CA | 92606 | |
| 6072674 | CUNHA GROCERY INC - 448 MAIN ST | 448 MAIN ST | | | | HALF MOON BAY | CA | 94019 | |
| 6072675 | Cunningham, Bryan | Address on file | | | | | | | |
| 6121333 | Cunningham, Bryan | Address on file | | | | | | | |
| 6072676 | Cunningham, Linda Lee | Address on file | | | | | | | |
| 6121635 | Cunningham, Linda Lee | Address on file | | | | | | | |
| 6072677 | Cupertino | 1132 N. 7th St | | | | San Jose | CA | 95112 | |
| 6072678 | CUPERTINO CITY CENTER | 14355 Industry Circle | | | | La Miranda | CA | 90638 | |
| 6072888 | CUPERTINO ELECTRIC INC | 1132 North Seventh Street | | | | San Jose | CA | 95112 | |
| 6072889 | Cupertino Electric, Inc | Cupertino Electric Inc | 1132 North Seventh St | | | San Jose | CA | 95112 | |
| 6072891 | CUPERTINO SANITARY DISTRICT, SANTA CLARA COUNTY | 20833 STEVENS CREEK BLVD #104 | | | | CUPERTINO | CA | 95014 | |
| 6041922 | CURB APPEAL LANDSCAPE | PO Box 972 | | | | CLAYTON | CA | 94517 | |
| 6072892 | Curran, Bill | Address on file | | | | | | | |
| 6072893 | Curran, Stephen James | Address on file | | | | | | | |
| 6122040 | Curran, Stephen James | Address on file | | | | | | | |
| 6072894 | Current Property Owner | 134 Alhambra Street | | | | San Francisco | CA | 94123 | |
| 6072895 | Current Property Owner | 135 Alhambra Street | | | | San Francisco | CA | 94123 | |
| 6072896 | Current Property Owner | 137 Alhambra Street | | | | San Francisco | CA | 94123 | |
| 6072897 | Current Property Owner | 148 Alhambra Street | | | | San Francisco | CA | 94123 | |
| 6072899 | Current Property Owner | 1549 Beach Street | | | | San Francisco | CA | 94123 | |
| 6072898 | Current Property Owner | 154 Alhambra Street | | | | San Francisco | CA | 94123 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 85 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6072900 | Current Property Owner | 180 Alhambra Street | | | | San Francisco | CA | 94123 | |
| 6072901 | CURRO PLUMBING INC | 5810 OBATA WAY STE 8 | | | | GILROY | CA | 95020 | |
| 6091696 | Curry, Mark | Address on file | | | | | | | |
| 6072905 | CURTIS DURAN - 10165 COMMERCIAL AVE BLDG A | 12122 DRY CREEK RD. STE 103 | | | | AUBURN | CA | 95602 | |
| 6072906 | Curtis Hill | 401 Pintail Dr | | | | Suisun City | CA | 94585 | |
| 6072904 | Curtis, Chad | Address on file | | | | | | | |
| 6121451 | Curtis, Chad | Address on file | | | | | | | |
| 6072903 | Curtis, Robert | Address on file | | | | | | | |
| 6072908 | CURTISS WRIGHT FLOW CONTROL SERVICE, ANATEC A BUSINESS UNIT OF CURTISS | 38 EXECUTIVE PARK STE 350 | | | | IRVINE | CA | 92614 | |
| 6072910 | CURTISS WRIGHT FLOW CONTROL, SERVICE CORP QUALTECH NP | 4600 EAST TECH DR | | | | CINCINNATI | OH | 45245 | |
| 6072913 | CURTISS-WRIGHT FLOW CONTROL CORP, ENERTECH DIVISION | 2950 BIRCH ST | | | | BREA | CA | 92621 | |
| 6072915 | Curtis-Wright Flow Control Co./Enertech Division | 2950 Birch Street | | | | Brea | CA | 92821 | |
| 6072916 | Curtis-Wright Flow Control Service Corporation | 2950 Birch Street | | | | Brea | CA | 92821 | |
| 6072918 | CURVATURE INC FKA SMS SYSTEMS MAINTENANCE, SERVICES INC | 10420 HARRIS OAKS BLVD STE C | | | | CHARLOTTE | NC | 28269 | |
| 6072924 | CUSHING ASSOCIATES INC | 1773 SAN PABLO AVE STE B1 | | | | PINOLE | CA | 94564 | |
| 6072926 | Cushman & Wakefield of California, Inc. | One Maritime Plaza, Suite 900 | | | | San Francisco | CA | 94111 | |
| 6118387 | Cushman & Wakefield of California, Inc. | Cushman & Wakefield | Attn: Martin Woodrow, EVP | 8390 East Crescent Parkway | | Greenwood Village | CO | 80111 | |
| 6072927 | CUSTOM CONTROL SENSORS INC CUSTOM AVIATION SUPPLY CI | 21111 PLUMMER ST | | | | CHATSWORTH | CA | 91311 | |
| 6072928 | CUSTOM ENGINEERING SOLUTIONS INC | 1060 WINDWARD RIDGE PKWY STE150 | | | | ALPHARETTA | GA | 30005 | |
| 6072929 | CUSTOM MICRO MACH INC - 707 BROWN RD | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6072930 | CUSTOMIZED PERFORMANCE INC | 780 MONTAGUE EXPRESS WAY | | | | SAN JOSE | CA | 95131 | |
| 6072931 | Customized Performance Inc | 780 Montague Expressway | | | | San Jose | CA | 95131 | |
| 6072932 | CUTSFORTH INC | 113 CHERRY ST #49017 | | | | SEATTLE | WA | 98104 | |
| 6072938 | CUTTER LUMBER PRODUCTS INC | 10 RICKENBACKER CIRCLE | | | | LIVERMORE | CA | 94550 | |
| 6072940 | Cutts, Tammy | Address on file | | | | | | | |
| 6121528 | Cutts, Tammy | Address on file | | | | | | | |
| 6072941 | Cuyama Solar, LLC. | D. E. Shaw & Co., L.P. | 1166 Avenue of the Americas, 9th floor | | | New York | NY | 10036 | |
| 6118781 | Cuyama Solar, LLC. | David Zwillinger | D.E. Shaw & Co., L.P. | 1166 Avenue of the Americas, 9th Floor | | New York | NY | 10035 | |
| 6072942 | CVIN LLC, dba Vast Networks | 8080 North Palm Avenue | Third Floor | | | Fresno | CA | 93711 | |
| 6072943 | CVIN LLC, dba Vast Networks | 9479 N. Ft. Washington | Suite 105 | | | Fresno | CA | 93730 | |
| 6072945 | CVM SOLUTIONS INC | 5 Westbrook Corporate Center, t920 | | | | San Francisco | CA | 94105 | |
| 6072947 | CXA La Paloma, LLC (CXA La Paloma) | ATTENTION: ACCOUNTS PAYABLE | P.O. BOX 175 | | | MCKITTRICK | CA | 93251 | |
| 6072948 | CY HEALTH ASSOCIATES LLC, CHARLES M YARBOROUGH III | 4400 CHALFONT PL | | | | BETHESDA | MD | 20816 | |
| 6072950 | CYCLOMEDIA TECHNOLOGY INC | 2120 UNIVERSITY AVE | | | | BERKELEY | CA | 94704 | |
| 6072951 | CYIENT INC | 330 ROBERTS ST STE 400 | | | | EAST HARTFORD | CT | 06108 | |
| 6072955 | CYME INTERNATIONAL T+D INC | 1485 ROBERVAL STE 104 | | | | SAINT BRUNO | QC | J3V 3P8 | CANADA |
| 6072957 | Cypher, Steven P. | Address on file | | | | | | | |
| 6121742 | Cypher, Steven P. | Address on file | | | | | | | |
| 6072958 | CYPRESS MANDELA TRAINING CENTER INC | PO BOX 41339 | | | | Santa Barbara | CA | 93140 | |
| 6072959 | CYPRESS MANDELA TRAINING CENTER, INC | 977 66TH AVE | | | | OAKLAND | CA | 94621 | |
| 6072960 | D & P CREATIVE STRATEGIES LLC | 6601 RANNOCH RD | | | | BETHESDA | MD | 20817 | |
| 6072961 | D B HILL STORES INC | 1390 Ridgewood Dr. Ste 10 | | | | Chico | CA | 95973 | |
| 6072962 | D DOSHACK - 7565 MONTEREY ST | 885 Embarcadero Drive | Attn: Michael Banducci | | | West Sacramento | CA | 95605 | |
| 6072963 | D F KING & CO INC | 48 WALL ST 23TH FL | | | | NEW YORK | NY | 10005 | |
| 6073040 | D P NICOLI INC | 19600 SW CIPOLE RD | | | | TUALATIN | OR | 97062 | |
| 6073042 | D W JAMES & ASSOCIATES | 855 Village Center Dr | | | | Saint Paul | MN | 55127 | |
| 6073043 | D W JAMES CONSULTING LLC | 855 VILLAGE CENTER DR #330 | | | | NORTH OAKS | MN | 55127 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 85 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 86 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6073049 | D W PLUMBING INC | 13085 BAKER RD SP A | | | | RED BLUFF | CA | 96080 | |
| 6073051 | D&D CRAWFORD INC CRAWFORD INTEGRATED TECHNOLOGIES | 3307 PINOLE VALLEY RD | | | | PINOLE | CA | 94564 | |
| 6073053 | D&L HARRIS | 990 Venus Way | | | | Milpitas | CA | 95035 | |
| 6073054 | D.F. King | 48 Wall Street, 22nd Floor | | | | New York | NY | 10005 | |
| 6073056 | D.W. James Consulting, LLC | 855 Village Center Dr. | | | | North Oaks | MN | 55127 | |
| 6093871 | Dahleen Trust | c/o Todd Dahleen | 230 Montclair Ave. | | | San Jose | CA | 95116 | |
| 6073059 | DAIRY AVENUE, LLC - 36569 6TH AVE | P.O. Box 98 | | | | Corcoran | CA | 93212 | |
| 6073060 | DAKIN, GEORGE W | Address on file | | | | | | | |
| 6041923 | DALE MAGEE, CATALYST CONSULTING | PO Box 1389 | | | | Soquel | CA | 95073 | |
| 6073061 | Dale Ruisch | 10807 Green Valley Road | | | | Apple Valley | CA | 92308 | |
| 6073062 | DALE WILLIAM CARTER, DALE W CARTER FENCING | 12694 INTERMOUNTAIN RD | | | | REDDING | CA | 96003 | |
| 6113190 | Dalecio | 3 Milton Place | | | | Rancho Mirage | CA | 92270 | |
| 6073070 | DALEO INC | 550 E LUCHESSA AVE | | | | GILROY | CA | 95020 | |
| 6073072 | Dales, Kim O | Address on file | | | | | | | |
| 6086993 | Dallaire, Cynthia Doty | Address on file | | | | | | | |
| 6073074 | DALPORTO,ROBERT A,DALPORTO,A J | 2560 3rd ST | | | | Lincoln | CA | 95648 | |
| 6065375 | Dalton, Richard | Address on file | | | | | | | |
| 6073076 | DALY CITY | 333 90th Street | | | | Daly City | CA | 94015 | |
| 6073077 | Daly City, City of | CITY OF DALY CITY | 333-90TH ST 1ST FL | | | DALY CITY | CA | 94015 | |
| 6073078 | Daly City, City of | CITY OF DALY CITY, UTILITY BILLING DIVISION | 333-90TH STREET | | | DALY CITY | CA | 94015 | |
| 6106963 | Dammeier, Jerry & Vivian | Address on file | | | | | | | |
| 6069099 | Damschen, Floyd | Address on file | | | | | | | |
| 6073081 | DAN CARLINO ENTERPRISE INC | 27363 Via Industria | Alayna Lesicko | | | Temecula | CA | 92590 | |
| 6073082 | Dan Perunko | 111 Mill St. | | | | Nevada City | CA | 95945 | |
| 6073083 | Dan Rubenstein | 1491 Detroit Ave | | | | Concord | CA | 94520 | |
| 6073084 | Dana Butcher, Receiver | DANA BUTCHER RECEIVER | 1690 W SHAW #220 | | | FRESNO | CA | 93711 | |
| 6073085 | Dang, Thomas-Cuong Minh | Address on file | | | | | | | |
| 6121381 | Dang, Thomas-Cuong Minh | Address on file | | | | | | | |
| 6073086 | Daniels, Eric A. | Address on file | | | | | | | |
| 6122061 | Daniels, Eric A. | Address on file | | | | | | | |
| 6073087 | Daniels, Joseph Michael | Address on file | | | | | | | |
| 6121762 | Daniels, Joseph Michael | Address on file | | | | | | | |
| 6073088 | Daniels, Jr., Velva Poindexter | Address on file | | | | | | | |
| 6120993 | Daniels, Jr., Velva Poindexter | Address on file | | | | | | | |
| 6087696 | Danielsen, James | Address on file | | | | | | | |
| 6041924 | DANVILLE, TOWN OF | 510 La Gonda Way | | | | Danville | CA | 94526 | |
| 6073091 | Darden Architects Inc. | 6790 N. West Ave | | | | Fresno | CA | 93711 | |
| 6073093 | DARDEN ARCHITECTS, INC. | 6790 NORTH WEST AVENUE | | | | FRESNO | CA | 93711 | |
| 6067904 | Darden, Edwin S. | Address on file | | | | | | | |
| 6073095 | Darington V, Howard J | Address on file | | | | | | | |
| 6121259 | Darington V, Howard J | Address on file | | | | | | | |
| 6073096 | Darling Ingredients Inc | 429 AMADOR | | | | SAN FRANCISCO | CA | 94124 | |
| 6073097 | Darling Ingredients Inc | 795 W BELGRAVIA AVE | | | | FRESNO | CA | 93706 | |
| 6073098 | DARLING INGREDIENTS INC. | 11916 CARPENTER RD | | | | CROWS LANDING | CA | 95313 | |
| 6073099 | DARRELL & DEANDA GRANT | 9452 Willow Oak Rd. | | | | Salinas | CA | 93907 | |
| 6041925 | DARRELL THOMPSON TANK AND, CONSTRUCTION INC | 2870 Fruitvale Ave | | | | BAKERSFIELD | CA | 93308 | |
| 6073100 | Darrell Williams Chevron, Inc. dba Dry Creek 76 | 3960 Grass Valley Highway | Darrell Williams | | | Auburn | CA | 95602 | |
| 6041941 | DASHIELL CORP | PO Box 1300 | | | | DEER PARK | TX | 77536 | |
| 6073101 | Dasso, Kevin | Address on file | | | | | | | |
| 6073103 | DATA SYSTEMS & SOLUTIONS | 12100 Sunset Hills Road | | | | Reston | VA | 20190 | |
| 6073108 | DATABANK IMX LLC | 620 FREEDOM BUSINESS CENTER ST | | | | KING OF PRUSSIA | PA | 19406 | |
| 6073110 | DATAXPORT NET LLC | 10950 PELLICANO DR STE C4 | | | | EL PASO | TX | 79935 | |
| 6041942 | DA-TEL RESEARCH CO INC | C/O INGALLS POWER PRODUCTS | PO Box 8335 | | | EMERYVILLE | CA | 94662 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 86 of 325

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6073112 | DATELINE PROPERTIES INC | 222 Sutter St., Suite 700 | Emma Bassein, Vice President | | | SAN FRANCISCO | CA | 94108 | |
| 6105028 | DAUTERMAN, THOMAS M | Address on file | | | | | | | |
| 6073116 | Dave Laczko and Associates LLC | P.O. Box 335 | | | | Morgan Hill | CA | 95038 | |
| 6073114 | Dave, Dave | Address on file | | | | | | | |
| 6073125 | DAVEY RESOURCE GROUP INC | 1500 N MANTUA ST | | | | KENT | OH | 44240 | |
| 6073127 | Davey Resource Group, a Division of the Davey Tree Expert Company | 6005 Capistrano Ave., Suite A | | | | Atascadero | CA | 93422 | |
| 6073133 | Davey Resource Group, a Division of the Davey Tree Expert Company | 7627 Morro Road | | | | Atascadero | CA | 93422 | |
| 6073135 | Davey Resource Group, Inc. as a subsidiary of the Davey Tree Expert Company | 1500 N. Mantua Street | | | | Kent | OH | 44240 | |
| 6073978 | DAVEY TREE SURGERY CO | 2617 S VASCO RD | | | | LIVERMORE | CA | 94550 | |
| 6073980 | DAVEY TREE SURGERY COMPANY | 1500 N. Mantua St. | | | | Kent | OH | 44240 | |
| 6073981 | Davey Tree Surgery Company | DAVEY TREE SURGERY CO | 2617 S VASCO RD | | | LIVERMORE | CA | 94550 | |
| 6073999 | Davey Tree Surgery Company | PO BOX 5015 | | | | Livermore | CA | 94551 | |
| 6118394 | Davey Tree Surgery Company | 2617 S. Vasco Road | | | | Livermore | CA | 94550 | |
| 6074002 | DAVID & WILLIAM BOCKHOLT - 370 HATCH DR # A | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 6074003 | DAVID ALAN DONN, DONN & COMPANY | 1388 SUTTER ST STE 503 | | | | SAN FRANCISCO | CA | 94109 | |
| 6074005 | DAVID BROWN UNION PUMPS CO | 9838 FIRESTONE BLVD | | | | DOWNEY | CA | 90641 | |
| 6074007 | David Myers | 1810 East Hazelton Avenue | | | | Stockton | CA | 95205 | |
| 6068815 | David Rice, et al | 6674 Pentz Road, Space 119 | | | | Paradise | CA | 95969 | |
| 6074012 | DAVID SWEET, PROBLEM WILDLIFE MANAGEMENT | 19392 FLINTSTONE AVE | | | | REDDING | CA | 96003 | |
| 6074014 | DAVID THOMPSON | 29557 Yosemite Springs Pkwy | | | | Coarsegold | CA | 93614 | |
| 6074015 | DAVID VORALIK - 598 E SANTA CLARA ST # 3 | 1111, W. El Camino Real. STE 135 | | | | Sunnyvale | CA | 94087 | |
| 6074001 | David, Edward A | Address on file | | | | | | | |
| 6121320 | David, Edward A | Address on file | | | | | | | |
| 6068963 | Davidson | PO Box CBU 017 Box 5 | | | | Chico | CA | 95928 | |
| 6074017 | Davidson, Edward W | Address on file | | | | | | | |
| 6121086 | Davidson, Edward W | Address on file | | | | | | | |
| 6101939 | Davie, Doug | Address on file | | | | | | | |
| 6074022 | DAVIES OFFICE REFURBISHING INC | 40 LOUDONVILLE RD | | | | ALBANY | NY | 12204 | |
| 6077731 | Davies, Thomas W. | Address on file | | | | | | | |
| 6041948 | DAVIES, WILLIAM L | Address on file | | | | | | | |
| 6041949 | DAVIES, WILLIAM L | Address on file | | | | | | | |
| 6074024 | Davila, Aaron | Address on file | | | | | | | |
| 6122187 | Davila, Aaron | Address on file | | | | | | | |
| 6074025 | DAVINDER S GREWAL/ DBA ASHLAN SHELL | 328 Greenwood Place | | | | Bonita | CA | 91902 | |
| 6074030 | Davis Energy Group | 123 C Street | | | | Davis | CA | 95616 | |
| 6074038 | DAVIS ENERGY GROUP INC | 123 C ST | | | | DAVIS | CA | 95616 | |
| 6069075 | Davis et al | 9348 La Rose Ct. | | | | Durham | CA | 95938 | |
| 6074041 | DAVIS FLIGHT SUPPORT LLC | 25170 Aviation Ave | | | | Davis | CA | 95616 | |
| 6074042 | DAVIS FOOD COOPERATIVE, INC/ DBA DAVIS FOOD CO-OP | 620 G ST | | | | DAVIS | CA | 95616 | |
| 6100611 | Davis Investment Company | P.O. Box 4495 | | | | Chatsworth | CA | 91313 | |
| 6074045 | Davis Waste Removal | 2727 2nd St | | | | Davis | CA | 95618 | |
| 6074046 | Davis, City of | CITY OF DAVIS | 23 RUSSELL BOULEVARD | | | DAVIS | CA | 95616 | |
| 6074047 | Davis, City of | CITY OF DAVIS, FINANCE DEPARTMENT | 23 RUSSELL BLVD | | | DAVIS | CA | 95616 | |
| 6087235 | Davis, Fred | Address on file | | | | | | | |
| 6074027 | Davis, Michael J | Address on file | | | | | | | |
| 6121060 | Davis, Michael J | Address on file | | | | | | | |
| 6067283 | Davis, Shirley | Address on file | | | | | | | |
| 6074049 | Dawson Company LLC | Michael Germain and Danette Dawson-Germain | 14030 Barlupi Circle | | | Sonora | CA | 95370 | |
| 6074050 | DAWSON OIL COMPANY | 4325 PACIFIC ST | | | | ROCKLIN | CA | 95677 | |
| 6074048 | Dawson, Douglas | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6122212 | Dawson, Douglas | Address on file | | | | | | | |
| 6074052 | Day, Adam | Address on file | | | | | | | |
| 6122249 | Day, Adam | Address on file | | | | | | | |
| 6074053 | DAYZEN LLC | 2501 CAPITOL AVE STE 201 | | | | SACRAMENTO | CA | 95816 | |
| 6074054 | DB ENERGY TRADING | 1301 Fannin St | Suite 2300 | | | Houston | TX | 77002 | |
| 6074055 | DBKC INC | 2040 CARLTON LN | | | | PLACERVILLE | CA | 95667 | |
| 6041960 | DC ELECTRIC GROUP INC | PO Box 7525 | | | | COTATI | CA | 94931 | |
| 6074056 | DC MANAGEMENT LLC | 520 Capitol Mall, 5th Floor | | | | Sacramento | CA | 95814 | |
| 6074062 | DC TECHNICAL RESCUE INC | 9821 BUSINESS PARK DR STE 160B | | | | SACRAMENTO | CA | 95827 | |
| 6074064 | DCM SERVICES LLC | 7601 PENN AVE SOUTH STE A600 | | | | MINNEAPOLIS | MN | 55423 | |
| 6074066 | DCP Midstream Marketing, LLC | 5718 Westheimer | Suite 1900 | | | Houston | TX | 77057 | |
| 6074071 | DDB WORLDWIDE COMMUNICATIONS GROUP, DDB SAN FRANCISCO | 600 CALIFORNIA ST 7TH FL | | | | SAN FRANCISCO | CA | 94108 | |
| 6074073 | DDM LLC - 5400 CALIFORNIA AVE # B - BAKERSFIELD | 9530 HAGEMAN RD B #196 | | | | BAKERSFIELD | CA | 93312 | |
| 6074079 | DDW OPERATING LLC | 480 Gate 5 Road, Suite 100 | | | | Sausalito | CA | 94965 | |
| 6118471 | DDW OPERATING LLC | Maureen Bitter | 101 Montgomery Street, The Presidio | | | San Francisco | CA | 94129 | |
| 6074081 | De Bernardo, Frank | Address on file | | | | | | | |
| 6074083 | De Carmara Management | 9011 Soquel Dr | Suite A | | | Aptos | CA | 95003 | |
| 6064662 | De Groot & Son, John | 5250 W. Jefferson | | | | Fresno | CA | 93706 | |
| 6074085 | DE JAGER, ARTHUR L. | Address on file | | | | | | | |
| 6074086 | DE JESUS, EDWIN | Address on file | | | | | | | |
| 6074087 | De La Cruz, Cruz, David | Address on file | | | | | | | |
| 6122169 | De La Cruz, David | Address on file | | | | | | | |
| 6074088 | De La Vega, Jason | Address on file | | | | | | | |
| 6122089 | De La Vega, Jason | Address on file | | | | | | | |
| 6074089 | DE LUXE FOODS OF APTOS INC | 26120 EDEN LANDING ROAD, #2 | | | | HAYWARD | CA | 94545 | |
| 6074090 | De Mateo, David | Address on file | | | | | | | |
| 6122399 | De Mateo, David | Address on file | | | | | | | |
| 6105538 | De Silva, Joel & Vicki | Address on file | | | | | | | |
| 6074092 | De Valera, Luis Eduardo | Address on file | | | | | | | |
| 6122035 | De Valera, Luis Eduardo | Address on file | | | | | | | |
| 6074093 | DE&O, Inc. | P.O. Box 283 | | | | Princeton | CA | 95970 | |
| 6105492 | Deal, Julie | Address on file | | | | | | | |
| 6074097 | DEAN CHAPMAN & ASSOCIATES | 108 CLUB TERRACE | | | | DANVILLE | CA | 94526 | |
| 6074099 | Dean, II, Curtis | Address on file | | | | | | | |
| 6121550 | Dean, II, Curtis | Address on file | | | | | | | |
| 6074110 | DEANGELO BROTHERS LLC | 100 N CONAHAN DR | | | | HAZLETON | PA | 18201 | |
| 6074112 | DEANZA FAMILY LP | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 6074113 | Debbie Andres | 1393 S 7th Street | | | | San Jose | CA | 95112 | |
| 6082603 | DeBernardi, Donald | Address on file | | | | | | | |
| 6074114 | DeBernardi, Zachary | Address on file | | | | | | | |
| 6121692 | DeBernardi, Zachary | Address on file | | | | | | | |
| 6113218 | DeBevoise, Bruce and Marie | Address on file | | | | | | | |
| 6074118 | DeCaires, Brian | Address on file | | | | | | | |
| 6121915 | DeCaires, Brian | Address on file | | | | | | | |
| 6074119 | Decker, Bethany | Address on file | | | | | | | |
| 6122115 | Decker, Bethany | Address on file | | | | | | | |
| 6100339 | Decoto, Ron | Address on file | | | | | | | |
| 6074121 | DecuSoft | 70 Hilltop Rd Ste 1003 | | | | Ramsey | NJ | 07446 | |
| 6074122 | Dedek, Kenneth | Address on file | | | | | | | |
| 6122166 | Dedek, Kenneth | Address on file | | | | | | | |
| 6074123 | Deering, Mark | Address on file | | | | | | | |
| 6121441 | Deering, Mark | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 88 of 325

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 89 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6074127 | DEES PLUMBING | 3563 E TULARE AVE | | | | FRESNO | CA | 93702 | |
| 6074129 | Dee's Plumbing, Inc | 3563 E. Tulare Avenue | | | | Fresno | CA | 93702 | |
| 6074131 | DEES-HENNESSEY INC | 200 INDUSTRIAL RD #190 | | | | SAN CARLOS | CA | 94070 | |
| 6041961 | DEETZ,H J,WESTERN PACIFIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 68179 | |
| 6074132 | Defense Logistics Agency Energy | 8725 John J. Kingman Rd. | Suite 4950 | | | Ft. Belvoir | VA | 22060 | |
| 6074133 | DEFINITI INC DEFINITI COMP SOLUTIONS | 26445 RANCHO PKWY SOUTH | | | | LAKE FOREST | CA | 92630 | |
| 6074134 | DEGENKOLB ENGINEERS | 375 BEALE ST STE 500 | | | | SAN FRANCISCO | CA | 94105 | |
| 6074135 | DeGroot Dairy Lighting | 6105 W LINCOLN AVE (BARN) | | | | FRESNO | CA | 93721 | |
| 6074136 | Deguchi, Alison T | Address on file | | | | | | | |
| 6121347 | Deguchi, Alison T | Address on file | | | | | | | |
| 6074137 | DEL LA TORRE,JUAN R - 460 TRES PINOS RD | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 6103607 | Delagardelle, Jeani C. | Address on file | | | | | | | |
| 6074139 | DELANCEY STREET FOUNDATION | 600 Embarcadero | | | | San Francisco | CA | 94107 | |
| 6074140 | Delano PV 1, LLC | 4875 Pearl East Circle, Suite 200 | | | | Boulder | CO | 80301 | |
| 6041965 | Delano PV 1, LLC | Delano PV 1, LLC | 4875 Pearl East Circle, Suite 200 | | | Boulder | CO | 80301 | |
| 6118856 | Delano PV 1, LLC | Andrew Brentan | AES Distributed Energy | 4875 Pearl East Circle, Suite 200 | | Boulder | CO | 80301 | |
| 6065474 | Delapain, Thomas | Address on file | | | | | | | |
| 6074144 | DELGADILLO, JR, ROLANDO | Address on file | | | | | | | |
| 6074146 | Delicato Vineyards | 12001 CA-99 | | | | Manteca | CA | 95336 | |
| 6074152 | DELL MARKETING LP, C/O DELL USA LP | DEPT LA 21205 | | | | PASADENA | CA | 91185 | |
| 6074154 | DELL SOFTWARE INC | 5 POLARIS WAY | | | | ALISO VIEJO | CA | 92656 | |
| 6074156 | Dell'Orto, Stan and Robin | Address on file | | | | | | | |
| 6041967 | DELOITTE & TOUCHE LLP | PO Box 7247-6446 | | | | PHILADEPHIA | PA | 19170-6446 | |
| 6074157 | Delta | P.O. Box 997330 | | | | Sacramento | CA | 95899 | |
| 6074159 | DELTA BEARING & SUPPLY INC | 472 E 10TH ST | | | | PITTSBURG | CA | 94565 | |
| 6074160 | DELTA DENTAL OF CALIFORNIA | 100 FIRST STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 6074162 | Delta Diablo | 2500 Antioch Pittsburg Hwy | | | | Antioch | CA | 94565 | |
| 6074163 | Delta Diablo | 2500 Pittsburg Antioch Hwy | | | | Antioch | CA | 94565 | |
| 6041968 | Delta Diablo Sanitation District | 2500 Pittsburg-Antioch Highway | | | | Antioch | CA | 94509 | |
| 6118488 | Delta Diablo Sanitation District | Joaquin Gonzalez | 2500 Pittsburg-Antioch Highway | | | Antioch | CA | 94509 | |
| 6041969 | DELTA FARMS RECLAMATION DISTRICT 2028 | 343 East Main Street, Suite 815 | | | | Stockton | CA | 95202 | |
| 6074187 | DELTA STAR INC | 270 INDUSTRIAL RD | | | | SAN CARLOS | CA | 94070 | |
| 6074189 | DELTA TECH SERVICE INC | 397 W CHANNEL RD | | | | BENICIA | CA | 94510 | |
| 6074190 | Delta Vector Control Disrict | DELTA VECTOR CONTROL DISTRICT | 1737 HOUSTON AVE | | | VASALIA | CA | 93291 | |
| 6074191 | DELTA-X RESEARCH INC | 2340 RICHMOND RD | | | | VICTORIA | BC | V8R 4R9 | CANADA |
| 6074193 | DELUCCHI'S MARKET LP - 3640 FLORENCE ST | 250 Willowbrook Dr | | | | Portola Valley | CA | 94028 | |
| 6074201 | DEMARK INC | 1150 ESSINGTON ROAD | | | | JOLIET | IL | 60435 | |
| 6074203 | Demark, Inc. | 604 Rookery Lane, Suite 100 | | | | Joliet | IL | 60431 | |
| 6107553 | Demmer & Weller | P. O. Box 61 | | | | Artois | CA | 95913 | |
| 6074206 | Den Hartog Farms | 7497 Kile Rd. | | | | Lodi | CA | 95242 | |
| 6074207 | DENALI SOURCING SERVICES INC | PO BOX 11228 | | | | TRUCKEE | CA | 96162 | |
| 6074209 | DeNardo, Charles M. | Address on file | | | | | | | |
| 6074210 | Denis Melnichenko | 10210 North Foothill Blvd. | | | | Cupertino | CA | 95014 | |
| 6074211 | Denison, David K | Address on file | | | | | | | |
| 6121465 | Denison, David K | Address on file | | | | | | | |
| 6074212 | Denison, Jeremiah V. | Address on file | | | | | | | |
| 6121564 | Denison, Jeremiah V. | Address on file | | | | | | | |
| 6065388 | DENNIS AND LAURA TOSTI | 34553 BERNARD DRIVE | | | | Tracy | CA | 95377 | |
| 6085589 | Dennis et al | P. O. Box 179 | | | | Maxwell | CA | 95955 | |
| 6105144 | Dennis Gardemeyer/ Ed Zuckerman | Zuckerman-Heritage, Inc. | P.O. Box 487 | | | Stockton | CA | 95201 | |
| 6074217 | Dennis Katsuki DBA DKAG | 605 west Tyler Island Bridge Road | | | | Isleton | CA | 95641 | |
| 6117955 | Dennis Van Middlesworth | P.O. Box 375 | | | | Meadow Valley | CA | 95956 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 89 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 90
of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6041971 | DENNIS YOWS, PESTMASTER SERVICES OF, LAKE & MENDOCINO COUNTIES | 9716 South Virginia St, Suite E | | | | RENO | NV | 89511 | |
| 6086220 | Dennis, Bob. & Others | Address on file | | | | | | | |
| 6074218 | DENNISTON, DEREK C | Address on file | | | | | | | |
| 6080812 | Denton, Jay & Kandace | Address on file | | | | | | | |
| 6074221 | Dentons Law Firm | One Market Street | | | | San Francisco | CA | 94105 | |
| 6074222 | D'Entremont, George David | Address on file | | | | | | | |
| 6121172 | D'Entremont, George David | Address on file | | | | | | | |
| 6074223 | DEOL,SATPAL | 450 EAST 11TH ST. | | | | TRACY | CA | 95376 | |
| 6074224 | Department of Energy | Oakland Operations Office | C/0 Lawrence Berkeley National Laboratory | 1 Cyclotron Road; MIS 90-1023 | | Berkeley | CA | 94720 | |
| 6074227 | DEPARTMENT OF FISH AND WILDLIFE | 1416 NINTH ST RM 1215 | | | | SACRAMENTO | CA | 95814 | |
| 6074229 | Department of the Army | Fort Hunter Liggett, Building 238 Ca Ave | | | | Fort Hunter Liggett | CA | 93928 | |
| 6074230 | DEPARTMENT OF THE NAVY | P.O. Box 727 | | | | San Bruno | CA | 94066 | |
| 6084332 | Department of Transportation - Telecommunications | 1120 N. Street, MS-77 | | | | Sacramento | CA | 95814 | |
| 6076233 | Department of Transportation Attn: Shayne Echelberger | 1031 Butte St. MS 35 | | | | Redding | CA | 96001 | |
| 6074233 | Department of Water Resources | 1416 NINTH ST | | | | Sacramento | CA | 95814 | |
| 6074234 | Department of Water Resources Electric Power Fund | 3310 El Camino Avenue | P.O. Box 219001 | | | Sacramento | CA | 95821 | |
| 6074236 | Department of Water Resources Electric Power Fund | CDWR Division of CERS | 3310 El Camino Ave., Ste. 120 | | | Sacramento | CA | 95821 | |
| 6074239 | Department of Water Resources of the State of California | Chief, Transmission Planning Branch | Power and Risk Office | 2135 Butano Drive, Suite 100 | | Sacramento | CA | 95825 | |
| 6074238 | Department of Water Resources of the State of California | Chief, Transmission Planning Branch | State Water Project, Department of Water Resources | 3310 El Camino Avenue, LL-92 | | Sacramento | CA | 95821 | |
| 6074240 | Department of Water Resources of the State of California | Division Engineer, Division of Operation and Maintenance | Department of Water Resources | 1416 9th Street | | Sacramento | CA | 95814 | |
| 6074241 | Depew, Nicholas E | Address on file | | | | | | | |
| 6121517 | Depew, Nicholas E | Address on file | | | | | | | |
| 6074242 | DePhillips, Mathew Joseph | Address on file | | | | | | | |
| 6121705 | DePhillips, Mathew Joseph | Address on file | | | | | | | |
| 6074243 | DePrince, Race & Zollo, Inc. | 250 Park Ave South | Suite 250 | | | Winter Park | FL | 32789 | |
| 6074244 | DEPT AGRICULTURE,DEPT CONSERVATION,DEPT FISH GAME,DIV FORESTRY,FOREST SERVICE,PLUMAS COUNTY,STATE CALIFORNIA,UNITED STATES,BUTTE COUNTY | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6074245 | DEPT AGRICULTURE,DRUM SPAULDING ROAD MAINTENANCE AGREEMENT,FERC 2310,TAHOE NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6074246 | DEPT AGRICULTURE,EL DORADO NATIONAL FOREST,FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6074250 | DEPT AGRICULTURE,EL DORADO NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6074253 | DEPT AGRICULTURE,FOREST SERVICE,MASTER SPECIAL USE PERMIT DISTRIBUTION,PLU9999,PLUMAS NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6041972 | DEPT AGRICULTURE,FOREST SERVICE,MOUNT SHASTA POWER CORPORATION,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20250-1111 | |
| 6074254 | DEPT AGRICULTURE,FOREST SERVICE,PGT PIPELINE EXPANSION PROJECT,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6074255 | DEPT AGRICULTURE,FOREST SERVICE,PRC 6827,TAHOE NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6074256 | DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6074260 | DEPT AGRICULTURE,FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6074289 | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6074291 | DEPT AGRICULTURE,PLUMAS NATIONAL FOREST,FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 90 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 91
of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6074292 | DEPT AGRICULTURE,UNITED STATES,FERC 137,ELDORADO NATIONAL FOREST | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6074295 | DEPT AGRICULTURE,UNITED STATES,FOREST SERVICE | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6041973 | DEPT AGRICULTURE,UNITED STATES,FOREST SERVICE | 1400 Independence Avenue, SW | | | | Washington | DC | 20250-1111 | |
| 6074297 | DEPT AGRICULTURE,UNITED STATES,YRD401505A,07MJ11051753088,AMENDMENT # 1,FOREST SERVICE,TAHOE NATIONAL FOREST,CATEGORY 5 MASTER COST RECOVERY AGREEMENT | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6041977 | DEPT ARMY,PGT PIPELINE EXPANSION PROJECT,UNITED STATES | 888 First Street, NE | | | | Washington | DC | 20426 | |
| 6074298 | DEPT CONSERVATION,DIV FORESTRY,DEPT NATURAL RESOURCES,STATE CALIFORNIA | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6041981 | DEPT FISH GAME,DRUM WATERSHED,STATE CALIFORNIA | 2825 Cordelia Rd #100 | | | | Fairfield | CA | 94534 | |
| 6074299 | DEPT FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6041983 | DEPT HIGHWAY,SAN BERNARDINO COUNTY | 29802 Old Hwy 58 | | | | Barstow | CA | 92311 | |
| 6074301 | DEPT INTERIOR,CENTRAL VALLEY PROJECT,BUREAU RECLAMATION,UNITED STATES | 2800 Cottage Way E-1705 | | | | Sacramento | CA | 95825 | |
| 6074302 | DEPT INTERIOR,FISH WILDLIFE SERVICE,HABITAT CREDIT AGREEMENT,UNITED STATES | 2800 Cottage Way E-1705 | | | | Sacramento | CA | 95825 | |
| 6074303 | DEPT INTERIOR,UNITED STATES,BUR RECLAMATION | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6074305 | Dept of the Interior | NPS, Yosemite NP | PO Box 700-W | 5083 Foresta Rd | | El Portal | CA | 95318 | |
| 6074309 | Dept of Veterans Affairs | VA Program Contracting Activity Central | 6150 Oak Tree Blvd., Ste. 300 | | | Independence | OH | 44131 | |
| 6041984 | DEPT OF WATER AND POWER OF, THE CITY OF LOS ANGELES | PO Box 51111 | | | | LOS ANGELES | CA | 90051-0100 | |
| 6041985 | DEPT PUBLIC WORKS,DIV HIGHWAYS,STATE CALIFORNIA | 1120 N St, | | | | Sacramento | CA | 95814 | |
| 6041986 | DEPT PUBLIC WORKS,HUMBOLDT COUNTY | 1106 2nd St | | | | Eureka | CA | 95501 | |
| 6041989 | DEPT PUBLIC WORKS,STATE CALIFORNIA,DIV HIGHWAYS | 1120 N St, | | | | Sacramento | CA | 95814 | |
| 6041991 | DEPT PUBLIC WORKS,STATE CALIFORNIA,FIRST NATIONAL CITY TRUST COMPANY,DIV HIGHWAYS,WELLS FARGO BANK | 4100 Traffic Way | | | | Sacramento | CA | 95827 | |
| 6041992 | DEPT ROAD,MARIPOSA COUNTY | 4639 Ben Hur Rd | | | | Mariposa | CA | 95338 | |
| 6041993 | DEPT TOXIC SUBSTANCES CONTROL,ARIZONA DEPT ENVIRONMENTAL QUALITY,ARIZONA,EL PASO NATURAL GAS COMPANY,LIMITED ACCESS AGREEMENT,TOPOCK | 1110 W. Washington Street | | | | Phoenix | AZ | 85007 | |
| 6041994 | DEPT TRANSPORTATION,FREEWAY MASTER CONTRACT,STATE CALIFORNIA | 1120 N St, | | | | Sacramento | CA | 95814 | |
| 6074311 | DEPT TRANSPORTATION,STATE CALIFORNIA | 1400 Douglas Street | | | | Omaha | NE | 68179 | |
| 6074312 | DEPT TRANSPORTATION,STATE CALIFORNIA | PO BOX 942873 | | | | Sacramento | CA | 94273 | |
| 6042018 | DEPT WATER RESOURCES,NORTHERN CALIFORNIA POWER AGENCY,SANTA CLARA CITY,STATE CALIFORNIA | 1416 9th Street | | | | Sacramento | CA | 95814 | |
| 6074314 | DEPTAGRICULTU,FORESTSERVICE,UNITEDSTATES | 1400 Independence Ave., S.W. | | | | Washington | DC | 20228 | |
| 6074315 | Der Haroutunian, Vasken | Address on file | | | | | | | |
| 6074316 | DERGE, EDWARD H | Address on file | | | | | | | |
| 6058695 | DeRoberts, Kevin | Address on file | | | | | | | |
| 6122408 | DeRoberts, Kevin | Address on file | | | | | | | |
| 6087239 | DeRose, David | Address on file | | | | | | | |
| 6074318 | DeRosier, Chanel Lyon | Address on file | | | | | | | |
| 6121827 | DeRosier, Chanel Lyon | Address on file | | | | | | | |
| 6074319 | DES Architects + Engineers, Inc. | 399 Bradford Street | | | | Redwood City | CA | 94063 | |
| 6074320 | DES WHOLESALE | 12600 Deerfield PKWY | Suite 100 | | | Milton | GA | 30004 | |
| 6074322 | Deseret Farms | 6100 Wilson Landing Rd | | | | Chico | CA | 95973 | |
| 6074323 | Desert Sunlight 300, LLC | NextEra Energy Resources, LLC | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 6118719 | Desert Sunlight 300, LLC | Alyssa Vo | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 6074324 | DESERT VIEW DAIRY | 37501 Mountain View | | | | Hinkley | CA | 92347 | |
| 6070225 | Desert View Dairy- | Paul Van Vleet | 37501 Mountain View | | | Hinkley | CA | 92347 | |
| 6074327 | DeShields, Craig | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6074328 | DESIGN AIR HEATING AND SHEET METAL | 2039 EICH RD | | | | EUREKA | CA | 95503 | |
| 6074329 | Design AVEnues | 115 Angelita Avenue | | | | Pacifica | CA | 94044 | |
| 6074330 | DESIGN AVENUES LLC | 115 ANGELITA AVE | | | | PACIFICA | CA | 94044 | |
| 6074332 | DeSilva, Edwin or Perreira, Kevin | Address on file | | | | | | | |
| 6074333 | Deutsche Bank | 60 Wall Street | | | | New York | NY | 10005 | |
| 6074334 | Devang Shah | 656 America Center Court | | | | Alviso | CA | 95002 | |
| 6069035 | Devil Mountain Nursery | Patrick Murphy | 9885 Alcosta Boulevard | | | San Ramon | CA | 94583 | |
| 6074335 | DEVINE TARBELL & ASSOCIATES INC | 970 Baxter Blvd | | | | Portland | ME | 04103 | |
| 6074336 | DEVLAR | 384 Inverness Parkway | Suite 150 | | | Englewood | CO | 80112 | |
| 6074338 | Devlar Energy Marketing, LLC | 384 Inverness Parkway | Suite 150 | | | Englewood | CO | 80112 | |
| 6074340 | Devon Canada Corporation | 2000, 400 3rd Ave S.W. | | | | Calgary | AB | T2P 4H2 | Canada |
| 6074341 | Devon Canada Marketing Corporation | 2000, 400 3rd Avenue S.W. | | | | Calgary | AB | T2P 4H2 | Canada |
| 6074343 | DEVONSHIRE,ERNEST - 6281 MT HERMON RD | PO BOX 1616 | | | | FELTON | CA | 95018 | |
| 6074345 | DEWALCH TECHNOLOGIES INC | 6850 WYNNWOOD | | | | HOUSTON | TX | 77008 | |
| 6067685 | Dewar, George C., Trustee & Others | 1120 Eye Street | | | | Bakersfield | CA | 93304 | |
| 6074348 | Dewayne Zinkin Family Partnership, LP | 5 E. River Park Pl. West #203 | | | | Fresno | CA | 93720 | |
| 6074349 | DG ARCHITECTS INC DGA | 550 ELLIS ST | | | | MOUNTAIN VIEW | CA | 94043 | |
| 6074350 | DG California Solar, LLC | CLAYTON ROBINSON | 700 UNIVERSE BLVD | | | North Palm Beach | FL | 33408 | |
| 6074351 | DG CALIFORNIA SOLAR, LLC | Matt Handel | 700 Universe Blvd | | | Juno Beach | FL | 33408 | |
| 6074352 | DG Energy LLC | 12087 Jumper Avenue | | | | Wasco | CA | 93280 | |
| 6120955 | DG Energy LLC | Johnathan Cockroft | P.O Box 2075 | | | Newport Beach | CA | 92659 | |
| 6074353 | DG FAIRHAVEN POWER | 1015 Briggs Road | Suite 150 | | | Mt. Laurel | NJ | 08054 | |
| 6074354 | DG Fairhaven Power, LLC | EWP RENEWABLE CORP | 1015 BRIGGS RD STE 150 | | | MT LAUREL | NJ | 08054 | |
| 6074355 | DHALIWAL SONS LLC | 13405 Lincoln Way | | | | Auburn | CA | 95603 | |
| 6074357 | Dhillon, Karanverr and Yasmin | Address on file | | | | | | | |
| 6074359 | DHILLON,RANVIR-2816 W CAPITOL AVE | 590 W Locust Ave, Suite 103 | | | | Fresno | CA | 93650 | |
| 6074360 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074361 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074362 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074363 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074364 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074365 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074366 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074367 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074368 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074369 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074370 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074371 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074372 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074373 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074374 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074375 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074376 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074377 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074378 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074379 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074380 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074381 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074382 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074383 | Di Franco, Rachel | Address on file | | | | | | | |
| 6074384 | DI GIULIO,DINO - 50 MAIN ST STE A | PO Box 41339 | | | | Santa Barbara | CA | 93140 | |
| 6074385 | Di Massa, Frank | Address on file | | | | | | | |
| 6074386 | Di Massa, Frank | Address on file | | | | | | | |
| 6074387 | Di Massa, Frank | Address on file | | | | | | | |

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 93 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6074388 | Di Massa, Frank | Address on file | | | | | | | |
| 6074389 | Di Massa, Frank | Address on file | | | | | | | |
| 6074390 | Di Massa, Frank | Address on file | | | | | | | |
| 6074391 | Di Salvo, Matthew Jon Paul | Address on file | | | | | | | |
| 6121542 | Di Salvo, Matthew Jon Paul | Address on file | | | | | | | |
| 6074392 | DIABLO CANYON INDEPENDENT, SAFETY COMMITTEE - DCISC | C/O KEAY FINANCIAL INC | 2299 E MAIN ST STE 8 | | | VENTURA | CA | 93001 | |
| 6074393 | Diablo Energy Storage (Black Diamond Energy Storage) | 1 Tower Center Blvd | | | | East Brunswick | NJ | 08816 | |
| 6074394 | Diablo Energy Storage, LLC | 1 Tower Center Blvd | | | | East Brunswick | NJ | 08816 | |
| 6118917 | Diablo Energy Storage, LLC | Contract Administration - Diablo Energy Storage | One Tower Center | 21st Floor | | East Brunswick | NJ | 08816 | |
| 6074395 | Diablo Winds, LLC | NextEra Energy Resources, LLC | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 6118816 | Diablo Winds, LLC | Tonia Loughren | 132 N. York St., Ste 3L | | | Elmhurst | IL | 60126 | |
| 6074396 | Diablo Winds, LLC Alameda | 700 Universe Boulevard | | | | Juno Beach | FL | 33408 | |
| 6074397 | DIAMOND DOABA ENTERPRISES LLC | 126 W. OLIVE AVE SUITE 101 | | | | MARDERA | CA | 93637 | |
| 6074398 | DIANNA, JILL A | Address on file | | | | | | | |
| 6074399 | Dias & Sons | 39325 Holly Oaks Lane | | | | Kingsburg | CA | 93631 | |
| 6074401 | Diaz, Martha | Address on file | | | | | | | |
| 6074400 | Diaz, Salvador | Address on file | | | | | | | |
| 6121983 | Diaz, Salvador | Address on file | | | | | | | |
| 6074402 | Dickinson, Richelle | Address on file | | | | | | | |
| 6042022 | DICRISTINA, MERRILL P | Address on file | | | | | | | |
| 6074403 | DICTAPHONE | 3191 Broadbridge Avenue | | | | Stratford | CT | 06614 | |
| 6085304 | Diebert, Sec/Tres, Barbara | Address on file | | | | | | | |
| 6074405 | Diedrich, Bill | Address on file | | | | | | | |
| 6074406 | Dier, Mike Alan | Address on file | | | | | | | |
| 6121999 | Dier, Mike Alan | Address on file | | | | | | | |
| 6074407 | Dieter Dubberke Inc Etal dba Pioneer Bakery | 253 Polaris Ave | | | | Mountain View | CA | 94043 | |
| 6072091 | Dietzel, Sara Ann | Address on file | | | | | | | |
| 6074410 | DIFRANCESCO CONSULTING INC | 1605 EDGEWOOD DRIVE | | | | LODI | CA | 95240 | |
| 6087931 | DIGESTI, HARRY P | Address on file | | | | | | | |
| 6074413 | DiGirolamo, Jeffrey Adam | Address on file | | | | | | | |
| 6121548 | DiGirolamo, Jeffrey Adam | Address on file | | | | | | | |
| 6074414 | Digital Mobile Innovations | 6550 Rock Spring Drive | 7th Floor | | | Bethesda | MD | 20817 | |
| 6074416 | DIGITAL MOBILE INNOVATIONS LLC | 6550 Rock Spring Drive | 7th | | | Bethesda | MD | 20817 | |
| 6074415 | DIGITAL MOBILE INNOVATIONS LLC | 6550 ROCK SPRING DR 7TH FL | | | | BETHESDA | MD | 20817 | |
| 6074417 | Digital Path | 1065 Marauder St | | | | Chico | CA | 95973 | |
| 6074418 | Digital Realty (200 Paul) - EC Plug Fan Suite 102 | 200 PAUL AVE | | | | SAN FRANCISCO | CA | 94105 | |
| 6074420 | DIGNITY HEALTH CONNECTED LIVING | 200 MERCY OAKS DR | | | | REDDING | CA | 96003 | |
| 6074422 | DILBECK & SONS | 26 QUAIL RUN CIRCLE | | | | SALINAS | CA | 93907 | |
| 6074423 | Dillis, James Bayard | Address on file | | | | | | | |
| 6121378 | Dillis, James Bayard | Address on file | | | | | | | |
| 6074424 | Dimos, Brian | Address on file | | | | | | | |
| 6121957 | Dimos, Brian | Address on file | | | | | | | |
| 6070254 | Dingel, Brent | Address on file | | | | | | | |
| 6074426 | Dinsmoor, Bruce | Address on file | | | | | | | |
| 6121767 | Dinsmoor, Bruce | Address on file | | | | | | | |
| 6074427 | Dinuba Energy, Inc Avenue 430, Reedley, CA | 6929 Avenue 430 | | | | Reedley | CA | 93654 | |
| 6074428 | Dinuba, City of | CITY OF DINUBA, FINANCE DIRECTOR | 405 E EL MONTE | | | DINUBA | CA | 93618 | |
| 6074450 | DINWIDDIE & ASSOCIATES | 17 HILLCREST CT | | | | OAKLAND | CA | 94619 | |
| 6074452 | DIOCESE OF FRESNO EDUCATION,CORPORATION | 1550 S. Fresno St. | | | | Fresno | CA | 93703 | |
| 6042023 | DIONEX CORP | 1228 TITAN WAY | | | | SUNNYVALE | CA | 94088-3603 | |
| 6105434 | Diprinzio, Joseph | Address on file | | | | | | | |
| 6074454 | Direct Energy Business Marketing, LLC | #2500, 530 - 8 Avenue SW | | | | Calgary | AB | T2P 3S8 | Canada |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6074464 | Direct Energy Business Marketing, LLC | 12 Greenway Plaza, Suite 250 | | | | Houston | TX | 77046 | |
| 6118643 | Direct Energy Business Marketing, LLC | Jay Robertson | Direct Energy Business Marketing, LLC | 12 Greenway Plaza, Suite 250 | | Houston | TX | 77046 | |
| 6118879 | Direct Energy Business Marketing, LLC | Steve Dalicandro | Direct Energy Business Marketing, LLC | 12 Greenway Plaza, Suite 250 | | Houston | TX | 77046 | |
| 6118901 | Direct Energy Business Marketing, LLC | Vafa Mohtashami | Direct Energy Business Marketing, LLC | 12 Greenway Plaza, Suite 250 | | Houston | TX | 77046 | |
| 6074466 | Direct Energy Business, LLC | 1001 Liberty Center | | | | Pittsburgh | PA | 15222 | |
| 6074467 | Direct TV | 2230 E Imperial Hwy F1 10 | | | | El Segundo | CA | 90245 | |
| 6074470 | DIRECTAPPS INC DBA DIRECT TECHNOLOGY | 3009 DOUGLAS BLVD STE 300 | | | | ROSEVILLE | CA | 95661 | |
| 6074472 | DirectApps, Inc. | 3009 Douglas Blvd., Suite 300 | | | | Roseville | CA | 95661 | |
| 6042024 | DIRECTOR GENERAL RAILROADS,GREAT WESTERN POWER COMPANY,WESTERN PACIFIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 68179 | |
| 6042025 | DIRECTOR GENERAL RAILROADS,SUNSET RAILWAY COMPANY | 303 S Garrard Blvd | | | | Richmond | CA | 94801 | |
| 6074473 | DirectTV | PO Box 105249 | | | | Atlanta | GA | 30348 | |
| 6074475 | DirecTV | 2230 E. Imperial Hwy | | | | El Segundo | CA | 90245 | |
| 6074474 | DIRECTV | 2230 E Imperial Hwy F1 10 | | | | El Segundo | CA | 90245 | |
| 6074477 | DISABILITY RESOURCE AGENCY, FOR INDEPENDENT LIVING | 920 12TH ST | | | | MODESTO | CA | 95354 | |
| 6074479 | DISCOPY LABS INC - 48641 MILMONT DR | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6074480 | DISCOPY LABS INC - 48819 KATO RD | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6074608 | DISCOVERY HYDROVAC LLC | 793 W 11560 S | | | | DRAPER | UT | 84020 | |
| 6074615 | Discovery Hydrovac, LLC | 793 West 11560 South | | | | Draper | UT | 84020 | |
| 6070936 | Discovery Land & Cattle Co. | 4021 Port Chicago Hwy | | | | Concord | CA | 94520 | |
| 6074617 | Dish Network | PO Box 34063 | | | | Palatine | IL | 60094 | |
| 6074618 | DISPATCHR INC | 654A NATOMA ST | | | | SAN FRANCISCO | CA | 94103 | |
| 6074623 | Distribution Control Systems, Inc | 945 Hornet Drive | | | | Hazelwood | MO | 63042 | |
| 6074619 | Distribution Control Systems, Inc | 945 Hornet Drive | Attn: President | | | Hazelwood | MO | 63042 | |
| 6118396 | Distribution Control Systems, Inc | ESCO Technologies Inc | Attn: General Counsel | 9900A Clayton Rd. | 9900A Clayton Rd. | St. Louis | MO | 63124 | |
| 6074626 | Disuanco, Erik Ryan | Address on file | | | | | | | |
| 6122308 | Disuanco, Erik Ryan | Address on file | | | | | | | |
| 6117958 | Ditzler Ranch Trust; Benson, Curtis Loren | The Benson Family Trust | 9720 Marichert Ct | | | Durham | CA | 95938 | |
| 6072181 | Ditzler Ranch Trust; Benson, Curtis Loren | The Benson Family Trust | P.O. Box 743 | | | Durham | CA | 95938 | |
| 6042028 | DIV HIGHWAYS,DEPT PUBLIC WORKS,STATE CALIFORNIA | 1120 N Street | | | | Sacramento | CA | 94273 | |
| 6074633 | DIVERSIFIED ADJUSTMENT SVC INC | 600 COON RAPIDS BLVD | | | | MINNEAPOLIS | CA | 55433 | |
| 6074636 | DIVERSIFIED FIELD SERVICES LLC | 4741 PELL DR UNIT 6 | | | | SACRAMENTO | CA | 95838 | |
| 6042029 | DIVERSIFIED INSPECTIONS INC | PO Box 39669 | | | | Phoenix | AZ | 85069 | |
| 6074638 | Diversified Inspections/ITL Inc. | 7777 N. Black Canyon Hwy | PO Box 39669 | | | Phoenix | AZ | 85069 | |
| 6074639 | Diversified Inspections/ITL Inc. | PO Box 39669 | | | | Phoenix | AZ | 85069 | |
| 6074640 | Dix, Dennis | Address on file | | | | | | | |
| 6042030 | DIXON, CITY OF | 600 East A Street | | | | Dixon | CA | 95620 | |
| 6074641 | DK ENTERPRISES INC KINGS ROOFING | PO BOX | | | | PATTERSON | CA | 95363 | |
| 6074642 | DL GAUDINO AND RL RODGERS | P.O. BOX 175 | | | | SONOMA | CA | 95476 | |
| 6074645 | DLC SYSTEMS INC | C/O DOUGLASS CAMPBELL | 1023 CHESTNUT ST | | | REDWOOD CITY | CA | 94063 | |
| 6074647 | DLR Group | 1050 20th St. Suite 250 | | | | Sacramento | CA | 95811 | |
| 6074649 | DMC POWER | 623 EAST ARTESIA BOULEVARD | | | | CARSON | CA | 90746 | |
| 6074651 | DMG NORTH INC | 4795 HEYER AVE | | | | CASTRO VALLEY | CA | 94546 | |
| 6074652 | DMJ Gas Marketing Consultants LLC | 3072 N. Sharon Ave. | | | | Meridian | ID | 83646 | |
| 6074654 | DMT SOLUTIONS GLOBAL CORP, BLUECREST | 37 EXECUTIVE DR | | | | DANBURY | CT | 06810 | |
| 6074656 | DMT Solutions Global Corporation (dba BlueCrest, Inc.) | 37 Executive Dr | | | | Danbury | CT | 06810 | |
| 6074669 | DNV GL ENERGY SERVICES USA INC | 1400 Ravello Drive | | | | Katy | TX | 77449 | |
| 6074672 | DNV GL NETHERLANDS B V | UTRECHTSEWEG 310 | 6812 AR ARNHE | | | GELDERLAND | | | NETHERLANDS |
| 6074673 | DNV GL NOBLE DENTON USA LLC | 1400 RAVELLO DR | | | | KATY | TX | 77449 | |
| 6074683 | DNV GL USA INC | 1400 RAVELLO DR | | | | KATY | TX | 77449 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 94 of 325

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6074686 | DNV KEMA | 67 SOUTH BEDFORD ST STE 201E | | | | BURLINGTON | MA | 01803 | |
| 6074688 | DOALL CO | 330 COMMERCE CIR | | | | SACRAMENTO | CA | 95815 | |
| 6094891 | DOANE, GARY | Address on file | | | | | | | |
| 6074692 | DOBLE ENGINEERING CO | 85 WALNUT ST | | | | WATERTOWN | MA | 02472 | |
| 6074694 | Dobson, Ann | Address on file | | | | | | | |
| 6074696 | Dodd, Lula Marie | Address on file | | | | | | | |
| 6121248 | Dodd, Lula Marie | Address on file | | | | | | | |
| 6074697 | Dodge & Cox | 555 California St. | 40th Floor | | | San Francisco | CA | 94104 | |
| 6074698 | DOHAN INC - 4989 CHILES RD | 11812 Kemper Road | | | | Auburn | CA | 95603 | |
| 6074699 | Do-It-American | 137 Vander Street | Suite 1500 | | | Corona | CA | 92880 | |
| 6120919 | Do-It-American | 519 North Smith Avenue | Suite 101 | | | Corona | CA | 92880 | |
| 6088119 | Dolan, Glenn E. | Address on file | | | | | | | |
| 6074702 | Dolan, Michael James | Address on file | | | | | | | |
| 6121824 | Dolan, Michael James | Address on file | | | | | | | |
| 6111088 | Dolan, Tom | Address on file | | | | | | | |
| 6112378 | Dolezal Family Limited Partnership, The | SAP CONTRACT 10001884 | 4251 South Higuera Street, Suite 101 | | | San Luis Obispo | CA | 93401 | |
| 6042033 | Dollar Wind, LLC (International Turbine Research) | RESEARCH TRUST ACCT | 38778 Dinosaur Point Rd | | | HOLLISTER | CA | 95023 | |
| 6086709 | Domimick, Mike | Address on file | | | | | | | |
| 6074708 | Dominguez, Erika or Lowenthal, Harold | Address on file | | | | | | | |
| 6074707 | Dominguez, Michael A | Address on file | | | | | | | |
| 6121462 | Dominguez, Michael A | Address on file | | | | | | | |
| 6074705 | Dominguez, Michael Henry | Address on file | | | | | | | |
| 6121123 | Dominguez, Michael Henry | Address on file | | | | | | | |
| 6074706 | Dominguez, Pete Manuel | Address on file | | | | | | | |
| 6121133 | Dominguez, Pete Manuel | Address on file | | | | | | | |
| 6074710 | Dominion Federal Corp | 6718 Whittier Ave, Ste. 220 | | | | McLean | VA | 22101 | |
| 6074716 | DON AND JULIANNE BRAWNER, HEALTH EDUCATION SERVICE | 200 WAVERLY ST #8 | | | | MENLO PARK | CA | 94025 | |
| 6074719 | DON ARAMBULA CONSULTING | 162 DOWNEY LN | | | | PLACENTIA | CA | 92870 | |
| 6074722 | DON ROBINSON SAND & GRAVEL INC | 2145 GRASS VALLEY HWY | | | | AUBURN | CA | 95603 | |
| 6074725 | DONALD J YOUNG dba Pelican Plaza Grocery | 1400 N HIGHWAY 1 #A | | | | BODEGA BAY | CA | 94923 | |
| 6074726 | Donald N Ellis Strawhouse | 457 Highway 299 | | | | Junction City | CA | 96048 | |
| 6074724 | Donald, Ryan | Address on file | | | | | | | |
| 6122211 | Donald, Ryan | Address on file | | | | | | | |
| 6081879 | Donaldson | 4725 Opal St | | | | Capitola | CA | 95010 | |
| 6074730 | DONALDSON COMPANY INC | 1400 W 94TH ST | | | | BLOOMINGTON | MN | 55431 | |
| 6074729 | Donaldson, Bryce | Address on file | | | | | | | |
| 6121812 | Donaldson, Bryce | Address on file | | | | | | | |
| 6085237 | Donaldson, William | Address on file | | | | | | | |
| 6074731 | Donato, Elenita | Address on file | | | | | | | |
| 6121377 | Donato, Elenita | Address on file | | | | | | | |
| 6080879 | Donnelly, Grant E. | Address on file | | | | | | | |
| 6074733 | Donner Summit PUD | 53823 Sherritt Lane | | | | Soda Springs | CA | 95728 | |
| 6093590 | Donohue, Leon | Address on file | | | | | | | |
| 6074788 | Donoian, Oscar | Address on file | | | | | | | |
| 6060801 | Dorado Inn, Inc | Lisa Williams | 59 Damonte Ranch Parkway, #B, Suite 535 | | | Reno | NV | 89521 | |
| 6069127 | Dore, Carol | Address on file | | | | | | | |
| 6074737 | DORES DAIRY - 22846 2ND AVE | 6189 Hultberg Rd. | | | | Hilmar | CA | 95324 | |
| 6092781 | Doris Dyt, Trustee | Doris Dyt Revocable Trust dated October 30, 2014 | 5020 Windsor Blvd. | | | Cambria | CA | 93428 | |
| 6107102 | Dorothy A. Ford living Trust | Ford, Dorothy A. | 3666 Chico Street | | | Chico | CA | 95928 | |
| 6074742 | Dorrance, Sam and Catherine | Address on file | | | | | | | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 96 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6065394 | Dotson, Gary G.; LeBaron, Terry; Dotson, Bonnie R. | Address on file | | | | | | | |
| 6101643 | Dotson, James P. | Address on file | | | | | | | |
| 6074747 | Double C Limited | 34759 Lencioni Ave. | | | | Bakersfield | CA | 93308 | |
| 6074748 | Double C Limited | 919 MILAM ST., SUITE 2300 | | | | HOUSTON | TX | 77002 | |
| 6118582 | Double C Limited | Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 6074749 | DOUBLE V INDUSTRIES dba BLUE FROG | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 6074750 | Doug Kniveton | 1100 Park Place, Suite 60 | | | | San Mateo | CA | 94403 | |
| 6074751 | DOUG M WELLS - 11260 PLEASANT VALLEY RD | 17766 Penn Valley Drive | | | | Penn Valley | CA | 95946 | |
| 6074753 | DOUGHERTY & GUENTHER APC - 601 S MAIN ST | 877 CEDAR ST. SUITE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6074752 | Dougherty, Stacey | Address on file | | | | | | | |
| 6074757 | DOUGLAS G HONEGGER, D G HONEGGER CONSULTING | 2690 SHETLAND PL | | | | ARROYO GRANDE | CA | 93420 | |
| 6074759 | DOUGLAS PARKING CO | 1721 WEBSTER ST | | | | OAKLAND | CA | 94612 | |
| 6091346 | Douglas, David | Address on file | | | | | | | |
| 6074761 | DOVE LIGHTING SYSTEMS INC | 3563 Sueldo St. Suite E | | | | San Luis Obispo | CA | 93401 | |
| 6061360 | DOVE, EDDIE | Address on file | | | | | | | |
| 6074762 | Downieville Public Utility Dist | 118 Lavezzola Rd | | | | Downieville | CA | 95936 | |
| 6042036 | DOWNS,R C,BLUE LAKES WATER COMPANY | 1011 Blagen Rd | | | | Arnold | CA | 95223 | |
| 6074763 | Downum, Mindy | Address on file | | | | | | | |
| 6120966 | Downum, Mindy | Address on file | | | | | | | |
| 6074689 | Doyle | Address on file | | | | | | | |
| 6112435 | Doyle Springs Assn. | c/o Alice Sharp, Sec/Tres | P.O. Box  10381 | | | San Rafael | CA | 94912 | |
| 6074765 | Doyle, Donald J | Address on file | | | | | | | |
| 6121509 | Doyle, Donald J | Address on file | | | | | | | |
| 6069108 | Doyle, Dustin F; Richardson, Ryan | Address on file | | | | | | | |
| 6074772 | DPR CONSTRUCTION | 2480 NATOMAS PARK DR STE 100 | | | | SACRAMENTO | CA | 95833 | |
| 6074775 | DR ALFRED J HENDRON JR | 4 COLLEGE PARK CT | | | | SAVOY | IL | 61874 | |
| 6074777 | DR MCNATTY & ASSOCIATES INC | 26300 LA ALAMEDA STE 260 | | | | MISSION VIEJO | CA | 92691 | |
| 6074780 | DR McNatty & Associates, Inc | 26300 La Alameda, Suite 260 | | | | Mission Viejo | CA | 92692 | |
| 6042038 | Dr. Veta Szeto (Customer #: 441912) | 4050 Farm Hill Blvd., Unit 1 | | | | Redwood City | CA | 94061 | |
| 6074782 | Draeger, Richard Frederick | Address on file | | | | | | | |
| 6121215 | Draeger, Richard Frederick | Address on file | | | | | | | |
| 6074783 | DRAEGER'S SUPER MARKETS INC - 222 E 4TH AVE | 291 UTAH AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6074784 | DRAEGER'S SUPER MARKETS INC - 4100 BLACKHAWK PLAZA | 291 Utah Ave | | | | South San Francisco | CA | 94080 | |
| 6074785 | Dragovcic, Kristian | Address on file | | | | | | | |
| 6122138 | Dragovcic, Kristian | Address on file | | | | | | | |
| 6074786 | Drake, William David | Address on file | | | | | | | |
| 6121251 | Drake, William David | Address on file | | | | | | | |
| 6074787 | Draper, Travis | Address on file | | | | | | | |
| 6121748 | Draper, Travis | Address on file | | | | | | | |
| 6072512 | Drennan | Address on file | | | | | | | |
| 6074789 | Dres Quarry | 40 Mark Dr. | | | | San Rafael | CA | 94903 | |
| 6074790 | DRES Quarry, LLC | Roy Phillips | 130 Garden Ave | | | San Rafael | CA | 94903 | |
| 6074791 | DRESSER INC | 12970 NORMANDY BLVD | | | | JACKSONVILLE | FL | 32221 | |
| 6074792 | DRESSER LLC | 4425 WESTWAY PARK BLVD | | | | HOUSTON | TX | 77041 | |
| 6074793 | Dresser, Inc | 16240 Port Northwest Dr. | Suite 100 | | | Houston | TX | 77041 | |
| 6074794 | DRESSER-RAND | 18502 DOMINGUEZ HILLS DR | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 6074797 | DRESSER-RAND GROUP INC DBA DRESSER-RAND ENGINUITY | 10205 WESTHEIMER RD STE 1000 | | | | HOUSTON | TX | 77042 | |
| 6074799 | DREYER'S GRAND ICE CREAM, INC. | 7301 District Blvd. | | | | Bakersfield | CA | 93313 | |
| 6074800 | DREYFUSS & BLACKFORD ARCHITECTS | 3540 FOLSOM BLVD | | | | SACRAMENTO | CA | 95816 | |
| 6074801 | Driedger, Gary | Address on file | | | | | | | |
| 6074802 | Driedger, Gary | Address on file | | | | | | | |
| 6074803 | DRILL TECH DRILLING & SHORING INC | 2200 WYMORE WAY | | | | ANTIOCH | CA | 94509 | |
| 6074805 | Driscoll's, Inc. DBA Driscoll Strawberry Associate | 300 Westridge Dr | | | | Watsonville | CA | 95076 | |
| 6042039 | DRIVERS ALERT INC | PO Box 50079 | | | | LIGHTHOUSE POINT | FL | 33074-0079 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 96 of 325

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 97
of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6074809 | DRIVESAVERS INC | 400 BEL MARIN KEYS BLVD | | | | NOVATO | CA | 94949 | |
| 6074811 | DRM DIVERSIFIED CONSULTING LLC | 239 SHORELINE DR | | | | SPRING CITY | TN | 37381 | |
| 6074812 | Druker, Leonard | Address on file | | | | | | | |
| 6074813 | Druker, Leonard | Address on file | | | | | | | |
| 6042040 | DRUM,FRANK G,WESTERN PACIFIC RAILWAY COMPANY,OLNEY,WARREN | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 68179 | |
| 6074814 | DRYCLEAN CITY INC - 653 N SANTA CRUZ AVE | 6469 ALMADEN EXPY | | | | SAN JOSE | CA | 95120 | |
| 6074815 | DT BUILDERS INC | 5251 ERICSON WAY | | | | ARCATA | CA | 95521 | |
| 6074816 | DT- MAC INC - 2434 ALMADEN RD | 2491 ALLUVIAL AVE. #480 | | | | CLOVIS | CA | 93611 | |
| 6074817 | DTE Energy Trading, Inc. | 414 South Main Street | Suite 200 | | | Ann Arbor | MI | 48104 | |
| 6074819 | DTE Stockton, LLC | 414 South Main St, Suite 600 | | | | Ann Arbor | MI | 48104 | |
| 6118701 | DTE Stockton, LLC | Heath Hildebran | DTE Energy Services, Inc. | 2526 W. Washington Street | | Stockton | CA | 95203 | |
| 6074820 | DTN SERVICES HOLDINGS LLC, DTN LLC | 9110 W DODGE RD STE 100 | | | | OMAHA | NE | 68114 | |
| 6074821 | DTS SOFTWARE INC | 4350 LASSITER AT N HILLS AVE STE 23 | | | | RALEIGH | NC | 27609 | |
| 6074822 | DTSC - STATE OF CALIFORNIA | 10151 Croydon Way, Suite 3 | | | | Sacramento | CA | 95827 | |
| 6074826 | DTSC - STATE OF CALIFORNIA | 1515 Tollhouse Road | | | | Clovis | CA | 93611 | |
| 6074829 | DTSC - STATE OF CALIFORNIA | 5796 Corporate Ave | | | | Cypress | CA | 90630 | |
| 6074868 | DTSC - STATE OF CALIFORNIA | 700 Heinz Avenue Suite 200 | | | | Berkeley | CA | 94710 | |
| 6074866 | DTSC - STATE OF CALIFORNIA | 700 Heinz Avenue | | | | Berkeley | CA | 94710 | |
| 6074831 | DTSC - STATE OF CALIFORNIA | 700 Heinz Ave | U drive | | | Berkeley | CA | 94710 | |
| 6074875 | DTSC - STATE OF CALIFORNIA | 700 Heinz Street | | | | Berkeley | CA | 94710 | |
| 6074877 | DTSC - STATE OF CALIFORNIA | 701 Heinz Ave. | | | | Berkeley | CA | 94710 | |
| 6074879 | DTSC - STATE OF CALIFORNIA | 702 Heinz Ave. | | | | Berkeley | CA | 94710 | |
| 6074904 | DTSC - STATE OF CALIFORNIA | 8800 Cal Center Drive | | | | Sacramento | CA | 95826 | |
| 6074907 | DTSC - STATE OF CALIFORNIA | Accounting Unit - DTSC | P.O. Box 806 | | | Sacramento | CA | 95812-0806 | |
| 6074909 | DTSC - STATE OF CALIFORNIA | Brownfields & Environmental Restoration Program | Cal/EPA Department of Toxic Substances Control | 700 Heinz Avenue Suite 200 | | Berkeley | CA | 94710 | |
| 6074920 | DTSC - STATE OF CALIFORNIA | DTSC: 1001 I Street | P.O. Box 806 | | | Sacramento | CA | 95814 | |
| 6074911 | DTSC - STATE OF CALIFORNIA | DTSC 700 Heinz Street, Berkeley | RWQCB - 1515 Clay St. Suite 1400 | | | Oakland | CA | 94612 | |
| 6074913 | DTSC - STATE OF CALIFORNIA | DTSC Accounting/Cashier | 1001 I Street, 21st Floor | P.O. Box 806 | | Sacramento | CA | 95814 | |
| 6074912 | DTSC - STATE OF CALIFORNIA | DTSC Accounting Office | 1001 I Street, 21st Floor | P.O. Box 806 | | Sacramento | CA | 95814 | |
| 6074922 | DTSC - STATE OF CALIFORNIA; Dynegy Moss Landing, LLC (Runs with the property) | Charlie Ridenour, Branch Chief c/o John Bystra, PM DTSC | 8800 Cal Center Drive | | | Sacramento | CA | 95826 | |
| 6074923 | DUAP INDUSTRIES INC | 1395 BRICKELL AVE STE 760 | | | | MIAMI | FL | 33131 | |
| 6074925 | Dublin Crossings | 784 5th st | | | | Dublin | CA | 94568 | |
| 6042042 | DUBLIN, CITY OF | 100 Civic Plaza | | | | Dublin | CA | 94568 | |
| 6085349 | Dudding, Allan | Address on file | | | | | | | |
| 6074927 | DUDEK & ASSOCIATES INC | 605 THIRD ST | | | | ENCINITAS | CA | 92024 | |
| 6069122 | Dudugjian, Rob | Address on file | | | | | | | |
| 6074930 | Due to existing NFA from Stanislaus County, Decision by PG&E to not conduct additional investigation at the property (No DTSC VCA was initiated). Decision document to file on February 6, 2015. | 320 9th Street | 301 9th Street | | | Modesto | CA | 95354 | |
| 6074931 | Duenas, Jesus | Address on file | | | | | | | |
| 6121855 | Duenas, Jesus | Address on file | | | | | | | |
| 6074932 | Duenas, Michael Vincent | Address on file | | | | | | | |
| 6122134 | Duenas, Michael Vincent | Address on file | | | | | | | |
| 6074933 | Dufresne, Allan G. | Address on file | | | | | | | |
| 6121900 | Dufresne, Allan G. | Address on file | | | | | | | |
| 6074937 | Duke Energy Morro Bay LLC (Runs w/ the property - Current owner Vistra Energy) | Vistra Energy, General Counsel | 6555 Sierra Drive | | | Irving | TX | 75039 | |
| 6074939 | Duke Energy Moss Landing LLC, a Delaware limited liability company (Runs w/ the property - Current owner Vistra Energy) | Vistra Energy, General Counsel | 6555 Sierra Drive | | | Irving | TX | 75039 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 97 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 98 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6074940 | Duke Energy Oakland LLC | 50 Martin Luther King Jr. Way | | | | Oakland | CA | 94607 | |
| 6074941 | Duke Energy Oakland LLC | Vista Energy / General Counsel | 6555 Sierra Dr. | | | Irving | TX | 75039 | |
| 6074942 | Duke Energy Oakland, LLC | 526 S. Church St. | | | | Charlotte | NC | 28202 | |
| 6074934 | Duke, Kyle Alan | Address on file | | | | | | | |
| 6121456 | Duke, Kyle Alan | Address on file | | | | | | | |
| 6074943 | Duke-America Transmission Company | W234 N2000 Ridgeview Pkwy. Ct. | | | | Waukesha | WI | 53188 | |
| 6074944 | Dumas, Kevin | Address on file | | | | | | | |
| 6122069 | Dumas, Kevin | Address on file | | | | | | | |
| 6074945 | Dumont, Tracy Renee | Address on file | | | | | | | |
| 6121244 | Dumont, Tracy Renee | Address on file | | | | | | | |
| 6042046 | DUN & BRADSTREET | PO Box 75434 | | | | Chicago | IL | 60675-5434 | |
| 6074946 | Dunbar, Keith | Address on file | | | | | | | |
| 6074947 | Dungey, Brian | Address on file | | | | | | | |
| 6122386 | Dungey, Brian | Address on file | | | | | | | |
| 6074948 | Dunlap, Lawrence S | Address on file | | | | | | | |
| 6121484 | Dunlap, Lawrence S | Address on file | | | | | | | |
| 6074950 | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING | 2511 CONNIE DR | | | | SACRAMENTO | CA | 95815 | |
| 6085717 | Dupzyk, Roger, Trustee | 4721 E. Home | | | | Fresno | CA | 93703 | |
| 6074965 | DURA CRANE INC | 5959 EAST ST | | | | ANDERSON | CA | 96007 | |
| 6074967 | DURANTE RATTO BLOCK,MARTIN - 825 WASHINGTON ST FL | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 6074968 | Durie Tangri | 530 Molino St., Suite 111 | | | | Los Angeles | CA | 90013 | |
| 6074969 | Durst Home Ranch LLC | 23710 County Road 13 | | | | Capay | CA | 95607 | |
| 6086364 | Durston Trust | Darlene Pitney | 981 Stimel Drive | | | Concord | CA | 94518 | |
| 6074982 | DUSOUTH INDUSTRIES, DBA DST CONTROLS | 651 STONE RD | | | | BENICIA | CA | 94510 | |
| 6072116 | Dutro, Ray | Address on file | | | | | | | |
| 6074985 | Dvoracek, Brent James | Address on file | | | | | | | |
| 6121731 | Dvoracek, Brent James | Address on file | | | | | | | |
| 6074986 | Dwayne Jackson | 747 52nd Street | | | | Oakland | CA | 94609 | |
| 6074988 | Dworacek, Amber | Address on file | | | | | | | |
| 6121958 | Dworacek, Amber | Address on file | | | | | | | |
| 6074987 | Dworacek, Thomas Edward | Address on file | | | | | | | |
| 6121593 | Dworacek, Thomas Edward | Address on file | | | | | | | |
| 6098704 | DWR - Facilities Management | Susan Lemmon | 1416 Ninth Street | Room 353 | | Sacramento | CA | 95814 | |
| 6074990 | Dyer, Tricia | Address on file | | | | | | | |
| 6074991 | DYNAMIC RISK ASSESSMENT SYSTEMS INC | 333 11TH AVE SW STE 1110 | | | | CALGARY | AB | T2R 0C5 | Canada |
| 6074992 | Dynegy (fka Duke)-Moss Landing, LLC Moss Landing PP | Doe, John | 4140 Dublin Blvd | | | DUBLIN | CA | 94568 | |
| 6074994 | Dynegy Marketing and Trade | 6555 Sierra Drive | | | | Irving | TX | 75039 | |
| 6074996 | Dynegy Marketing and Trade, LLC | 6555 Sierra Dr | | | | Irving | TX | 75039 | |
| 6118919 | Dynegy Marketing and Trade, LLC | Risk Management - Dynegy Energy Storage | 6555 Sierra Dr | | | Irving | TX | 75039 | |
| 6074997 | Dynegy Morro Bay, LLC | 601 Travis | Suite 1400 | | | Houston | TX | 77002 | |
| 6074998 | Dynegy Moss Landing, LCC | PO Box 690 | | | | Moss Landing | CA | 95039 | |
| 6074999 | Dynegy Power, LLC | 600 Travis Street, Suite 1400 | | | | Houston | TX | 77002 | |
| 6075000 | Dynergy Administrative Services Co | P.O. Box 690 | | | | Moss Landing | CA | 95039 | |
| 6087103 | Dyt, Richard and Patricia M., as Trustees. | 3334 Mooney Blvd. | | | | Tulare | CA | 93274 | |
| 6075004 | E & B NATURAL RESOURCES MANAGEMENT CORP | 1600 NORRIS RD | | | | Bakersfield | CA | 93308 | |
| 6075006 | E & J Gallo Winery, Inc. | 600 Yosemite Blvd. | | | | Modesto | CA | 95354 | |
| 6075007 | E Bradley & Sandy Strong | 2742 Cumberland Pl | | | | Davis | CA | 95616 | |
| 6075008 | E J PIRES TRUCKING INC | 731 RENZ LANE | | | | GILROY | CA | 95020 | |
| 6075009 | E SOURCE COMPANIES LLC | 1745 38TH ST | | | | BOULDER | CO | 80301 | |
| 6075010 | E&J Gallo Winery | 18000 River Road | | | | Livingston | CA | 95334 | |
| 6075012 | E&M ELECTRIC AND MACHINERY INC WONDERWARE CALIFORNIA | 126 MILL ST | | | | HEALDSBURG | CA | 95448 | |
| 6075034 | E2 CONSULTING ENGINEERS INC | 2100 POWELL ST STE 850 | | | | EMERYVILLE | CA | 94608 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 98 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 99 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6075040 | E2 Consulting Engineers, Inc. | 1900 Powell Street, Suite 250 | | | | Emeryville | CA | 94608 | |
| 6075042 | E2 Consulting Engineers, Inc. | Attn: Dana Estrada | 1900 Powell Street, Suite 250 | | | Emeryville | CA | 94608 | |
| 6080814 | EAC Family Properties | c/o Alexandria Duril | 4871 Kingwood Way | | | San Jose | CA | 95124 | |
| 6075045 | EAC MANAGEMENT US LLC | 376 PARK AVE STE 2607 | | | | NEW YORK | NY | 10152 | |
| 6077513 | Eade, Timothy & Yvonne | Address on file | | | | | | | |
| 6087132 | EAGAN | Address on file | | | | | | | |
| 6075047 | EAGLE ENERGY INC | PO BOX 825 | | | | SANTA MARGARITA | CA | 93453 | |
| 6075048 | Eagle Hydro | 771 Donald Drive | | | | Hollister | CA | 95023 | |
| 6118527 | Eagle Hydro | Ken Wilson | Eagle Hydro | 771 Donald Drive | | Hollister | CA | 95023 | |
| 6075050 | EAJ Energy Advisors LLC | 2460 Lavender, Suite 101 | | | | Walnut Creek | CA | 94596 | |
| 6042049 | EAPDIS LLC | PO Box 58 | | | | NEWPORT | VA | 24128-0058 | |
| 6085318 | Earnest, Christopher | Address on file | | | | | | | |
| 6075056 | EARTH CONSULTANTS INTERNATIONAL | 1642 E FOURTH ST | | | | SANTA ANA | CA | 92701 | |
| 6075058 | EARTH SYSTEMS PACIFIC | 4378 SANTA FE RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6075059 | EARTHQUAKES SOCCER LLC | 1123 COLEMAN AVE | | | | SAN JOSE | CA | 95110 | |
| 6075061 | Easley, Steve | Address on file | | | | | | | |
| 6075068 | East Bay Community Energy Authority | 1111 Broadway, Suite 300 | | | | Oakland | CA | 94607 | |
| 6042050 | East Bay Community Energy Authority | East Bay Community Energy Authority | 1111 Broadway Suite 300 | | | Oakland | CA | 94607 | |
| 6118637 | East Bay Community Energy Authority | Bill Her | East Bay Community Energy Authority | 1111 Broadway Suite 300 | | Oakland | CA | 94607 | |
| 6118896 | East Bay Community Energy Authority | Howard Chang | East Bay Community Energy Authority | 1111 Broadway, Suite 300 | | Oakland | CA | 94607 | |
| 6075070 | East Bay Community Solar Farm, LLC | Stella Kim | 4900 Hopyard Road, Suite 310 | | | Pleasanton | CA | 94588 | |
| 6075071 | EAST BAY FORD TRUCK SALES INC | 70 Hegenberger Loop | | | | Oakland | CA | 94621 | |
| 6075072 | East Bay MUD | 375 11th Street | | | | Oakland | CA | 94607 | |
| 6075096 | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11th Street | | | | Oakland | CA | 94607 | |
| 6075099 | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 11th Street | | | | Oakland | CA | 94607 | |
| 6042057 | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 11th Street | | | | Oakland | CA | 94607-4240 | |
| 6075100 | East Bay Municipal Utility District | 375 ELEVENTH ST | | | | Oakland | CA | 94623 | |
| 6075101 | EAST BAY MUNICIPAL UTILITY DISTRICT | P.O. Box 24055 MS 42 | | | | Oakland | CA | 94623-1055 | |
| 6113622 | EAST BAY MUNICIPAL UTILITY DISTRICT | Attn: Stephen Boeri - Real Estate Services | 375 Eleventh St. | | | Oakland | CA | 94607 | |
| 6075106 | EAST BAY MUNICIPAL UTILITY DISTRICT (EBMUD) | Attn: Stephen Boeri - Real Estate Services | 375 Eleventh St. | | | Oakland | CA | 94607 | |
| 6075108 | EAST BAY MUNICIPAL UTILITY DISTRICT, EBMUD PAYMENT CTR | 375 ELEVENTH ST | | | | OAKLAND | CA | 94623 | |
| 6075110 | East Bay Regional Park District | Carol R. Victor, East Bay Regional Park District | 2950 Peralta Oaks Ct. | | | Oakland | CA | 94605 | |
| 6075112 | East Bay Regional Park District | John Bouyea - Sr Right of Way Agent | 2950 Peralta Oaks Court | | | Oakland | CA | 94605 | |
| 6075115 | EAST BAY REGIONAL PARKS DIST | 3950 Peralta Oaks Court | P.O. Box 5381 | | | Oakland | CA | 94605 | |
| 6075117 | EAST BAY TIRE COMPANY - 2200 HUNTINGTON DR # B | 1411 N HIGHLAND AVENUE #203 | | | | LOS ANGELES | CA | 90028 | |
| 6075118 | EAST BAY TIRE COMPANY - 2807 S HIGHWAY 99 | 1411 N HIGHLAND AVENUE #203 | | | | LOS ANGELES | CA | 90028 | |
| 6075119 | EAST BAY TIRE COMPANY - 2999 S ORANGE AVE | 685 Cochran Street | Suite 200 | | | Simi Valley | CA | 93065 | |
| 6075120 | EAST BAY TIRE COMPANY - 585 CHARCOT AVE | 1411 N HIGHLAND AVENUE #203 | | | | LOS ANGELES | CA | 90028 | |
| 6075125 | EAST CONTRA COSTA IRRIG DIST | 1711 Sellers Avenue | | | | Brentwood | CA | 94513 | |
| 6075127 | East Side Union High School District | 830 N Capitol Ave. | | | | San Jose | CA | 95133 | |
| 6075128 | EastBay Municipal Utility Dist | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 ELEVENTH ST MS 502 | | | OAKLAND | CA | 94607 | |
| 6075129 | EASTERN TECHNOLOGIES INC | 215 SECOND AVE | | | | ASHFORD | AL | 36312 | |
| 6075131 | EASTMAN KODAK CO | 343 State Street | | | | Rochester | NY | 14650 | |
| 6075132 | Eatherly, Sandra K | Address on file | | | | | | | |
| 6121225 | Eatherly, Sandra K | Address on file | | | | | | | |
| 6075134 | EATON CORPORATION | 1000 CHERRINGTON PKWY | | | | MOON TOWNSHIP | PA | 15108 | |
| 6075136 | EATON CORPORATION, C/O YOUNG & COMPANY | 360 22ND ST STE 700 | | | | OAKLAND | CA | 94612 | |
| 6075138 | Eben Knight Smart IV & Everett Allen Smart | 4825 J Street, Suite 223 | | | | Sacramento | CA | 95819 | |
| 6118531 | Eben Knight Smart IV & Everett Allen Smart | E. Knight Smart IV | Eben Knight Smart IV & Everett Allen Smart | 4825 J Street, Suite 223 | | Sacramento | CA | 95819 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
100 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6075139 | EBP CONSULTING SERVICES INC | 1809 ARROWHEAD DR | | | | OAKLAND | CA | 94611 | |
| 6075141 | Eckert, Christopher D | Address on file | | | | | | | |
| 6121457 | Eckert, Christopher D | Address on file | | | | | | | |
| 6075142 | Eco Performance Builders Inc | 5063 Commercial Circle Unit C | | | | Concord | CA | 94520 | |
| 6075144 | Eco Services Operations Corp | 2002 Timberloch | Suite 300 | | | The Woodlands | TX | 77380 | |
| 6118489 | Eco Services Operations Corp | Mark Reed | 2002 Timberloch | Suite 300 | | The Woodlands | TX | 77380 | |
| 6075145 | ECOBEE LTD | 250 UNIVERSITY AVE STE 400 | | | | TORONTO | ON | M5H 3E5 | CANADA |
| 6075147 | Eco-Energy, LLC | 6100 Tower Circle | Suite 500 | | | Franklin | TN | 37067 | |
| 6075149 | EcoGreen | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6075150 | EcoGreen Solutions | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6075152 | Ecologic Analytics, LLC formerly known as Wireless Applications & Consulting Services, LLC | 8011 34th Avenue South, Suite 444 | | | | Bloomington | MN | 55425 | |
| 6075154 | ECOLOGICAL CONCERNS INC | 125 WALK CIR | | | | SANTA CRUZ | CA | 95060 | |
| 6075155 | Ecological Rights Foundation, a California non-profit incorporation | 867 Redwood Dr., STE B | | | | Garberville | CA | 95542 | |
| 6075165 | ECOLOGY ACTION OF SANTA CRUZ | 877 CEDAR ST STE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6075169 | ECONOMIC DEVELOPMENT CORPORATION, SERVING FRESNO COUNTY | 906 N ST STE 120 | | | | FRESNO | CA | 93721 | |
| 6075173 | ECS COMPANY INC | 12277 APPLE VALLEY RD STE 394 | | | | APPLE VALLEY | CA | 92308 | |
| 6075176 | ECS FULLFILLMENT LLC, ECFS LLC | 1230 SHELTER ROCK RD | | | | ORLANDO | FL | 32835 | |
| 6075178 | EDC-BIOSYSTEMS, INC - 49090 MILMONT DR | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6075180 | EDF Energy Services, LLC | 601 Travis Street | Suite 1700 | | | Houston | TX | 77002 | |
| 6075182 | EDF Renewable Development Inc. | 15445 Innovation Dr. | | | | San Diego | CA | 92128 | |
| 6075183 | EDF Renewable Energy | 345 Davis Road | | | | Oakville | ON | L6J 2X2 | Canada |
| 6118718 | EDF Renewable Energy | David Sala | 345 Davis Road | | | Oakville | ON | L6JSXI | Canada |
| 6075184 | EDF Renewable Windfarm V, Inc. | 15445 Innovation Drive | | | | San Diego | CA | 92123 | |
| 6118503 | EDF Renewable Windfarm V, Inc. | Jeanie Lopez | 15445 Innovation Drive | | | San Diego | CA | 92123 | |
| 6075186 | EDF TRADING | 601 Travis Street | Suite 1700 | | | Houston | TX | 77002 | |
| 6075193 | EDF Trading North America, LLC | 601 Travis Street, Suite 1700 | | | | Houston | TX | 77002 | |
| 6118903 | EDF Trading North America, LLC | Contact: EDF Trading North America, LLC | EDF Trading North America, LLC | 601 Travis Street, Suite 1700 | | Houston | TX | 77002 | |
| 6118602 | EDF Trading North America, LLC | Contract Administration EDF Trading NA LLC | EDF Trading North America, LLC | 601 Travis Street, Suite 1700 | | Houston | TX | 77002 | |
| 6085061 | Edgar McConnell III | Address on file | | | | | | | |
| 6075195 | EDGE INSPECTION GROUP INC | 4576 E SECOND ST STE C | | | | BENICIA | CA | 94510 | |
| 6075197 | EDGE MOTORWORKS INC - 6351 DUBLIN BLVD - DUBLIN | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 6042064 | EDGE WIRELESS LLC | 1028 Manhattan Blvd | | | | Harvey | LA | 70058 | |
| 6042065 | EDGE WIRELESS LLC | 1029 Manhattan Blvd | | | | Harvey | LA | 70059 | |
| 6075200 | Edge Wireless, LLC | Attn: Sr. Real Estate Manager | 600 SW Colorado St. | #7200 | | Bend | OR | 97702 | |
| 6119056 | Edge Wireless, LLC | New Cingular Wireless PCS, LLC , Attn: Network Real Estate Administration | 575 Morosgo Dr. NE | | | Atlanta | GA | 30324 | |
| 6075202 | EDGEWATER HOLDINGS LLC - 8000 EDGEWATER DR | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6075203 | EDISON ESI | 7300 FENWICK LN | | | | WESTMINSTER | CA | 92683 | |
| 6075205 | EDISON WELDING INSTITUTE | 1250 ARTHUR E ADAMS DR | | | | COLUMBUS | OH | 43221 | |
| 6075210 | EDM INTERNATIONAL INC | 4001 AUTOMATION WAY | | | | FORT COLLINS | CO | 80525 | |
| 6075212 | Edmond, Michael | Address on file | | | | | | | |
| 6121803 | Edmond, Michael | Address on file | | | | | | | |
| 6075213 | EDUCATION & WELFARE DIOCESE OF FRESNO | 590 W LOCUST AVE SUITE 103 | | | | FRESNO | CA | 93650 | |
| 6075214 | EDWARD R MARSZAL ENTERPRISES INC | 27611 La Paz Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6075215 | EDWARD R MARSZAL ENTERPRISES INC | 27611 La Paz Suite A2 | | | | Lagunas Niguel | CA | 92677 | |
| 6075216 | EDWARD R. MARSZAL ENTERPRISES, INC | 27611 LA PAZ ROAD SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6075217 | Edward Villanueva | 104 Blossom Ct | | | | San Rafael | CA | 94901 | |
| 6088080 | Edwards | Address on file | | | | | | | |
| 6075219 | Edwards, John | Address on file | | | | | | | |
| 6042067 | EDWARDS, ROBERT WAYNE | Address on file | | | | | | | |
| 6042068 | EDWARDS, ROBERT WAYNE | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 100 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 101 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6075220 | Edwards, Roland | Address on file | | | | | | | |
| 6075221 | EDWIN A JENSEN dba JENSEN CHEVRON | 27611 La Paz Rd | | | | Laguna Niguel | CA | 92677 | |
| 6075222 | EEL RIVER DISPOSAL & RESOURCE, RECOVERY | 965 RIVERWALK DRIVE | | | | FORTUNA | CA | 95540 | |
| 6075223 | EEN LP and Enbridge LP | 345 Davis Road | | | | Oakville | ON | L6J 2X2 | Canada |
| 6118717 | EEN LP and Enbridge LP | David Sala | 345 Davis Road | | | Oakville | ON | L6JSXI | Canada |
| 6075240 | EES CORP, ENOVA ENGINEERING SERVICES | 39 QUAIL CT #100 | | | | WALNUT CREEK | CA | 94596 | |
| 6075245 | EFACEC ENERGIA MAQUINAS | EFACEC ENERGIA MAQUINAS, E EQUIPAMENTOS ELECTRICOS SA, | LUGAR DA ARROTEIA | | | LEÇA DO BALIO | 13 | 4465 | Portugal |
| 6075247 | Efficiency Forward, Inc. DesignLights Consortium | 10 High St., Suite #10 | | | | Medford | MA | 02155 | |
| 6075248 | Efron, David Leslie | Address on file | | | | | | | |
| 6121293 | Efron, David Leslie | Address on file | | | | | | | |
| 6075249 | EGAIN CORPORATION | 1252 BORREGAS AVE | | | | SUNNYVALE | CA | 94089 | |
| 6075250 | Egan, Patrick Coleman | Address on file | | | | | | | |
| 6120982 | Egan, Patrick Coleman | Address on file | | | | | | | |
| 6075252 | EGBERT, JOHN K | Address on file | | | | | | | |
| 6107109 | Egbert, Mike | Address on file | | | | | | | |
| 6075254 | E-HAZARD MANAGEMENT LLC | 3018 EASTPOINT PARKWAY | | | | LOUISVILLE | KY | 40223 | |
| 6042069 | EHRMAN,SIDNEY M,SCHUMACHER,T M,WESTERN PACIFIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 68179 | |
| 6075255 | Eichermueller, Rosalie | Address on file | | | | | | | |
| 6121882 | Eichermueller, Rosalie | Address on file | | | | | | | |
| 6075256 | EIGENPATTERNS INC | 525 SOUTH CASCADE TERRACE | | | | SUNNYVALE | CA | 94087 | |
| 6075258 | EJ USA INC | 301 SPRING ST | | | | EAST JORDAN | MI | 49727 | |
| 6075259 | Ekegren, Andrew John | Address on file | | | | | | | |
| 6121102 | Ekegren, Andrew John | Address on file | | | | | | | |
| 6075260 | EL CAMINO MACHINE & WELDING | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6075261 | EL CAMINO YMCA - Mountain View | 80 Saratoga Ave | | | | Santa Clara | CA | 95051 | |
| 6075262 | EL DORADO CELLULAR,MOUNTAIN CELLULAR | 341 Industrial Way | | | | Woodland | CA | 95776 | |
| 6075263 | El Dorado County | 2441 Headington Rd | | | | Placerville | CA | 95667 | |
| 6075265 | El Dorado Disposal | WASTE CONNECTIONS OF CA, EL DORADO DISPOSAL | 580 TRUCK ST | | | PLACERVILLE | CA | 95667 | |
| 6075266 | EL DORADO HILLS COMMUNITY SERVICES DISTRICT | P.O. BOX 1206 | | | | PLACERVILLE | CA | 95667 | |
| 6075267 | El Dorado Hydro LLC (Rock Creek)-QFC | One Tech Drive | | | | Andover | MA | 01810 | |
| 6075268 | El Dorado Hydro, LLC | Enel Green Power North America, Inc. | One Tech Drive, Suite 220 | | | Andover | MA | 01810 | |
| 6075269 | El Dorado Hydro, LLC | One Tech Drive | | | | Andover | MA | 01810 | |
| 6118517 | El Dorado Hydro, LLC | Greg Rizzo | One Tech Drive | | | Andover | MA | 01810 | |
| 6118523 | El Dorado Hydro, LLC | Steve Champagne | Enel Green Power North America, Inc. | 1 Tech Drive, Suite 220 | | Andover | MA | 01810 | |
| 6042070 | EL DORADO IRRIG DIST | 1516 Lower Lake Dr. | | | | Placerville | CA | 95667 | |
| 6075270 | EL DORADO IRRIGATION DIST, EID ACCOUNTING DEPARTMENT | 2890 MOSQUITO RD | | | | PLACERVILLE | CA | 95667 | |
| 6075271 | El Dorado Irrigation District | 2890 Mosquito Rd. | | | | Placerville | CA | 95667 | |
| 6118721 | El Dorado Irrigation District | Brian Mueller | El Dorado Irrigation District | 2890 Mosquito Road | | Placerville | CA | 95667 | |
| 6075272 | El Dorado Irrigation District, LLC Pollock Pines, CA | 2890 Mosquito Road | | | | Placerville | CA | 95667 | |
| 6075273 | EL DORADO NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6075274 | EL DORADO WATER & SHOWER SERVICE, INC | 5821 MOTHER LODE DR | | | | PLACERVILLE | CA | 95667 | |
| 6075275 | El Dorado Water & Shower Service, Inc. | PO Box 944 | | | | Placerville | CA | 95667 | |
| 6075278 | EL DORADO, COUNTY OF | 330 Fair Lane | | | | Placerville | CA | 95667 | |
| 6075280 | El Paso Field Services Company | 1001 Louisiana Street | | | | Houston | TX | 77002 | |
| 6075281 | El Paso Natural Gas (Kinder Morgan) | P.O. BOX 1087 | | | | Colorado Springs | CO | 80944 | |
| 6075282 | EL PASO NATURAL GAS COMPANY | 2 North Nevada Ave | Contract Services Dept., 9th FL | | | Colorado Springs | CO | 80903 | |
| 6075284 | EL PASO NATURAL GAS COMPANY | Two North Nevada Ave | Contract Services Dept., 9th FL | | | Colorado Springs | CO | 80903 | |
| 6075286 | EL TEJON UNION ELEMENTARY SCHOOL DISTRICT | 27611 La Paz Rd. Suite A2 | | | | Laguna Niguel | CA | 92677 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
102 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6075287 | Elbert O Speidel AIA & Associates | 1750 Portola Street | | | | San Luis Obispo | CA | 93405 | |
| 6075289 | Eldorado National Forest | Ramon Lopez | Lease Contracting Officer | 1600 Tollhouse Road | | Clovis | CA | 93611 | |
| 6075290 | eLearning Brothers Custom LLC | 732 E. Utah Valley Drive | Suite 400 | | | American Fork | UT | 84003 | |
| 6075291 | ELEARNING BROTHERS CUSTOM, LLC | 732 EAST UTAH VALLEY DR STE 400 | | | | AMERICAN FORK | UT | 84045 | |
| 6075292 | ELECNOR BELCO ELECTRIC INC | 14320 ALBERS WAY | | | | CHINO | CA | 91710 | |
| 6075296 | ELECSYS INTERNATIONAL CORPORATION | 846 N MARTWAY CT | | | | OLATHE | KS | 66061 | |
| 6075298 | ELECT AIR TOOL INC | 4385E LOWELL ST #G | | | | ONTARIO | CA | 91761 | |
| 6075301 | ELECTRIC LIGHTWAVE INCORPORATED | 2495 Natomas Park Dr | | | | Sacramento | CA | 95833 | |
| 6075305 | Electric Lightwave, LLC (Integra) | 1201 NE Lloyd Avenue | | | | Portland | OR | 97232 | |
| 6075307 | ELECTRIC MOTOR AND CONTRACTING CO, INC | 3703 COOK BLVD | | | | CHESAPEAKE | VA | 23323 | |
| 6042071 | ELECTRIC MOTOR SHOP AND, SUPPLY INC | 253 Fulton Street | | | | FRESNO | CA | 93721 | |
| 6075309 | Electric Power Research Institute (EPRI) | 3420 HILLVIEW AVE | | | | Palo Alto | CA | 94304 | |
| 6075311 | Electric Power Research Institute (EPRI) | P.O. Box 10412 | 3420 Hillview Avenue | | | Palo Alto | CA | 94304 | |
| 6075314 | ELECTRIC POWER RESEARCH INSTITUTE, EPRI | 3420 HILLVIEW AVE | | | | PALO ALTO | CA | 94303 | |
| 6075318 | Electric Power Research Institute, Inc. | 3420 Hillview Ave | | | | Palo Alto | CA | 94304 | |
| 6075320 | ELECTRICAL BUILDERS INC EBI | 2720 1 1/2 STREET SOUTH | | | | ST. CLOUD | MN | 56301 | |
| 6075343 | ELECTRICRAFT INC | 200 SUBURBAN RD STE A | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6075345 | ELECTRO COMPOSITES 2008 ULC | 325 SCOTT ST | | | | ST JEROME | QC | J7Z 1H4 | CANADA |
| 6075358 | ELECTRO SWITCH CORP | 180 KING AVE | | | | WEYMOUTH | MA | 02188 | |
| 6075360 | ELECTRONIC ARTS INC | 14355 Industry Circle | | | | La Mirada | CA | 90638 | |
| 6075369 | ELECTROSONIC INC | 3320 N SAN FERNANDO BLVD | | | | BURBANK | CA | 91504 | |
| 6075371 | Element Markets Renewable Energy LLC | 3555 Timmons Lane | Suite 900 | | | Houston | CA | 77027 | |
| 6075372 | Element Markets Renewable Energy LLC | 3555 Timmons Lane | Suite 900 | | | Houston | TX | 77027 | |
| 6075373 | ELEMENT MATERIALS TECHNOLOGY INC | 5405 E SCHAAF RD | | | | INDEPENDENCE | OH | 44131 | |
| 6075374 | ELEMENTIS SPECIALTIES, INC. | SEC 33 9 3 SB BM | | | | NEWBERRY SPRINGS | CA | 92365 | |
| 6075375 | ELEMENTS MANUFACTURING, INC. - 115 HARVEY WEST BLV | 804 Estates Dr Ste 202 | | | | Aptos | CA | 95003 | |
| 6075376 | Elements Plus Inc. (Customer #: 123613) | 245 Market Street | | | | San Francisco | CA | 94105 | |
| 6075377 | Elequant, Inc. | 570 Beale Street, Suite 211 | | | | San Francisco | CA | 94105 | |
| 6075378 | Elers, Geoffrey | Address on file | | | | | | | |
| 6075379 | Elevation Energy Group, LLC | P.O. Box 6036 | 813 Springdale Road | | | Austin | TX | 78762 | |
| 6075381 | ELI YAGOR | 575 Lennon Lane #145 | | | | Walnut Creek | CA | 94598 | |
| 6075382 | Eli Yagor dba Sequoia Engineering & Design Associates | 575 Lennon Lane #145 | | | | Walnut Creek | CA | 94598 | |
| 6075383 | ELI YAGOR, SEQUOIA ENG & DESIGN ASSOCIATES | 575 LENNON LANE SUITE 145 | | | | WALNUT CREEK | CA | 94598 | |
| 6075384 | Elizabeth Adriaenssens | 1109 El Monte Ave | | | | Mountain View | CA | 94040 | |
| 6082623 | Elizabeth Nettles et al | 7565 Peppertree Road | | | | Dublin | CA | 92056 | |
| 6042072 | ELK GROVE, CITY OF | 8401 Laguna Palms Way | | | | Elk Grove | CA | 95758 | |
| 6075386 | Elk Hills Power LLC | 488 Eighth Avenue | | | | San Diego | CA | 92101 | |
| 6118574 | Elk Hills Power LLC | Kathryn Collier | 488 Eighth Avenue | | | San Diego | CA | 92101-7123 | |
| 6075387 | Elk Hills Power, LLC Buttonwillow | 488 Eighth Avenue | | | | San Diego | CA | 92101 | |
| 6075389 | ELK MOUNTAIN ENERGY | 20818 E. Eastman Ave | | | | Aurora | CO | 80013 | |
| 6075391 | ELKS B P O LODGE322 | 480 Neponset St, Building 2 | | | | Canton | MA | 02021 | |
| 6109866 | Ellena, Jack | Address on file | | | | | | | |
| 6042073 | ELLER OUTDOOR ADVERTISING COMPANY CALIFORNIA,FOSTER KLEISER COMPANY | 1130 E Helen St. | | | | Tucson | AZ | 85721 | |
| 6042074 | ELLINGHOUSE,OSCAR,BANKERS TRUST COMPANY,UNION TRUST COMPANY SAN FRANCISCO,SAN FRANCISCO CITY COUNTY | 1 Dr Carlton B Goodlett P | | | | San Francisco | CA | 94102 | |
| 6042075 | ELLINGHOUSE,OSCAR,SAN FRANCISCO CITY COUNTY,UNION TRUST COMPANY SAN FRANCISCO,BANKERS TRUST COMPANY | 1 Dr Carlton B Goodlett P | | | | San Francisco | CA | 94102 | |
| 6042076 | ELLIOTT MANUFACTURING CO INC | PO Box 11277 | | | | FRESNO | CA | 93772 | |
| 6075393 | Elliott, Deborah | Address on file | | | | | | | |
| 6075394 | Ellis, Gerard Augustine | Address on file | | | | | | | |
| 6121068 | Ellis, Gerard Augustine | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 102 of 325

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6075421 | Ellis, Greg and Tong, Kim | Address on file | | | | | | | |
| 6075395 | Ellis, Heidi | Address on file | | | | | | | |
| 6122221 | Ellis, Heidi | Address on file | | | | | | | |
| 6075418 | ELLIS, MARIA J | Address on file | | | | | | | |
| 6061321 | Ellis, Scott C. | Address on file | | | | | | | |
| 6042077 | ELLIS,ELSIE M WARE,GREAT WESTERN POWER COMPANY,WARE,EDWIN | 520 20th St | | | | Oakland | CA | 94612 | |
| 6075422 | Ellsworth, Patrick | Address on file | | | | | | | |
| 6122151 | Ellsworth, Patrick | Address on file | | | | | | | |
| 6042078 | ELMO FARMING COMPANY | 3227 Peacekeeper Way | | | | McClellan Park | CA | 95652 | |
| 6103031 | Elrod, Trustees, Rick G. & Diane M. | Address on file | | | | | | | |
| 6075425 | ELSOHLY LABORATORIIES INC | 5 INDUSTRIAL PARK DR | | | | OXFORD | MS | 38655 | |
| 6075444 | ELSTER AMERICAN METER CO LLC, ELSTER METER SERVICES | 2221 INDUSTRIAL RD | | | | NEBRASKA CITY | NE | 68410 | |
| 6075451 | ELSTER AMERICAN METER CO, ELSTER METER SERVICES | 1720 S AMPHLETT BLVD #129 | | | | SAN MATEO | CA | 94402 | |
| 6075453 | ELSTER SOLUTIONS CORPORATION, ELSTER SOLUTIONS LLC | 2077 CONVENTION CENTER CONCOUR | | | | COLLEGE PARK | GA | 30337 | |
| 6075455 | Elvin, Aaron V. | Address on file | | | | | | | |
| 6121494 | Elvin, Aaron V. | Address on file | | | | | | | |
| 6075456 | Elward, Mark | Address on file | | | | | | | |
| 6085297 | Ely, Mary C. | Address on file | | | | | | | |
| 6075459 | ELZLY TECHNOLOGY CORPORATION | 1610 WASHINGTON PLAZA N | | | | RESTON | VA | 20190 | |
| 6075461 | Emadco Disposal Service | 40287 OAK PARK WAY | | | | OAKHURST | CA | 93644 | |
| 6075462 | EMAGINED SECURITY INC | 2816 SAN SIMEON WAY | | | | SAN CARLOS | CA | 94070 | |
| 6075463 | E-MAX INSTRUMENTS INC | 13 INVERNESS WAY SOUTH | | | | ENGLEWOOD | CO | 80112 | |
| 6075464 | EMBASSY INVESTMENTS LLC - 1350 HOLIDAY LN | 545 Jefferson Blvd. Ste. 1 | | | | West Sacramento | CA | 95605 | |
| 6075465 | Embick, Michael | Address on file | | | | | | | |
| 6122210 | Embick, Michael | Address on file | | | | | | | |
| 6075466 | EMBRAER AIRCRAFT HOLDING INC EMBRAER EXECUTIVE JET SERVICES LLC | 2008 GENERAL AVIATION DR | | | | MELBOURNE | FL | 32935 | |
| 6075468 | EMBRAER EXECUTIVE JET SERVICES LLC | 276 SW 34TH ST | | | | FORT LAUDERDALE | FL | 33315 | |
| 6075470 | EMC Corporation | 176 South Street | | | | Hopkinton | MA | 01748 | |
| 6118397 | EMC Corporation | Legal Department | 176 South Street | | | Hopkinton | MA | 01748 | |
| 6075471 | EMCAG LLC | 617 T St | | | | Sacramento | CA | 95811 | |
| 6075473 | Emerald Transformer Los Angeles LLC | 9820 Westpoint Dr, Suite 300 | | | | Indianapolis | IN | 46256 | |
| 6075474 | Emergency Assistance Agreement Between Pacific Gas and Electric Company and Kern River Gas Transmission Company | 2755 E Cottonwood Parkway | Suite 300 | | | Salt Lake City | UT | 84121 | |
| 6075475 | EMERGENCY COMMAND SUPPORT INC | 2434 PROGRESS DR STE A | | | | REDDING | CA | 96001 | |
| 6075476 | Emergency Command Support Inc. | 2434 Progress Street, Suite A | | | | Redding | CA | 96001 | |
| 6075477 | EMERGENCY MANAGEMENT ACCREDITATION, PROGRAM | 201 PARK WASHINGTON CT | | | | FALLS CHURCH | VA | 22046 | |
| 6075480 | EMERSON PROCESS MANAGEMENT, POWER & WATER SOLUTIONS INC | 200 BETA DR | | | | PITTSBURGH | PA | 15238 | |
| 6075482 | EMERSON PROCESS MANAGEMENT, VALVE AUTOMATION INC | 19200 NW FREEWAY | | | | HOUSTON | TX | 77065 | |
| 6042079 | EMERYVILLE TOWN,BOARD TRUSTEES | 1333 Park Ave | | | | Emeryville | CA | 94608 | |
| 6082726 | Emler, Rose Marie | Address on file | | | | | | | |
| 6075485 | Emmel, Peter Todd | Address on file | | | | | | | |
| 6121134 | Emmel, Peter Todd | Address on file | | | | | | | |
| 6075487 | Emmerson Investments, Inc. | 30 Federal Street | 5th Floor | | | Boston | MA | 02110 | |
| 6074317 | Emmerson, George | Address on file | | | | | | | |
| 6075488 | E-MOBILITY MARKET SERVICES INC DBA ZAPPY RIDE | 234 5TH AVE THE YARD FLATIRON | | | | NEW YORK | NY | 10011 | |
| 6075490 | EMOTION INTERNATIONAL, INC. - 4415 TECHNOLOGY DR | 46560 FREMONT BLVD. STE. 105 | | | | FREMONT | CA | 94538 | |
| 6042080 | EMPIRE RANCH COMMUNITY ASSOCIATION | PO BOX 45444 | | | | San Francisco | CA | 94145 | |
| 6075491 | Employers Insurance Company of Wausau (Liberty Mutual) | Pamela Savera | 2000 Westwood Drive | | | Wausau | WI | 54401 | |
| 6075493 | EMPLOYERWARE LLC, POSTER COMPLIANCE CENTER | 3687 MT DIABLO BLVD # 100B | | | | LAFAYETTE | CA | 94549 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 103 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 104 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6075497 | EMPLOYMENT LEARNING INNOVATIONS INC | 2675 PACES FERRY RD STE 470 | | | | ATLANTA | GA | 30339 | |
| 6075503 | EMPOWER THE USER INC | 281 SUMMER ST | | | | BOSTON | MA | 02210 | |
| 6075505 | EMPRESAS, MENDEZ, MERAZ, INC. - 225 W MAIN AVE | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6075539 | EN Engineering, LLC | 28100 Torch Parkway | | | | Warrenville | IL | 60555 | |
| 6075541 | ENCANA MKT US | 370 17th Street | Suite 1700 | | | Denver | CO | 80202 | |
| 6075543 | ENCARNACION VENTURES INC. | 2041 Rosecrans Ave | Suite 322 | | | El Segundo | CA | 90245 | |
| 6075544 | ENCORE REAL TIME COMPUTING INC | 305 East Drive | | | | Melbourne | FL | 32904 | |
| 6042083 | ENDIMENSIONS LLC | 1 Waters Park Dr #205 | | | | San Mateo | CA | 94403 | |
| 6042083 | ENDIMENSIONS LLC | PO Box 26 | | | | SAN CARLOS | CA | 94070 | |
| 6075546 | ENDPOINT CONSULTING INC | 1534 PLAZA LN BOX 243 | | | | BURLINGAME | CA | 94010 | |
| 6105017 | Endresen, Dan & Barbara | Address on file | | | | | | | |
| 6096323 | Endsley, Donald & Debra | Address on file | | | | | | | |
| 6075549 | Endurance Risk Solutions Assurance Company | Eric Senatore | 3780 Mansell Road | Suite 400 | | Alpharetta | GA | 30022 | |
| 6075551 | Endurance Specialty Insurance Ltd. | Waterloo House | 100 Pitts Bay Road | | | Pembroke | | HM 08 | Bermuda |
| 6075553 | ENDURO PIPELINE SERVICES INC | 5002 S 45TH W AVE | | | | TULSA | OK | 74107 | |
| 6087564 | Enea, Diana | Address on file | | | | | | | |
| 6075556 | Enedina Vera | 739 Glacier Way | | | | Fairfield | CA | 94534 | |
| 6075557 | Enel Green Power NA dba El Dorado Hydro (Montgomery Creek) | Stoel Rives LLP | Attn: Oren Buchanan Haker | 760 SW Ninth Ave, Suite 3000 | | Portland | OR | 97205 | |
| 6075558 | ENEL X NORTH AMERICA INC ATTN STACY TROJANOWSKI | ONE MARINA PARK DR STE 400 | | | | BOSTON | MA | 02210 | |
| 6075587 | Enercon Services, Inc. | 500 Townpark Lane | | | | Kennesaw | GA | 30144 | |
| 6075589 | Enercross, LLC | 12130 Kirby Drive | Suite 120 | | | Houston | TX | 77045 | |
| 6075591 | ENERDYNAMICS CORPORATION | 3101 KINTZLEY CT STE F | | | | LAPORTE | CO | 80535 | |
| 6075595 | ENERGATE INC | 2379 HOLY LANE SUITE 200 | | | | OTTAWA | ON | K1V 7P2 | CANADA |
| 6075597 | ENERGY & ENVIRONMENTAL ECONOMICS, INC | 101 MONTGOMERY ST STE 1600 | | | | SAN FRANCISCO | CA | 94104 | |
| 6075603 | ENERGY & PROCESS CORP | 2146-B FLINTSTONE DR | | | | TUCKER | GA | 30084 | |
| 6075605 | ENERGY 2001, INC | PO Box 686. | | | | Rocklin | CA | 95677 | |
| 6075606 | Energy 21 | Orteliuslaan 893 | 3528 BR | | | Utrecht | | 3528 BR | Netherlands |
| 6075607 | ENERGY ALLIANCE ASSOCIATION | 1400 North Dutton Avenue, Suite #17 | | | | Santa Rosa | CA | 95401 | |
| 6075609 | Energy Alliance Association (TEAA) | 1400 North Dutton Ave. | #17 | | | Santa Rosa | CA | 95401 | |
| 6075614 | ENERGY ALLIANCE ASSOCIATION, TEAA INC | 1400 N DUTTON AVE # 17 | | | | SANTA ROSA | CA | 95401 | |
| 6075616 | ENERGY COMPLIANCE CONSULTANTS LLC | 21330 W MOUNTAIN COVE PL | | | | BUCKEYE | AZ | 85396 | |
| 6075617 | ENERGY COUNCIL | 1537 WEBSTER ST | | | | OAKLAND | CA | 94612 | |
| 6075619 | Energy Council/Stop Waste | 1537 Webster St. | | | | Oakland | CA | 94612 | |
| 6075620 | ENERGY EFFICIENCY INC | 28436 Satellite Street | | | | Hayward | CA | 94545 | |
| 6075621 | ENERGY EFFICIENCY INC SYNERGY EE | 595 SOUTH BLUFF #5 | | | | ST GEORGE | UT | 84770 | |
| 6075623 | ENERGY EXEMPLAR LLC, SERVICE CORP QUALTECH NP | 3013 DOUGLAS BLVD STE 120 | | | | ROSEVILLE | CA | 95661 | |
| 6075625 | Energy Exemplar, LLC | 3013 Douglas Blvd. Suite 120 | | | | Roseville | CA | 95661 | |
| 6075722 | ENERGY EXPERTS INTERNATIONAL | 555 Twin Dolphin Drive, Suite 150 | | | | Redwood City | CA | 94065 | |
| 6075729 | ENERGY EXPERTS INTERNATIONAL | 555 Twin Dolphin Road, Suite 150 | | | | Redwood City | CA | 94065 | |
| 6075731 | Energy Experts International, Inc. | 555 Twin Dolphin Drive Suite 150 | | | | Redwood City | CA | 94065 | |
| 6075733 | Energy Incentive Consultants | 9563 N. Larkspur Ave. | | | | Fresno | CA | 93720 | |
| 6075739 | Energy Insurance Mutual | Bryan Oliff | 3000 BAYPORT DR | STE 550 | | TAMPA | FL | 33607 | |
| 6075741 | Energy Insurance Mutual Limited | Sandra Imbriani | 3000 BAYPORT DR | STE 550 | | TAMPA | FL | 33607 | |
| 6075745 | Energy Insurance Mutual Limited (NEIL) | Scott Leiman | 3000 BAYPORT DR | STE 550 | | TAMPA | FL | 33607 | |
| 6075755 | Energy Insurance Services, Inc on behalf of and for the benefit of its Mutual Business Program No. 33, a South Carolina Protected Cell | Richard Holden | 409 KING ST | STE 201 | | CHARLESTON | SC | 29403 | |
| 6042087 | Energy Insurance Services, Inc. | Richard Holden | 409 KING ST | STE 201 | | CHARLESTON | SC | 29403 | |
| 6075757 | ENERGY LINK INDUSTRIAL SERVICES INC | 11439 S ENOS LN | | | | BAKERSFIELD | CA | 93311 | |
| 6075759 | Energy Management Services, Inc. | 304-C Dagullah Way | | | | Pawleys Island | SC | 29585 | |
| 6075771 | ENERGY MARKET INNOVATIONS INC | 83 COLUMBIA ST STE 400 | | | | SEATTLE | WA | 98104 | |
| 6075773 | Energy Resources Conservation and Development Commission | 1516 9th Street | | | | Sacramento | CA | 95814 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6075779 | ENERGY RESOURCES INTEGRATION LLC, ERIC NOLLER | 560 PINE ST FL 3 | | | | SAN FRANCISCO | CA | 94108 | |
| 6075784 | ENERGY SOLUTIONS LLC | 299 S MAIN ST STE 1700 | | | | SALT LAKE CITY | UT | 84111 | |
| 6075786 | Energy Solutions, LLC | 299 South Main Street, Suite 1700 | | | | Salt Lake City | UT | 84111 | |
| 6075787 | Energy Solutions, LLC | 423 West 300 South | | | | Salt Lake City | UT | 84101 | |
| 6075806 | ENERGY SYSTEMS GROUP LLC | 9877 EASTGATE CT | | | | NEWBURGH | IN | 47630 | |
| 6075809 | ENERGY TECHNOLOGIES LLC | 2223 2223 SOUTHWEST BLVD | | | | WICHITA | KS | 67213 | |
| 6075815 | ENERGY, US DEPT OF | 2575 Sand Hill Road | | | | Menlo Park | CA | 94025 | |
| 6075821 | ENERGYSOFT LLC | 1025 5TH ST STE A | | | | NOVATO | CA | 94945 | |
| 6042089 | ENERLAND, LLC | Sue Noack | P. O. Box 410 | | | Colusa | CA | 95932 | |
| 6042090 | Enerparc CA1, LLC | 9085 East Mineral Circle | Suite 320 | | | Centennial | CO | 80112 | |
| 6118758 | Enerparc CA1, LLC | Allen Wilson | 9085 East Mineral Circle | Suite 320 | | Centennial | CO | 80112 | |
| 6075825 | Enerparc CA2, LLC | 1999 Harrison Street | | | | Oakland | CA | 94612 | |
| 6118831 | Enerparc CA2, LLC | Florent Abadie | 1999 Harrison St. Suite 830 | | | Oakland | CA | 94612 | |
| 6042091 | ENERSYS DELAWARE INC DBA ENERSYS INC | 2366 Bernville Rd | | | | READING | PA | 19605 | |
| 6075826 | Enertech Consultants of Santa Clara County, Inc (dba Enertech Inc/Enertech Consultants Inc) | 494 Salmar Avenue Suite 200 | | | | Campbell | CA | 95008 | |
| 6075827 | ENERTOUCH INC | 4550 North Point Pkwy, Suite 180 | | | | Alpharetta | GA | 30022 | |
| 6075833 | ENERTOUCH INC DBA FRANKLIN ENERGY DEMAND RESPONSE, CHUCK DAVIS | 4550 1701 CHARLESTON REGIONAL PKWY | | | | CHARLESTON | SC | 29492 | |
| 6075836 | ENERVEE CORPORATION | 2100 ABBOT KINNEY UNIT D | | | | VENICE | CA | 90291 | |
| 6075839 | ENERVEE CORPORATION | 929 Colorado Avenue, Suite 100 | | | | Santa Monica | CA | 90401 | |
| 6075841 | ENETICS INC | 830 CANNING PKWY | | | | VICTOR | NY | 14564 | |
| 6075844 | E-N-G MOBILE SYSTEMS INC | 2245 VIA DE MERCADOS | | | | CONCORD | CA | 94520 | |
| 6075845 | Engel, Corinna Marie | Address on file | | | | | | | |
| 6121759 | Engel, Corinna Marie | Address on file | | | | | | | |
| 6075850 | ENGINE SYSTEMS INC | 175 FREIGHT RD | | | | ROCKY MOUNT | NC | 27804 | |
| 6075852 | Engineered Soil Repairs, Inc. | 1267 Springbrook Road | | | | Walnut Creek | CA | 94597 | |
| 6075853 | ENGINEERING PLANNING & MGMT INC EPM | 959 CONCORD ST | | | | FRAMINGHAM | MA | 01701 | |
| 6075855 | Engineering Planning and Management Inc. | 959 Concord Street | | | | Framingham | MA | 01701 | |
| 6075857 | Engineering/Remediation Resources Group (ERRG) | 4585 Pacheco Blvd, Suite 200 | | | | Martinez | CA | 94553 | |
| 6075858 | ENGINEERING/REMEDIATION RESOURCES, GROUP INC | 4585 PACHECO BLVD SECOND FL | | | | MARTINEZ | CA | 94553 | |
| 6075860 | Engineers and Scientists of California (ESC Local 20) | 810 Clay Street | | | | Oakland | CA | 94607 | |
| 6075862 | Engleton, Brian | Address on file | | | | | | | |
| 6121487 | Engleton, Brian | Address on file | | | | | | | |
| 6075863 | Enlight Efficiency (Lighting Only) | 5600A SUNOL BLVD | | | | PLEASANTON | CA | 94566 | |
| 6095059 | Enloe | 5400 Brookmeadow Lane | | | | Reno | CA | 89511 | |
| 6104369 | Enoch, Douglas | Address on file | | | | | | | |
| 6075867 | Enos Forensics | 1024 Iron Point Road | | | | Folsom | CA | 95630 | |
| 6075866 | Enos, Chad Alexander | Address on file | | | | | | | |
| 6121944 | Enos, Chad Alexander | Address on file | | | | | | | |
| 6075868 | EnoServ | 5630 South Memorial, Suite 100 | | | | Tulsa | OK | 74145 | |
| 6075870 | ENOSERV A DIVISION OF DOBLE | 7780 E 106th Street | | | | Tulsa | OK | 74133 | |
| 6075871 | EnoServ, a division of Doble Engineering Company | 7780 E 106th Street | | | | Tulsa | OK | 74133 | |
| 6075873 | Enova Engineering Services (EES Corp) | 39 Quail Ct., Suite 100 | | | | Walnut Creek | CA | 94596 | |
| 6075874 | Enovity Inc. | 100 Montgomery St., Suite 600 | | | | San Francisco | CA | 94104 | |
| 6075877 | ENREG GROUP INC | 2637 6TH AVE NW | | | | CALGARY | AB | T2N 0X9 | Canada |
| 6075895 | ENRESTEK | 2840 CAMERO DR | | | | LINCOLN | CA | 95648 | |
| 6074453 | Ensey, Kenneth | Address on file | | | | | | | |
| 6075898 | Ensminger, Daniel James | Address on file | | | | | | | |
| 6122047 | Ensminger, Daniel James | Address on file | | | | | | | |
| 6075899 | ENSTOA INC | 655 THIRD AVENUE 7TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 6075900 | ENSTOR ENERGY | 20329 State Hwy. 249 | Suite 500 | | | Houston | TX | 77070 | |
| 6075902 | Enstor Energy Services, LLC | 440 West 200 South | Suite 401 | | | Salt Lake City | UT | 84101 | |
| 6075903 | Enstor Energy Services, LLC | 811 Main Street | Suite 3500 | | | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6075905 | ENTERPRISE | 1100 Louisiana St | Suite 17-237 | | | Houston | TX | 77002 | |
| 6042092 | ENTERPRISE CONTROL SYSTEMS (ECS) | PO Box 68310 | | | | SEATTLE | WA | 98168 | |
| 6075906 | Entertouch Inc., dba Goodcents Solutions | 4550 North Point Pkwy, Suite 180 | | | | Alpharetta | GA | 30022 | |
| 6042093 | EntIT Software LLC | ENTIT SOFTWARE LLC, HEWLETT-PACKARD SOFTWARE LLC, | 1140 ENTERPRISE WAY | | | SUNNYVALE | CA | 94089 | |
| 6075908 | ENTIT SOFTWARE LLC, HEWLETT-PACKARD SOFTWARE LLC | 1140 ENTERPRISE WAY | | | | SUNNYVALE | CA | 94089 | |
| 6075910 | ENTRIX INC DBA CARDNO ENTRIX | 2300 CLAYTON RD STE 200 | | | | CONCORD | CA | 94520 | |
| 6075913 | Entrust Energy, Inc. | 1301 McKinney | Suite 1200 | | | Houston | TX | 77010 | |
| 6075912 | Entrust Energy, Inc. | 1301 McKinney | 12th Floor | | | Houston | TX | 77010 | |
| 6075914 | ENTRUST INC | 5400 LBJ FREEWAY STE 1340 | | | | DALLAS | TX | 75240 | |
| 6075915 | ENVELOPE ARCHITECTURE & DESIGN INC | 2212 6TH ST | | | | BERKELEY | CA | 94710 | |
| 6075919 | ENVIANCE INC | 5857 OWENS AVE STE 102 | | | | CARLSBAD | CA | 92008 | |
| 6075921 | Enviance, Inc. | 2011 Palomar Airport Road, Suite 200 | | | | Carlsbad | CA | 92009 | |
| 6075928 | Enviance, Inc. | 2386 Faraday Avenue, Suite 2200 | | | | Carlsbad | CA | 92008 | |
| 6075930 | ENVIEW INC | 164 TOWNSEND ST #11 | | | | SAN FRANCISCO | CA | 94107 | |
| 6075932 | ENVIEW INC | 164 Townsend Street, Unit 11 | | | | San Francisco | CA | 94107 | |
| 6075934 | ENVIROCAL INC | 3442 BACOR RD | | | | HOUSTON | TX | 77084 | |
| 6075945 | ENVIROISSUES INC | 101 STEWART ST STE 1200 | | | | SEATTLE | WA | 98101 | |
| 6075947 | ENVIRONMENT ONE CORP | 2773 BALLTOWN RD | | | | SCHENECTEDY | NY | 12309 | |
| 6075949 | ENVIRONMENTAL FILTRATION INC | 460 NELO ST | | | | SANTA CLARA | CA | 95054 | |
| 6075950 | ENVIRONMENTAL RESOLUTIONS INC | 815 E Gate Dr #103 | | | | Mt Laurel | NJ | 08054 | |
| 6075951 | ENVIRONMENTAL RESOURCE CENTER INC | 101 CENTER POINTE DR | | | | CARY | NC | 27513 | |
| 6075952 | ENVIRONMENTAL RESTORATION TECH, TECHNOLOGY INC no changes w/o DBS2 authorization | 4220 DULUTH AVE STE A | | | | ROCKLIN | CA | 95765 | |
| 6075953 | ENVIRONMENTAL SCIENCE ASSOCIATES | 550 KEARNY ST STE 800 | | | | SAN FRANCISCO | CA | 94108 | |
| 6075955 | ENVIRONMENTAL SYSTEMS CORP | 10801 N MOPAC EXPY BLDG 1 STE 200 | | | | AUSTIN | TX | 78759 | |
| 6075962 | ENVIRONMENTAL SYSTEMS RESEARCH, INSTITUTE INC ESRI | 380 NEW YORK ST | | | | REDLANDS | CA | 92373 | |
| 6075964 | ENVIRO-TECH SERVICES CO | 4851 SUNRISE DR #101 | | | | MARTINEZ | CA | 94553 | |
| 6075965 | ENVIROVISION SOLUTIONS INC | 1224 NE WALNUT ST STE 144 | | | | ROSEBURG | OR | 97470 | |
| 6075970 | ENVISE | 7390 Lincoln Way | | | | Garden Grove | CA | 92841 | |
| 6075972 | ENVISION CHANGE INC | 2451 GREENWICH ST STE 304 | | | | SAN FRANCISCO | CA | 94123 | |
| 6075973 | EOG RESOURCES | 1111 Bagby | Sky Lobby 2 | | | Houston | TX | 77002 | |
| 6075975 | Eorio, Eric | Address on file | | | | | | | |
| 6121959 | Eorio, Eric | Address on file | | | | | | | |
| 6075976 | EOS Energy, LLC | 3 East 80th Street | | | | New York | NY | 10075 | |
| 6075977 | EPIC International LLC | 21227 Hufsmith - Kohrville Rd | | | | Tomball | TX | 77375 | |
| 6075978 | EPIC MARKETING COMPANY INC | 3 CROW CANYON COURT STE 100 | | | | SAN RAMON | CA | 94583 | |
| 6075979 | EPIS LLC | 1218 N DIVISION AVE STE 201 | | | | SANDPOINT | ID | 83864 | |
| 6075980 | EPIS, LLC | 57 W 200 S., Suite 101 | | | | Salt Lake City | UT | 84101 | |
| 6075981 | EPI-USE AMERICA INC | 2002 SUMMIT BLVD #825 | | | | ATLANTA | GA | 30319 | |
| 6075983 | EPI-USE LABS LLC | 2002 SUMMIT BLVD STE 825 | | | | ATLANTA | GA | 30319 | |
| 6075984 | EPI-USE Labs, LLC | Attn: Anneli Van Reenen | 400 Galleria Parkway, Suite 1500 | | | Atlanta | GA | 30339 | |
| 6118398 | EPI-USE Labs, LLC | Clasina Stofberg | 400 Galleria Parkway, Suite 1500 | | | Atlanta | GA | 30339 | |
| 6075987 | EPPLER & EPPLER INC DBA EPPLER TOWING & TRANSPORT | 5748 AVENUE 7-1/2 | | | | FIREBAUGH | CA | 93622 | |
| 6075989 | EPRI | C/O BRENT LANCASTER | 1300 W T HARRIS BLVD | | | CHARLOTTE | NC | 28262 | |
| 6075991 | Equiniti Trust Company | 1110 Center Pointe Curve, Suite 101 | | | | Mendota Heights | MN | 55120 | |
| 6075993 | EQUINIX INC | ONE LAGOON DR 4TH FL | | | | REDWOOD CITY | CA | 94065 | |
| 6075994 | Equinix Inc. | Global One Lagoon Drive 4th Floor | | | | Redwood City | CA | 94065 | |
| 6075996 | Equinix LLC | One Lagood Drive | 4th Floor | | | Redwood City | CA | 94065 | |
| 6075998 | EQUUS ENERGY | 5151 San Felipe | Suite 2200 | | | Houston | TX | 77056 | |
| 6075999 | Equus Energy LLC | 8 Greenway Plaza 930 | | | | Houston | TX | 77046 | |
| 6077734 | Erassarret, Jean M. | Address on file | | | | | | | |
| 6042097 | ERDMAN DOOR AND SPECIALTY INC | PO Box 277 | | | | SHANDON | CA | 93461 | |
| 6076001 | Ergonis Land Co LP | 19991 FAIRWAY CT | | | | WOODBRIDGE | CA | 95258 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6079275 | Erickson, Ross | Address on file | | | | | | | |
| 6076002 | ERIK EBERHARDT, ROCK ENGG CONSULTING | 201-1633 YEW STREET | | | | VANCOUVER | BC | V6K 3E6 | CANADA |
| 6076003 | ERM CONSULTING & ENGINEERING INC ENVIRONMENTAL RESOURCES MANAGEMENT | ONE BEACON ST 5TH FLOOR | | | | BOSTON | MA | 02108 | |
| 6076114 | ERM-West, Inc. | 1277 Treat Boulevard, Suite 500 | | | | Walnut Creek | CA | 94597 | |
| 6076151 | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD | 1960 OLIVERA RD | | | | CONCORD | CA | 94520 | |
| 6079231 | Ernst | Address on file | | | | | | | |
| 6076154 | Ernstrom, Josh David | Address on file | | | | | | | |
| 6122029 | Ernstrom, Josh David | Address on file | | | | | | | |
| 6076155 | Escalon Unified School District | 1520 Yosemite Ave | | | | Escalon | CA | 95320 | |
| 6076156 | ESCENDENT | 47 W. Polk St | Suite 100-232 | | | Chicago | IL | 60605 | |
| 6076157 | Esclovon, Edward L | Address on file | | | | | | | |
| 6121918 | Esclovon, Edward L | Address on file | | | | | | | |
| 6076158 | Escola, Emery S. | Address on file | | | | | | | |
| 6058697 | Esguerra, Paul Mark | Address on file | | | | | | | |
| 6122373 | Esguerra, Paul Mark | Address on file | | | | | | | |
| 6076159 | ESI ACQUISITION INC | 235 PEACHTREE ST NE STE 2300 | | | | ATLANTA | GA | 30303 | |
| 6076161 | ESI Acquisition Inc. | 823 Broad Street | | | | Augusta | GA | 30901 | |
| 6095328 | Espana | Address on file | | | | | | | |
| 6076163 | ESPINOSA,ENRIQUE | 2942 FISHER CT | | | | STOCKTON | CA | 95207 | |
| 6076164 | ESS TECHNOLOGY | 237 S HILLVIEW DRIVE | | | | MILPITAS | CA | 95035 | |
| 6042100 | ESTERO RADIO CLUB INC | PO Box 6521 | | | | LOS OSOS | CA | 93412 | |
| 6076165 | Estrada, Michael Angel | Address on file | | | | | | | |
| 6121853 | Estrada, Michael Angel | Address on file | | | | | | | |
| 6076166 | EtaGen Inc | 3601 Haven Avenue | | | | Menlo Park | CA | 94025 | |
| 6076167 | ETC Marketing, Ltd | 1300 Main Street | Suite 240 | | | Houston | TX | 77002 | |
| 6076168 | ETC Marketing, Ltd | 8111 Westchester | | | | Dallas | TX | 75225 | |
| 6076169 | ETC MARKETING, LTD. | 1300 Main Street | | | | Houston | TX | 77002 | |
| 6100529 | Etchepare | Address on file | | | | | | | |
| 6076174 | ETHOS SOLUTIONS LLC | 4250 E CAMELBACK RD STE K460 | | | | PHOENIX | AZ | 85018 | |
| 6076176 | ETIC Engineering, Inc | 2285 Morello Avenue | | | | Pleasant Hill | CA | 94523 | |
| 6076177 | ETIC INC | 2285 Morello Avenue | | | | Pleasant Hill | CA | 94523 | |
| 6076198 | ETIC INC DBA ETIC ENGINEERING | 2285 MORELLO AVE | | | | PLEASANT HILL | CA | 94523 | |
| 6076201 | ETRMSERVICESCOM INC | 68 S SERVICE RD STE 100 | | | | MELVILLE | NY | 11747 | |
| 6076203 | Ettestad, Todd Michael | Address on file | | | | | | | |
| 6121540 | Ettestad, Todd Michael | Address on file | | | | | | | |
| 6077238 | Ettlich, William | Address on file | | | | | | | |
| 6076205 | Eugen Dunlap | 2222 Muir Woods Pl | | | | Davis | CA | 95616 | |
| 6076206 | Eugene J M McFadden | 1600 Powerhouse Road | | | | Potter Valley | CA | 95469 | |
| 6118821 | Eugene J M McFadden | eugene mcfadden | 1600 Powerhouse Road | | | Potter Valley | CA | 95469 | |
| 6076207 | Eugene J.M. McFadden (McFadden Farm Hydro) | 16000 Powerhouse | | | | Potter Valley | CA | 95469 | |
| 6076208 | EUGENE WATER & ELECTRIC BOARD | 500 E. 4TH AVE | | | | EUGENE | OR | 97440 | |
| 6105083 | Eulert, Trustee, Kenneth A. | Address on file | | | | | | | |
| 6076210 | Eun Lee | 1155 Lansdale Ct | | | | San Jose | CA | 95120 | |
| 6076211 | EUREKA HUMBOLDT FIRE, EXT CO INC | 1424 11TH ST | | | | ARCATA | CA | 95521 | |
| 6076212 | EUREKA READY MIX CONCRETE CO INC EUREKA SAND & GRAVEL | 1955 HILFIKER LN | | | | EUREKA | CA | 95501 | |
| 6076214 | Eureka ReadyMix Concrete Company, Inc | 4945 Boyd Road | | | | Arcata | CA | 95521 | |
| 6076215 | Eureka Union School District | 5455 Eureka Rd | | | | Granite Bay | CA | 95746 | |
| 6076217 | Eureka, City of | CITY OF EUREKA, FINANCE DEPT | 531 K ST | | | EUREKA | CA | 95501 | |
| 6076218 | European Investors Incorporated | 640 Fifth Ave | | | | New York | NY | 10019 | |
| 6076225 | European Mutual Association for Nuclear Insurance (EMANI) | Avenue Jules Bordet, 166 | | | | Brussels | | | Belgium |
| 6076227 | EUROSTAR INC - 1619 PANAMA LN STE C104 | 10606 Shoemaker Ave, #B | | | | Santa Fe Springs | CA | 90670 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 107 of 325

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6076228 | EUROSTAR INC - 1638 E FREMONT ST | 10606 SHOEMAKER AVE #B | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6076229 | EUROSTAR INC - 3000 NILES ST | 10606 Shoemaker Ave. | #B | | | Santa Fe Springs | CA | 90670 | |
| 6076230 | EUROSTAR INC - 4789 E KINGS CANYON RD | 10606 Shoemaker Ave, #B | | | | Santa Fe Springs | CA | 90670 | |
| 6076231 | EUROSTAR INC - 60 CHESTER AVE | 10606 Shoemaker Ave, #B | | | | Santa Fe Springs | CA | 90670 | |
| 6076232 | EVAN TERRY ASSOCIATES PC | ONE PERIMETER PARK SOUTH #200S | | | | BIRMINGHAM | AL | 35243 | |
| 6112899 | Evan Williams, Catherine Siemens | Address on file | | | | | | | |
| 6086675 | Evangelho Vineyards, LLC | c/o Evangelho, Frank D. and Jo Ann | 1142 Contessa Way | | | Nipomo | CA | 93444 | |
| 6076234 | Evangelo, Nicholas B | Address on file | | | | | | | |
| 6121577 | Evangelo, Nicholas B | Address on file | | | | | | | |
| 6082537 | Evanoff, Betty J. | Address on file | | | | | | | |
| 6076239 | EVANS CONSOLES INC | 1616-27TH AVE NE | | | | CALGARY | AB | T2E 8W4 | Canada |
| 6075486 | Evans, Al | Address on file | | | | | | | |
| 6085671 | Evans, Gerald | Address on file | | | | | | | |
| 6076238 | Evans, Graham G | Address on file | | | | | | | |
| 6084587 | Evans, Jr., Louis H. | Address on file | | | | | | | |
| 6076246 | EVARI GIS CONSULTING INC | 3060 University Avenue | | | | San Diego | CA | 92104 | |
| 6076251 | EV-BOX NORTH AMERICA INC | 335 MADISON AVE 4TH FL | | | | NEW YORK | NY | 10017 | |
| 6076253 | Evercore Group LLC | 55 East 52nd Street, NY | | | | New York | NY | 10055 | |
| 6076254 | Everest Infastructure Partners | Mike Mackey | 1435 Bedford Ave | | | Pittsburgh | PA | 14459 | |
| 6076255 | Everest Infrastructure Partners | 1435 Bedford Avenue, Suite 108 | | | | Pittsburgh | PA | 15219 | |
| 6076256 | Everest Insurance (Fronted) | Dianne O'shaughnessy | Seon Place, 141 Front Street, 4th Floor | PO Box HM 845 | | Hamilton | | | Bermuda |
| 6076262 | EVERETT GRAPHICS INC | P.O. Box 842808 | | | | Kansas city | MO | 64184-2808 | |
| 6105115 | Everett, Andrew | Address on file | | | | | | | |
| 6107779 | Everett, H. Parke | Address on file | | | | | | | |
| 6076259 | Everett, Van Dyken | Address on file | | | | | | | |
| 6071192 | Everett; Andrew M., Everett, Charles A.; Thompson, John W.; Scholten, Melinday Y. | 251 Scherman Way | | | | Livermore | CA | 94550 | |
| 6076265 | Evergreen Arborists Consultants, Inc. | P.O. Box 3930 | | | | Mission Viejo | CA | 92690 | |
| 6106748 | Evergreen Associates, Holiday Inn | Northcoast Hotels, dba Holiday Inn | 1410-B Burlingame Ave | | | Burlingame | CA | 94010 | |
| 6076266 | Evergreen Economics | 2525 NE Mason Street | | | | Portland | OR | 97211 | |
| 6076267 | Evergreen Economics | 333 SW Taylor STE 200 | | | | Portland | OR | 97204 | |
| 6076283 | EVERGREEN ECONOMICS INC | 333 SW TAYLOR STE 200 | | | | PORTLAND | OR | 97204 | |
| 6076285 | EVERGREEN MARKET A CALIF CORP dba Evergreen Market | P.O. Box 298 | Centella D. Tucker, Secretary Treasurer | | | Greenville | CA | 95947 | |
| 6076286 | Everling, Brett | Address on file | | | | | | | |
| 6121960 | Everling, Brett | Address on file | | | | | | | |
| 6076287 | E-VERSE CORPORATION | 4751 Wilshire Blvd. | | | | Los Angeles | CA | 90010 | |
| 6076288 | Everyday Energy, LLC | 535 Connecticut Ave. | 6th Floor | | | Norwalk | CT | 06854 | |
| 6076293 | EVOC INSIGHTS LLC | 388 MARKET ST STE1300 | | | | SAN FRANCISCO | CA | 94111 | |
| 6076295 | EvoDC LLC | 1400 65th Street | | | | emeryville | CA | 94608 | |
| 6076296 | EVO-EMERGENCY VEHICLE OUTFITTERS, INC | 9858 KENT ST | | | | ELK GROVE | CA | 95624 | |
| 6076298 | EVOL MKTS FTS LLC - FIN BRK -LE | 10 Bank St | Suite 410 | | | White Plains | NY | 10606 | |
| 6076299 | Evolution Hospitality | 1770 S. Amphlett Blvd | | | | San Mateo | CA | 94402 | |
| 6042103 | Evolution Markets Futures LLC & Evolution Markets, Inc | 10 Bank St | Suite 410 | | | White Plains | NY | 10606 | |
| 6076300 | EVOLUTION MARKETS FUTURES, LLC | 10 Bank St | Suite 410 | | | White Plains | NY | 10606 | |
| 6076301 | EVOLUTION MARKETS INC. | 10 Bank St | Suite 410 | | | White Plains | NY | 10606 | |
| 6076303 | EVOLVEARTS INC DBA SPEAKING.COM | 611 S PALM CANYON DR STE 7466 | | | | PALM SPRINGS | CA | 92264 | |
| 6076308 | EVOQUA WATER TECHNOLOGIES LLC | 2155 112TH AVE | | | | HOLLAND | MI | 49424 | |
| 6113184 | EWALD, DIETER H | Address on file | | | | | | | |
| 6076311 | EWIG,ERIC D - 935 TRANCAS ST STE 4C | 6644 N. Highland | | | | Clovis | CA | 93619 | |
| 6086366 | Ewing | Address on file | | | | | | | |
| 6076313 | EWING FOLEY INC - 10061 BUBB RD STE 100 - CUPERTI | PO BOX 2061 | | | | SAN JOSE | CA | 95109 | |
| 6076314 | Exabeam, Inc. | 2 Waters Park Drive | Suite 200 | | | San Mateo | CA | 94403 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 108 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
109 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6076315 | EXACOM INC | 99 AIRPORT RD | | | | CONCORD | NH | 03301 | |
| 6076316 | EXACTAIR MANUFACTURING INC | 1935 N BRANDON CIR | | | | ANAHEIM HILLS | CA | 92807 | |
| 6076317 | EXAMINETICS INC | 10561 BARKLEY PL STE 400 | | | | OVERLAND PARK | KS | 66212 | |
| 6076318 | Exaro Technologies Corporation | 1831 Bayshore Highway | | | | Burlingame | CA | 94010 | |
| 6076319 | EXCEL BUSINESS PARK, LLC - 2309 E BRUNDAGE LN STE | 9530 HAGEMAN RD. B #196 | | | | Bakersfield | CA | 93312 | |
| 6076320 | EXCEL BUSINESS PARK, LLC - 6901 DISTRICT BLVD STE | 9530 HAGEMAN RD. B #196 | | | | Bakersfield | CA | 93312 | |
| 6042105 | EXCHEQUER MINING POWER COMPANY | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 6076322 | EXELA ENTERPRISE SOLUTIONS INC | 300 FIRST STAMFORD PL 2ND FLR | | | | STAMFORD | CT | 06820 | |
| 6076324 | EXELON GENERATION | 1310 Point Street | | | | Baltimore | MD | 21231 | |
| 6076326 | Exelon Generation Company, LLC | 100 Constellation Way | Suite 500C | | | Baltimore | MD | 21202 | |
| 6076329 | Exelon Generation Company, LLC | 1310 Point Street, 8th Floor | | | | Baltimore | MD | 21231 | |
| 6118880 | Exelon Generation Company, LLC | Contract Administration | 2041 Rosecrans Avenue | Suite 322 | | El Segundo | CA | 90245 | |
| 6118560 | Exelon Generation Company, LLC | Contract Administration (Exelon ) | Exelon Generation Company, LLC | 1310 Point Street, 8th Floor | | Baltimore | MD | 21231 | |
| 6118559 | Exelon Generation Company, LLC | Shannon Turner | Exelon Generation Company, LLC | 1310 Point Street, 8th Floor | | Baltimore | MD | 21231 | |
| 6076333 | EXO GROUP LLC | 32628 DECKER PRAIRIE RD STE 1 | | | | MAGNOLIA | TX | 77355 | |
| 6076335 | EXOGAN - 3106 KERNER BLVD - SAN RAFAEL | 1001 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6076336 | EXONY LTD | BENHAM VALANCE | | | | NEWBURY | BERKSHIRE | RG20 8LU | United Kingdom |
| 6076337 | exp U.S. Services Inc | 2601 Westhall Lane | | | | Maitland | FL | 32751 | |
| 6076350 | EXPERIAN INFORMATION SOLUTIONS INC | DEPARTMENT 1971 | | | | LOS ANGELES | CA | 90088 | |
| 6076352 | EXPERIAN MARKETING SOLUTIONS LLC | 475 ANTON BLVD | | | | COSTA MESA | CA | 92626 | |
| 6076353 | Experian Marketing Solutions, Inc. | 125 Summer Street, Suite 1910 | | | | Boston | MA | 02110 | |
| 6076483 | EXPONENT INC | DEPT 002 | PO BOX 200283 | | | DALLAS | TX | 75320-0283 | |
| 6076491 | Exponent, Inc. | 149 Commonwealth Drive | | | | Menlo Park | CA | 94025 | |
| 6076493 | Exponent, Inc. | 320 Goddard Suite 200 | | | | Irvine | CA | 92618 | |
| 6076496 | Express Scripts | 100 Parsons Pond Dr. | | | | Franklin Lakes | NJ | 07417 | |
| 6076498 | Express Scripts | MEDCO HEALTH SOLUTION INC DBA EXPRESS SCRIPTS INC | ONE EXPRESS WAY | | | ST LOUIS | MO | 63121 | |
| 6076502 | EXPRESS SEWER & DRAIN INC | 3300 FITZGERALD RD | | | | RANCHO CORDOVA | CA | 95742 | |
| 6042109 | EXTENET SYSTEMS | 2000 Crow Canyon Pl Suite #185 | | | | San Ramon | CA | 94583 | |
| 6077043 | Extenet Systems | 3030 Warrenville Road | Suite 340 | | | Lisle | IL | 60532 | |
| 6042107 | EXTENET SYSTEMS | Attn: Chief Financial Officer | 3030 Warrenville Rd | suite 340 | | Lisle | IL | 60532 | |
| 6077189 | ExteNet Systems (California), LLC | Attn: Chief Financial Officer | 3030 Warrenville Rd | suite 340 | | Lisle | IL | 60532 | |
| 6077193 | Extreme Plastics Plus, LLC | 360 Epic Circle Dr | | | | Fairmont | WV | 26554 | |
| 6042120 | EXXONMOBIL OIL CORP, EXXONMOBIL INDUSTRIAL PRODUCTS, ATTN BEOLA BAKER | 5959 Las Colinas Boulevard | | | | Irving | TX | 75039-2298 | |
| 6077203 | EXYION | 4790 IRVINE BLVD STE 105 327 | | | | IRVINE | CA | 92620 | |
| 6077205 | EYE ASSOCIATES OF SEBASTOPOL | 382 Tesconi Ct. | | | | Santa Rosa | CA | 95401 | |
| 6077206 | F & K ROCK & SAND INC | PO Box 582 | | | | Clovis | CA | 93613 | |
| 6042122 | F & K ROCK & SAND INC VENODR WENT OUT OF BUSINESS | 1832 Cougar Ln | | | | CLOVIS | CA | 93611 | |
| 6077207 | F CANEPA & A POLACCHI | 12 CORTE MADERA AVE. | | | | MILL VALLEY | CA | 94941 | |
| 6077208 | F D THOMAS INC | 217 BATEMAN DR | | | | CENTRAL POINT | OR | 97502 | |
| 6077223 | F E S INVESTMENTS INC DBA FRONTLINE ENERGY SERVICES | 1855 GATEWAY BLVD STE 225 | | | | CONCORD | CA | 94520 | |
| 6077225 | F J SIMONE ETAL - 718 BANCROFT RD | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6077227 | F3 & ASSOCIATES INC | 701 E H ST | | | | BENICIA | CA | 94510 | |
| 6077228 | Facebook Inc. | 1350 Willow Rd. | | | | Menlo Park | CA | 94025 | |
| 6077235 | FACILITY DYNAMICS | 6760 ALEXANDER BELL DR #200 | | | | COLUMBIA | MD | 21046 | |
| 6077237 | FAGUNDES,FRANK - 10540 15TH AVE | 10522 15th Ave. | | | | Hanford | CA | 93230 | |
| 6067899 | faiferek | 486 State Hwy 339 | | | | Yearington | CA | 89447 | |
| 6077239 | Fair Isaac Corporation | Attn: Rick Marshall | 3661 Valley Centre Drive | | | San Diego | CA | 92130 | |
| 6042123 | FAIRFAX INCLINE RAILWAY COMPANY | 3501 Civic Center Dr. Suite 304 | | | | San Rafael | CA | 94903 | |
| 6070220 | Faiferek | 486 S.R. 339 | | | | Yerington | CA | 89447 | |
| 6077241 | Fairfield Municipal Utilities | FAIRFIELD MUNICIPAL UTILITS | 1000 WEBSTER ST | | | FAIRFIELD | CA | 94533 | |
| 6042125 | FAIRFIELD, CITY OF | 1000 Webster Street | | | | Fairfield | CA | 94533 | |
| 6077242 | Fairfield-Suisun Sewer District | 1010 Chadbourne Road | | | | Fairfield | CA | 94534 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 109 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 110 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6077244 | FAIRFIELD-SUISUN SEWER DISTRICT - 1010 CHADBOURNE | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6077245 | FAIRMONT HOTEL - 900 MASON ST | 2611 Rollingwood Dr. | | | | San Bruno | CA | 94066 | |
| 6077248 | FALCON STEEL CO | 4201 OLD DENTON RD | | | | HALTOM CITY | TX | 76117 | |
| 6042102 | Fales | 2761 Evergreen Ave | | | | West Sacramento | CA | 95691 | |
| 6112004 | Fales, James and Judy | Address on file | | | | | | | |
| 6077252 | Falk, Chris | Address on file | | | | | | | |
| 6077253 | Falk, Christopher | Address on file | | | | | | | |
| 6122270 | Falk, Christopher | Address on file | | | | | | | |
| 6086626 | Fall River Ranch | c/o Jim Richert | P.O. Box 817 | | | Fall River Mills | CA | 96028 | |
| 6077311 | FAMILY TREE SERVICE INC | 41701 NORTH HWY 101 | | | | LAYTONVILLE | CA | 95454 | |
| 6077315 | Family Tree Service, Inc. | 41701 N Highway 101 | | | | Laytonville | CA | 95454 | |
| 6077323 | Family Tree Service, Inc. | PO Box 1325 | | | | Laytonville | CA | 95454 | |
| 6118399 | Family Tree Service, Inc | Family Tree Service, Inc | Attn: Greg Musgrave, President | 41701 N Highway 101 | | Laytonville | CA | 95454 | |
| 6073113 | Fanning, Nancy | Address on file | | | | | | | |
| 6077326 | FAR WEST TECHNOLOGY INC | 330 S KELLOGG AVE STE D | | | | GOLETA | CA | 93117 | |
| 6077355 | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP | 2727 DEL RIO PLACE STE A | | | | DAVIS | CA | 95673 | |
| 6087337 | Fara, John | Address on file | | | | | | | |
| 6077358 | FARIAS, JOSE | Address on file | | | | | | | |
| 6077359 | FARLEY, CHRIS H | Address on file | | | | | | | |
| 6077363 | FARLEY, CHRIS H | Address on file | | | | | | | |
| 6077360 | Farley, Shawn | Address on file | | | | | | | |
| 6121842 | Farley, Shawn | Address on file | | | | | | | |
| 6077371 | FARM SERVICE AGENCY, US (USDA) | 1400 Independence Avenue, S.W. STOP 0506 | | | | Washington | DC | 20228 | |
| 6077373 | FARMERS RICE COOPERATIVE - .2MI E/TERMINAL ST | 4225 Solano Ave #693 | | | | Napa | CA | 94558 | |
| 6077374 | FARMERS RICE COOPERATIVE - INDUSTRIAL BLVD | 4225 Solano Ave #693 | | | | Napa | CA | 94558 | |
| 6115083 | Farr, Ryan | Address on file | | | | | | | |
| 6077376 | Farrer, Darell L | Address on file | | | | | | | |
| 6121045 | Farrer, Darell L | Address on file | | | | | | | |
| 6077377 | Farris, Phillip Ray | Address on file | | | | | | | |
| 6121411 | Farris, Phillip Ray | Address on file | | | | | | | |
| 6077423 | FARWEST CORROSION CONTROL CO | 1120 CARRIER PARKWAY | | | | BAKERSFIELD | CA | 93308 | |
| 6077447 | FARWEST CORROSION CONTROL CO | 12029 Regentview Ave | | | | Downey | CA | 90241 | |
| 6077449 | Farwest Corrosion Control Company | 12029 Regentview Ave | | | | Downey | CA | 90241 | |
| 6077451 | FARWEST INSULATION CONTRACTING | 1220 S SHERMAN ST | | | | ANAHEIM | CA | 92805 | |
| 6042133 | FASTENAL COMPANY | Attn: Legal Dept. | 2001 Theurer Blvd. | | | Winona | MN | 55987 | |
| 6077453 | Fayette Manufacturing Corp | 1260 Kenmore Drive | | | | Great Falls | VA | 22066 | |
| 6077454 | FC Pier 70 LLC | 949 Hope Street, Suite 200 | | | | Los Angeles | CA | 90015 | |
| 6077466 | FCO FORESTERS INC FORESTERS CO-OP | 415 COLFAX AVE | | | | GRASS VALLEY | CA | 95945 | |
| 6077468 | Feather Publishing Co. Inc. | PO Box B | | | | Quincy | CA | 95971 | |
| 6042138 | FEATHER RIVER POWER COMPANY,CANTON PLACER MINING COMPANY | 2310 Oro Quincy Hwy | | | | Oroville | CA | 95966 | |
| 6042140 | FEATHER RIVER POWER COMPANY,STORRIE,R C,WESTERN PACIFIC RAILROAD COMPANY,MUIR,ROBERT B,R C STORRIE COMPANY | 2310 Oro Quincy Hwy | | | | Oroville | CA | 95966 | |
| 6042142 | FEATHER RIVER POWER COMPANY,SUTTER BUTTE CANAL COMPANY,WESTERN CANAL COMPANY | 2310 Oro Quincy Hwy | | | | Oroville | CA | 95966 | |
| 6042144 | FEATHER WATER DISTRICT | 2310 Oro Quincy Hwy | | | | Oroville | CA | 95966 | |
| 6077469 | Feautiful LLC | 825 San Antonio Rd #110 | | | | Palo Alto | CA | 94303 | |
| 6077470 | FEDERAL AIRWAYS & AIRSPACE INC | 1423 S PATRICK DR | | | | SATELLITE BEACH | FL | 32937 | |
| 6077478 | FEDERAL AVIATION ADMIN (FAA) | 777 S. Aviation Blvd., Suite 150 | | | | El Segundo | CA | 90245 | |
| 6077480 | Federal Bureau of Prisons | Central Office - Procurement Management | 500 First St, NW | | | Washington | DC | 20534 | |
| 6077504 | Federal Energy Regulatory Commission | Attn: Kimberly D. Bose, Secretary | 888 First Street, NE | | | Washington | DC | 20426 | |
| 6077506 | FEDERAL ENGINEERING COMPANY,STANDARD PACIFIC GAS LINE INCORPORATED,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 110 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 111 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6077507 | FEDERAL SIGNAL CORPORATION | 2645 FEDERAL SIGNAL DR | | | | UNIVERSITY PARK | IL | 60484 | |
| 6071742 | FEENEY, ROBERT | Address on file | | | | | | | |
| 6104991 | Fehrman & McDowell | 1013 E Carver Road | | | | Tempe | CA | 85284 | |
| 6077511 | Felice, Jared Lorge | Address on file | | | | | | | |
| 6121202 | Felice, Jared Lorge | Address on file | | | | | | | |
| 6077512 | Feliciano, Joshua | Address on file | | | | | | | |
| 6122276 | Feliciano, Joshua | Address on file | | | | | | | |
| 6088676 | Felix, John & Carol | Address on file | | | | | | | |
| 6077514 | Felix, Sr., George Thomas | Address on file | | | | | | | |
| 6122205 | Felix, Sr., George Thomas | Address on file | | | | | | | |
| 6077515 | Felmlee, Leon | Address on file | | | | | | | |
| 6121282 | Felmlee, Leon | Address on file | | | | | | | |
| 6082505 | Felt, Donald | Address on file | | | | | | | |
| 6068741 | Felts, Carl | Address on file | | | | | | | |
| 6077522 | FENCE IT INC DBA NORTHERN CALIFORNIA FENCE | 2485 NOTRE DAME BLVD STE 370 #31 | | | | CHICO | CA | 95928 | |
| 6077524 | FERC | 888 First Street, NE | | | | Washington | DC | 20426 | |
| 6077526 | FERC 1354,FEDERAL ENERGY REGULATORY COMMISSION,CRANE VALLEY PROJECT | PO Box 96090 | | | | Washington | DC | 95899 | |
| 6077527 | FERC 184,EL DORADO PROJECT,EL DORADO RELICENSING AGREEMENT | PO Box 96090 | | | | Washington | DC | 20426 | |
| 6077528 | FERC 2118,SOUTH SAN JOAQUIN IRRIGATION DISTRICT,OAKDALE IRRIGATION DISTRICT,FERC 2130 | PO Box 96090 | | | | Washington | DC | 20426 | |
| 6077529 | FERC 2735,FISH GAME,HELMS PUMPED STORAGE PROJECT,CDFG,STATE CALIFORNIA,WILDLIFE AGREEMENT | PO Box 96090 | | | | Washington | DC | 20426 | |
| 6077532 | FERGUSON ENTERPRISES INC | 2112 LOVERIDGE RD | | | | PITTSBURG | CA | 94565 | |
| 6077553 | Ferguson Enterprises Sacramento | 8200 Ferguson Ave | | | | Sacramento | CA | 95828 | |
| 6077556 | Fernandez, Francisco V | Address on file | | | | | | | |
| 6121632 | Fernandez, Francisco V | Address on file | | | | | | | |
| 6101655 | Fernandez, Robert | Address on file | | | | | | | |
| 6077558 | Ferrari, Luke | Address on file | | | | | | | |
| 6121724 | Ferrari, Luke | Address on file | | | | | | | |
| 6077557 | Ferrari, Nickolas A | Address on file | | | | | | | |
| 6121410 | Ferrari, Nickolas A | Address on file | | | | | | | |
| 6077559 | Ferraro, Deborah | Address on file | | | | | | | |
| 6121892 | Ferraro, Deborah | Address on file | | | | | | | |
| 6077560 | Ferraro, Sean | Address on file | | | | | | | |
| 6122190 | Ferraro, Sean | Address on file | | | | | | | |
| 6077561 | FERRELLGAS LP | 136 N MAIN ST | | | | FORT BRAGG | CA | 95437 | |
| 6077325 | Ferris, Philip | Address on file | | | | | | | |
| 6042150 | FERRIS,JOHN W,BAY COUNTIES RAILWAY COMPANY | 10031 Foothills Blvd | | | | Roseville | CA | 95747 | |
| 6077563 | FFP CA Community Solar LLC | Pete Rodriguez | 100 Montgomery St | | | San Francisco | CA | 94104 | |
| 6077564 | FFP CA Community Solar, LLC | 100 Montgomery Street, Suite 725 | | | | San Francisco | CA | 94104 | |
| 6077565 | FFP CA Community Solar, LLC | Aly Crofford | 100 Montgomery Suite 725 | | | SAN FRANCISCO | CA | 94104 | |
| 6077569 | FFP CA Community Solar, LLC | Pete Rodriguez | 100 Montgomery Suite 725 | | | SAN FRANCISCO | CA | 94104 | |
| 6077567 | FFP CA Community Solar, LLC | Pete Rodriguez | 100 Montgomery St., Suite 725 | | | SAN FRANCISCO | CA | 94101 | |
| 6118877 | FFP CA Community Solar, LLC | Legal FFP CA Community Solar, LLC | FFP CA Community Solar, LLC | 100 Montgomery Street, Suite 410 | | San Francisco | CA | 94104 | |
| 6077570 | FGL Environmental | 853 Corporation St. | | | | Santa Paula | CA | 93060 | |
| 6077571 | FH ONE INC - 1212 BROADWAY | 1505 Bridgeway, Ste.125 | | | | Sausalito | CA | 94965 | |
| 6077572 | Fiant, Wesley L | Address on file | | | | | | | |
| 6121222 | Fiant, Wesley L | Address on file | | | | | | | |
| 6077573 | Fickel, Brett | Address on file | | | | | | | |
| 6122126 | Fickel, Brett | Address on file | | | | | | | |
| 6077574 | Fidalgo, Seth N | Address on file | | | | | | | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 112 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6121907 | Fidalgo, Seth N | Address on file | | | | | | | |
| 6077575 | Fidelity | 82 Devonshire St. | | | | Boston | MA | 02109 | |
| 6077576 | FIDELITY INVESTMENTS INSTITUTIONAL | 82 Devonshire St. | | | | Boston | MA | 02109 | |
| 6077577 | Fieber, Scott | Address on file | | | | | | | |
| 6087529 | Fielder, William & Priscilla | Address on file | | | | | | | |
| 6082646 | Fields, Richard | Address on file | | | | | | | |
| 6077580 | Fifth Standard Solar PV, LLC Fifth Standard Solar PV | 1355 Piccard Drive | Suite 300 | | | Rockville | MD | 20850 | |
| 6077581 | FIG GARDEN SWIM & RACQUET CLUB - 4722 N MAROA AVE | 4688 W Jennifer Ave. Suite 107 | | | | Fresno | CA | 93722 | |
| 6077582 | FIG LEAF PLAZA II, LLC | 6032 N.FIGARDEN DR. | | | | FRESNO | CA | 93722 | |
| 6077584 | FILIPINO-AMERICAN DEVELOPMENT, FOUNDATION | 1010 MISSION ST | | | | SAN FRANCISCO | CA | 94103 | |
| 6077586 | Filo, Linda | Address on file | | | | | | | |
| 6088709 | Filter, Virgina | Address on file | | | | | | | |
| 6077588 | Financial Engines | 1804 Embarcadero Rd. | | | | Palo Alto | CA | 94303 | |
| 6077589 | FINANCIAL ENGINES INC | 1050 ENTERPRISE WAY 3RD FLOOR | | | | SUNNYVALE | CA | 94089 | |
| 6077591 | Financial Engines, Inc. | 1804 Embarcadero Rd | | | | Palo Alto | CA | 94303 | |
| 6077593 | FINANCIAL STRATEGIES GROUP LLC | 2121 N CALIFORNIA BLVD STE 290 | | | | WALNUT CREEK | CA | 94596 | |
| 6077594 | Finazzo, Jeff | Address on file | | | | | | | |
| 6077595 | Finazzo, Jeff | Address on file | | | | | | | |
| 6077596 | Finazzo, Jeff | Address on file | | | | | | | |
| 6077597 | Finazzo, Jeff | Address on file | | | | | | | |
| 6077598 | Finazzo, Jeff | Address on file | | | | | | | |
| 6077599 | Finazzo, Jeff | Address on file | | | | | | | |
| 6077601 | Finazzo, Jeff | Address on file | | | | | | | |
| 6077602 | Finazzo, Jeff | Address on file | | | | | | | |
| 6077604 | FINCAP INC FINANCIAL CONCEPTS AND, APPLICATIONS INC | 3907 RED RIVER | | | | AUSTIN | TX | 78751 | |
| 6067934 | Finch | Address on file | | | | | | | |
| 6077607 | FINE SQUARE OWNERS ASSOCIATION | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6077608 | Finger, Troy E | Address on file | | | | | | | |
| 6121334 | Finger, Troy E | Address on file | | | | | | | |
| 6077609 | FINISAR OSA | 48800 MILMONT DRIVE | | | | FREMONT | CA | 94538 | |
| 6077610 | Fink, Ray Gene | Address on file | | | | | | | |
| 6122320 | Fink, Ray Gene | Address on file | | | | | | | |
| 6093565 | Finley, Cheryl | Address on file | | | | | | | |
| 6077611 | Fiori, Robert Edward | Address on file | | | | | | | |
| 6121506 | Fiori, Robert Edward | Address on file | | | | | | | |
| 6077612 | FIRE & RISK ALLIANCE LLC | 7640 STANDISH PL | | | | ROCKVILLE | MD | 20855 | |
| 6077614 | Fire Cause Analysis | 935 Pardee Street | | | | Berkeley | CA | 94710 | |
| 6077615 | Fireman's Fund/Allianz | 777 San Marin Drive | | | | Novato | CA | 94945 | |
| 6077617 | Firestine, Linda | Address on file | | | | | | | |
| 6077618 | Firestone, Chris | Address on file | | | | | | | |
| 6042151 | FIRST AMENDMENT,G T E WIRELESS,GTE MOBILNET,GTE WIRELESS | 15505 Sand Canyon Ave | | | | Irvine | CA | 92618 | |
| 6042152 | FIRST AMENDMENT,NEW CINGULAR WIRELESS PCS LLC | 1355 Market St #488 | | | | San Francisco | CA | 94103 | |
| 6042153 | FIRST AMENDMENT,PACIFIC BELL WIRELESS | 1356 Market St #488 | | | | San Francisco | CA | 94104 | |
| 6042154 | FIRST AMENDMENT,SPRINT SPECTRUM LP | 6391 Sprint Parkway | | | | Overland Park | KS | 66211 | |
| 6077619 | FIRST BAPTIST CHURCH - 2970 SANTA MARIA WAY | 147 W. ROUTE 66 #706 | | | | GLENDORA | CA | 91740 | |
| 6077620 | FIRST BAPTIST CHURCH OF SAN JOSE INC | 500 SANDS DR | | | | SAN JOSE | CA | 95125 | |
| 6077621 | First Chinese United Methodist Church | 2531 9th Street | | | | Berkeley | CA | 94710 | |
| 6077622 | FIRST CHRISTIAN CHURCH - 1550 S COLLEGE DR | 3439 LANDCO DRIVE, STE A | | | | BAKERSFIELD | CA | 93308 | |
| 6077623 | First Energy Ohio | 76 South Main Street | | | | Akron | OH | 44308 | |
| 6042156 | FIRST INTERSTATE BANK CALIFORNIA,FRESNO CITY | 1 Montgomery St, | | | | San Francisco | CA | 94104 | |
| 6042157 | FIRST INTERSTATE BANK CALIFORNIA,STOCKTON CITY | 1 Montgomery St, | | | | San Francisco | CA | 94104 | |
| 6077624 | FIRST METHODIST CHURCH - 1761 11TH ST | 1761 11TH STREET | | | | ARCATA | CA | 95521 | |

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 113 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6077625 | FIRST PRESBYTERIAN CHURCH | 1187 N WILLOW AVE | SHANNON MacFARLAND - MANAGER | | | Clovis | CA | 93611 | |
| 6077626 | FIRST REFUNDING MORTGAGE,MERCANTILE TRUST COMPANY,MOUNT SHASTA POWER CORPORATION,NATIONAL CITY BANK NEW YORK | 136-29 38th Avenue | | | | Flushing | NY | 11354 | |
| 6077630 | FIRST REFUNDING MORTGAGE,MERCANTILE TRUST COMPANY,NATIONAL CITY BANK NEW YORK,MOUNT SHASTA POWER CORPORATION | 136-29 38th Avenue | | | | Flushing | NY | 11354 | |
| 6077632 | FIRST REFUNDING MORTGAGE,NATIONAL CITY BANK NEW YORK,MOUNT SHASTA POWER CORPORATION,MERCANTILE TRUST COMPANY | 136-29 38th Avenue | | | | Flushing | NY | 11354 | |
| 6077633 | First United Methodist Church | 1187 N. Willow Avenue #103 PMB # 40 | | | | Clovis | CA | 98611 | |
| 6077634 | FIRSTFUEL SOFTWARE INC | 420 BEDFORD ST | | | | LEXINGTON | MA | 02420 | |
| 6077637 | FIRSTFUEL SOFTWARE INC | Attn: Sam Krasnow | 420 Bedford Street | | | Lexington | MA | 02420 | |
| 6115457 | FirstFuel Software, Inc. | Attn: Chief Financial Officer | 420 Bedford Street | | | Lexington | MA | 02420 | |
| 6077643 | FISERV CHECKFREE SERVICES CORP | 4411 E JONES BRIDGE RD | | | | NORCROSS | GA | 30092 | |
| 6077647 | FISH AND GAME, CA DEPT OF (CDF&G) | P.O. Box 944209 | | | | Sacramento | CA | 94244-2090 | |
| 6077654 | FISH AND WILDLIFE SERVICE (USFWS) | 2800 Cottage Way, Room W-2606 | | | | Sacramento | CA | 95825 | |
| 6080609 | FISH, DANNY L. & RANDA L. | Address on file | | | | | | | |
| 6077657 | FISHER CONTROLS INTL INC | C/O ASSOCIATED PROCESS CONTROLS | 7150 KOLL CENTER PKY | | | PLEASANTON | CA | 94566 | |
| 6077658 | Fisher Wireless Services, Inc. | 14530 South Commercial | | | | Blythe | CA | 92225 | |
| 6077656 | Fisher, Lynette | Address on file | | | | | | | |
| 6121758 | Fisher, Lynette | Address on file | | | | | | | |
| 6077659 | FISHERY AGREEMENT,STATE CALIFORNIA,HELMS PUMPED STORAGE PROJECT,CDFG,FERC 2735,FISH GAME | PO Box 997300 | | | | Sacramento | CA | 95899 | |
| 6077660 | Fitzgerald, James E | Address on file | | | | | | | |
| 6120960 | Fitzgerald, James E | Address on file | | | | | | | |
| 6077661 | Fitzgerald, James William | Address on file | | | | | | | |
| 6121052 | Fitzgerald, James William | Address on file | | | | | | | |
| 6080052 | Fitzgerald, Kenneth | Address on file | | | | | | | |
| 6042158 | Fitzjarrell Renewables ProjectCo LLC | Solarenewal LLC | 548 Market Street, Suite 13000 | | | San Francisco | CA | 94104 | |
| 6118742 | Fitzjarrell Renewables Projectco LLC | Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 6077664 | Five Bears Hydro, LLC | 210 Turtle Lake Meadows Rd. | | | | Durango | CO | 81301 | |
| 6118506 | Five Bears Hydro, LLC | Susannah Williams | Five Bears Hydro, LLC | 9072 Greenhills Drive | | Sandy | UT | 84093 | |
| 6077665 | FIVE BROTHERS INVESTMENTS,INC.-10000 STOCKDALE HWY | 9530 Hageman Rd, B #196 | | | | Bakersfield | CA | 93312 | |
| 6077666 | FIVE CITIES CO-BRAND LLC | 630 SOUTH FRONTAGE ROAD | | | | NIPOMO | CA | 93444 | |
| 6077667 | Five Points Pipeline, LLC | 3711 Meadow View Drive | Suite 100 | | | Redding | CA | 96002 | |
| 6081867 | Flannery, Steven P. | Address on file | | | | | | | |
| 6077669 | FLEISHMAN HILLARD INC DDC ADVOCACY LLC | 805 15TH ST NW STE 300 | | | | WASHINGTON | DC | 20005 | |
| 6086636 | Fleming, Beverly A. | Address on file | | | | | | | |
| 6077671 | Flemings, DaVina | Address on file | | | | | | | |
| 6122393 | Flemings, DaVina | Address on file | | | | | | | |
| 6077672 | Flemmer, Neil Christopher | Address on file | | | | | | | |
| 6121950 | Flemmer, Neil Christopher | Address on file | | | | | | | |
| 6077673 | Flemming Business Park LLC | 2044 E. MUSCAT AVE. | | | | FRESNO | CA | 93725 | |
| 6087536 | Fletcher, Adam | Address on file | | | | | | | |
| 6077677 | FLETCHERS PLUMBING | 219 Burns Drive | | | | Yuba City | CA | 95991 | |
| 6077722 | FLETCHERS PLUMBING, AND CONTRACTING INC | 219 BURNS DR | | | | YUBA CITY | CA | 95991 | |
| 6077723 | FLEXERA SOFTWARE LLC | 300 PARK BLVD STE 500 | | | | ITASCA | IL | 60143 | |
| 6077724 | FLEXIM AMERICAS CORPORATION | 250 V EXECUTIVE DR | | | | EDGEWOOD | NY | 11717 | |
| 6077725 | Flickinger, Sean David | Address on file | | | | | | | |
| 6121539 | Flickinger, Sean David | Address on file | | | | | | | |
| 6077726 | FLIGHTSAFETY INTERNATIONAL INC | MARINE AIR TRMNL LA GUARDIA ARPT | | | | FLUSHING | NY | 11371 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6074746 | Flint, Jr., Robert | Address on file | | | | | | | |
| 6077728 | Florentine, Patrick | Address on file | | | | | | | |
| 6117960 | Flores Family Investments, LLC | Ms. Tracy Garner, Managing Partner | 141 Bridlwood Court | | | Scotts | VA | 95060 | |
| 6113690 | Flores Family Investments, LLC | Ms. Tracy Garner, Managing Partner | P.O. Box 66707 | | | Santa Cruz | CA | 95067 | |
| 6077730 | Flores, Allan | Address on file | | | | | | | |
| 6121741 | Flores, Allan | Address on file | | | | | | | |
| 6077729 | Flores, Jaime Miranda | Address on file | | | | | | | |
| 6121263 | Flores, Jaime Miranda | Address on file | | | | | | | |
| 6077732 | FLORES-ALVAREZ, GUADALUPE | Address on file | | | | | | | |
| 6077733 | FLORIDA PRECISION AEROSPACE INC | 821 NW 57 PL | | | | FORT LAUDERDALE | FL | 33309 | |
| 6106986 | Flournoy Family Trust,Elizabeth Flournoy, Trustee | Address on file | | | | | | | |
| 6077736 | FLOW CONTROL US HOLDING CORP, EMERSON AUTOMATION SOLUTIONS | 10707 CLAY RD | | | | HOUSTON | TX | 77041 | |
| 6077738 | Flow-Cal, Inc. | 2525 Bay Area Blvd, Suite 500 | | | | Houston | TX | 77058 | |
| 6077741 | FLOWSERVE US INC | 6077 EGRET CT | | | | BENICIA | CA | 94510 | |
| 6077745 | FLOWSERVE US INC FLOW CONTROL DIVISION | 1900 SOUTH SAUNDERS ST | | | | RALEIGH | NC | 27603 | |
| 6077750 | FLOWSERVE US INC FLOWSERVE PUMP DIVISION | 5215 N OCONNOR BLVD STE 2300 | | | | IRVING | TX | 75039 | |
| 6077752 | Flowserve US, Inc. Flow Solutions Group | FLOWSERVE US INC FLOWSERVE PUMP DIVISION | 5215 N OCONNOR BLVD STE 2300 | | | IRVING | TX | 75039 | |
| 6077753 | FLOYDS STORES INC | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93066 | |
| 6077754 | FLUID COMPONENTS INTERNATIONAL LLC | 1755 LA COSTA MEADOWS DR | | | | SAN MARCOS | CA | 92078 | |
| 6077757 | FLUKE CORP | 6920 Seaway Boulevard | | | | Everett | WA | 98203 | |
| 6077766 | FLUKE ELECTRONICS CORPORATION | 6045 COCHRAN RD | | | | CLEVELAND | OH | 44139 | |
| 6077774 | FLUKE ELECTRONICS CORPORATION | 6920 SEAWAY BLVD | | | | EVERETT | WA | 98203 | |
| 6077781 | FLUKE ELECTRONICS, DH INSTRUMENTS DIVISION | 4765 E BEAUTIFUL LN | | | | PHOENIX | AZ | 85044 | |
| 6077783 | FLUOR ENTERPRISES INC | 6700 LAS COLINAS BLVD | | | | IRVING | TX | 75039 | |
| 6077784 | Fluor Enterprises, Inc | 5001 Spring Valley Rd. | Suite 700 West | | | Dallas | TX | 75244 | |
| 6077785 | Fluor Enterprises, Inc. DBA Fluor Corporation | 5001 Spring Valley Rd. | Suite 700 West | | | Dallas | TX | 75244 | |
| 6118400 | Fluor Enterprises, Inc. DBA Fluor Corporation | Flour Enterprises, Inc | Attn: Fluor Contract Manager Curt Lefferts | 5001 Spring Valley Rd. | Suite 700 | Dallas | TX | 75001 | |
| 6077788 | Flynn Restaurant Group LP | 225 Bush Street | Ste 1800 | | | San Francisco | CA | 94104 | |
| 6107046 | Flynn, Jane | Address on file | | | | | | | |
| 6077790 | FM:Systems, Inc. | 2301 Sugar Bush Rd | Suite 500 | | | Raleigh | NC | 27612 | |
| 6077791 | Foat, Steven J | Address on file | | | | | | | |
| 6121312 | Foat, Steven J | Address on file | | | | | | | |
| 6077792 | FOCAL POINT DATA RISK LLC, FOCAL POINT DATA RISK ADVISORS, FOCAL POINT DATA RISK FORCE | 201 E KENNEDY BLVD STE 1750 | | | | TAMPA | FL | 33602 | |
| 6077793 | FOCUS LEARNING CORPORATION | 1880 SANTA BARBARA ST STE 120 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6074736 | Fogarty, Thomas; Holcomb, Dorothy; Smart, Gail; Fogarty, Susan; Zelina, William; Courtney, Katherine | Address on file | | | | | | | |
| 6077796 | FOGARTY,MATTHEW - 15792 HWY 89 | 134 ARDITH DRIVE | | | | ORINDA | CA | 94563 | |
| 6077797 | Fogg, Danielle Marcella | Address on file | | | | | | | |
| 6122022 | Fogg, Danielle Marcella | Address on file | | | | | | | |
| 6077798 | Foggy, John S | Address on file | | | | | | | |
| 6077804 | FOLEY,NICHOLAS | 3053 ROCKLIN DR | | | | SANTA ROSA | CA | 95405 | |
| 6077805 | FOLGERGRAPHICS INC - 21093 FORBES AVE | 1725 Rutan Dr | | | | Livermore | CA | 94551 | |
| 6077806 | FOLGERGRAPHICS INC - 2339 DAVIS AVE | 1725 RUTAN DR. | | | | LIVERMORE | CA | 94551 | |
| 6077807 | FOLKTALE WINERY LLC - 8940 CARMEL VALLEY RD | 2 Harris Ct Ste B-1 | | | | Monterey | CA | 93940 | |
| 6077808 | Follett, Paul Bernard | Address on file | | | | | | | |
| 6121443 | Follett, Paul Bernard | Address on file | | | | | | | |
| 6077820 | FOLSOM READY MIX INC | 3401 FITZGERALD RD | | | | RANCHO CORDOVA | CA | 95742 | |
| 6077822 | Folsom, City of | Finance Director | 50 Natoma Street | | | Folsom | CA | 95630 | |
| 6077823 | FONG BROTHERS PRINTING INC | 320 VALLEY DR | | | | BRISBANE | CA | 94005 | |
| 6077824 | Fonturbel, John | Address on file | | | | | | | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 115 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121890 | Fonturbel, John | Address on file | | | | | | | |
| 6077825 | FOOD VILLE MEATS OF SAN CARLOS, INC | 3480 Arden Road | | | | Hayward | CA | 94545 | |
| 6077826 | FOOD VILLE MEATS OF SAN CARLOS, INC - 3130 ALPINE | 18525 COLLINS ST. SUITE A5 | | | | LOS ANGELES | CA | 91356 | |
| 6077827 | FOODS NORTH LLC | 7013 Danyer Road | | | | Redding | CA | 96001 | |
| 6077828 | Foods North LLC | 7013 Danyeur Road | | | | Redding | CA | 96001 | |
| 6077830 | FOODS NORTH LLC - 1631 W IMOLA AVE - NAPA | 7013 Danyeur Road | | | | Redding | CA | 96001 | |
| 6077831 | FOODS NORTH LLC - 1800 EUREKA WAY - REDDING | 7013 Danyeur Road | | | | Redding | CA | 96001 | |
| 6077832 | FOODS NORTH LLC - 300 VANN ST - WILLIAMS | 7013 Danyeur Road | | | | Redding | CA | 96001 | |
| 6077833 | FOODS NORTH LLC - 3160 BROADWAY - EUREKA | 7013 Danyeur Road | | | | Redding | CA | 96001 | |
| 6077834 | FOODS NORTH LLC - 4900 VALLEY WEST BLVD | 7013 Danyeur Inc | | | | Redding | CA | 96001 | |
| 6077835 | FOODS NORTH LLC - 6360 WESTSIDE RD - REDDING | 7013 Danyeur Road | | | | Redding | CA | 96001 | |
| 6104009 | Foos, Dan | Address on file | | | | | | | |
| 6077837 | FOOTE, ROBERT C | Address on file | | | | | | | |
| 6077840 | Foothill DeAnza Community College | 12345 El Monte Rd | | | | Los Altos Hills | CA | 94022 | |
| 6077842 | FOOTHILL ELECTRIC INC | 12122 DRY CREEK RD STE 103 | | | | AUBURN | CA | 95602 | |
| 6077844 | Foothill Energy | P.O. Box 131512 | | | | Spring | TX | 77393 | |
| 6077846 | Foothill Energy LLC | P.O. Box 131512 | | | | Spring | TX | 77393 | |
| 6077848 | Forbes Tate Partners, LLC | 777 6th Street NW 8th Floor | | | | Washington | DC | 20001 | |
| 6074215 | Ford, Dorothy | Address on file | | | | | | | |
| 6077849 | Ford, Nadine | Address on file | | | | | | | |
| 6113971 | FORDING, RICHARD A & JOANNE | Address on file | | | | | | | |
| 6077851 | FORDIS, JEAN | Address on file | | | | | | | |
| 6077857 | Forefront power | Pete Rodriguez | 100 Montgomery St | | | San Francisco | CA | 94104 | |
| 6077862 | ForeFront Power, LLC | Pete Rodriguez | 100 Montgomery St | | | San Francisco | CA | 94104 | |
| 6077864 | FORELL/ELSESSER ENGINEERS INC | 160 PINE ST #600 | | | | SAN FRANCISCO | CA | 94111 | |
| 6077866 | FORENSIC ANALYTICAL SPECIALTIES INC | 3777 Depot Road | | | | Hayward | CA | 94545 | |
| 6077867 | ForensisGroup, Inc. | 301 North Lake Avenue Suite 420 | | | | Pasadena | CA | 91101 | |
| 6078904 | FOREST SERVICE (USFS) | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6078906 | FOREST SERVICE,DEPT AGRICULTURE,TAHOE NATIONAL FORES,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6078908 | FOREST SERVICE,DEPT AGRICULTURE,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6078910 | FOREST SERVICE,FISH WILDLIFE SERVICE,DEPT AGRICULTURE,BUREAU LAND MANAGEMENT,MEMORANDUM OF UNDERSTANDING,VALLEY ELDERBERRY LONGHORN BEETLE,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6078911 | FOREST SERVICE,RE: SPECIAL USE PERMIT 4072-01,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6078912 | FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES,BIG TREES NATIONAL FOREST,DEPT AGRICULTURE | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6078913 | FOREST SERVICE,TAHOE NATIONAL FORES,UNITED STATES,DEPT AGRICULTURE | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6078914 | FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES,DEPT AGRICULTURE | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6078920 | FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6078927 | FOREST SERVICE,UNITED STATES,DEPT AGRICULTURE | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6078938 | FORESTRY AND FIRE PROTECTION, CA DEPT OF | 1416 9th Street | | | | Sacramento | CA | 95814 | |
| 6078940 | Forever Green Indoors | 733 Lake Street South 1A | | | | Kirkland | WA | 98033 | |
| 6078941 | Forever Green Indoors, Inc | 733 Lake Street South, Suite 1A | | | | Kirkland | WA | 98033 | |
| 6078942 | FORM 3D FOUNDRY LLC | 2808 SE 9TH AVE | | | | PORTLAND | OR | 97202 | |
| 6078943 | FORMATION ENVIRONMENTAL LLC | 2500 55TH ST STE 200 | | | | BOULDER | CO | 80301 | |
| 6078945 | FORREST TELECOM ENGINEERING INC | 2732 CAMINO SEGURA | | | | PLEASANTON | CA | 94566 | |
| 6078948 | Forrester Research, Inc. | 60 Acorn Park Drive | | | | Cambridge | MA | 02140 | |
| 6078950 | Fort Bragg, City of | CITY OF FORT BRAGG | 416 N FRANKLIN ST | | | FORT BRAGG | CA | 95437 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 115 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
116 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6078951 | Fort Hunter Liggett | Bldg 232 | | | | Jolon | CA | 93928 | |
| 6078952 | Fort Mojave Indian Tribe | 500 Merriman Avenue | | | | Needles | CA | 92363 | |
| 6069175 | Fortier | 9160 Aguas Frias Road | | | | Chico | CA | 95928 | |
| 6078955 | Fortier, Ron | Address on file | | | | | | | |
| 6121791 | Fortier, Ron | Address on file | | | | | | | |
| 6078956 | Fortis Energy Marketing (fka Cinergy) | 1100 Louisiana Suite 4900 | | | | Houston | TX | 77002 | |
| 6078957 | Fortuna, City of | CITY OF FORTUNA | 621 11TH ST | | | FORTUNA | CA | 95540 | |
| 6042163 | FOSTER CITY | 610 Foster City Blvd. | | | | Foster City | CA | 94404 | |
| 6078959 | FOSTER CITY MARINA GREEN - 139-149 ALBACORE LN | P.O.BOX 1153 | | | | SOULSBYVILLE | CA | 95372 | |
| 6078960 | Foster Dairy Farms dba Humboldt Creamery | 572 Hwy 1 | | | | Fortuna | CA | 95540 | |
| 6042164 | FOSTER INTERSTATE MEDIA INCORPORATED,MASTER LICENSE AGREEMENT FOR SIGNBOARDS | 1111 Broadway | | | | Oakland | CA | 94607 | |
| 6042172 | FOSTER KLEISER COMPANY | 20880 STONE OAK PARKWAY | | | | San Antonio | TX | 78258 | |
| 6094869 | Foster Wheeler Martinez, Inc. | Brian Fisher Plant Manager | 550 Solono Way | | | Martinez | CA | 94553 | |
| 6078958 | Foster, John | Address on file | | | | | | | |
| 6121780 | Foster, John | Address on file | | | | | | | |
| 6078962 | FOTRONIC CORPORATION, DBA TEST EQUIPMENT | 99 WASHINGTON ST | | | | MELROSE | MA | 02176 | |
| 6078963 | Fourcroy, Matthew | Address on file | | | | | | | |
| 6078965 | FOWLER UNIFIED SCHOOL DISTRICT - 142 N ARMSTRONG | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6078966 | FOWLER UNIFIED SCHOOL DISTRICT - 306 E TUOLUMNE S | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6078967 | FOWLER UNIFIED SCHOOL DISTRICT - 3910 S WARD AVE | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6078868 | FOWLER UNIFIED SCHOOL DISTRICT - 658 E ADAMS AVE | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6078969 | FOWLER UNIFIED SCHOOL DISTRICT - 701 E MAIN ST | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6078970 | FOWLER UNIFIED SCHOOL DISTRICT - 701 E WALTER AVE | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6078971 | FOWLER UNIFIED SCHOOL DISTRICT - 975 E ADAMS AVE | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6078964 | FOWLER, BRAD S | Address on file | | | | | | | |
| 6078974 | FOX THERMAL INSTRUMENTS INC | 399 RESERVATION RD | | | | MARINA | CA | 93933 | |
| 6058698 | Fox, Jody | Address on file | | | | | | | |
| 6122385 | Fox, Jody | Address on file | | | | | | | |
| 6076170 | Fox, Nancy | Address on file | | | | | | | |
| 6072588 | Foxworthy Southern Baptist Church | c/o Don Fugate, Associate Pastor | 1774 Foxworthy Ave. | | | San Jose | CA | 95124 | |
| 6078976 | FPL ENERGY MONTEZUMA WIND LLC | 700 UNIVERSE BLVD | | | | JUNO BEACH | FL | 33408 | |
| 6078977 | FPL Energy Montezuma Wind, LLC | NextEra Energy Resources, LLC | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 6118666 | FPL Energy Montezuma Wind, LLC | Emre Ergas | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 6078989 | FRAMATOME INC | 3315 OLD FOREST RD | | | | LYNCHBURG | VA | 24501 | |
| 6081998 | France Mc Gowan Hogan | Address on file | | | | | | | |
| 6078991 | Francesca Benevento | 120 Walker Dr | | | | Mountain View | CA | 94043 | |
| 6070991 | Franchetti, Carol | Address on file | | | | | | | |
| 6078993 | Francis, Jonathan | Address on file | | | | | | | |
| 6121961 | Francis, Jonathan | Address on file | | | | | | | |
| 6078995 | Francisco, Garrett | Address on file | | | | | | | |
| 6121962 | Francisco, Garrett | Address on file | | | | | | | |
| 6078994 | Francisco, McSunny James | Address on file | | | | | | | |
| 6121710 | Francisco, McSunny James | Address on file | | | | | | | |
| 6078996 | Franco, Samantha Pauline | Address on file | | | | | | | |
| 6121697 | Franco, Samantha Pauline | Address on file | | | | | | | |
| 6085579 | Franich, John | Address on file | | | | | | | |
| 6078999 | FRANK E ESPINOSA, DBA PERMA-COTE SYSTEMS | 3953 ALMA CT | | | | PLEASANTON | CA | 94566 | |
| 6079001 | FRANK ESQUIVEL, FRANKS JANITORIAL SERVICE | 711 E ADAMS | | | | FOWLER | CA | 93625 | |
| 6079003 | Frank Fernandes | 107 Blackwood Dr. | | | | Pacheco | CA | 94553 | |
| 6079006 | FRANK MORENO | 10581 Valley Dr | | | | Plymouth | CA | 95669 | |
| 6079014 | FRANK NORMAL DIAL, DBA FRANK DIAL LOGGING | 23345 CELESTIAL VALLEY RD | | | | GRASS VALLEY | CA | 95945 | |
| 6079017 | Frank Russell Company | 1301 2nd Ave | 18th Floor | | | Seattle | WA | 98101 | |
| 6058699 | Franke, Jon | Address on file | | | | | | | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
117 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6122334 | Franke, Jon | Address on file | | | | | | | |
| 6079018 | FRANKIE APPLING, CAL PROPERTY MANAGEMENT INC | 11 HARVEST ST | | | | SALINAS | CA | 93901 | |
| 6079020 | FRANKLIN AVIATION LLC | 917 Coit Tower Way | | | | Chico | CA | 95928 | |
| 6079021 | FRANKLIN FUELING SYSTEMS INCON, FRANKLIN ELECTRIC | 34 SPRING HILL RD | | | | SACO | ME | 04072 | |
| 6079023 | Franklin Templeton Investments | One Franklin Parkway | | | | San Mateo | CA | 94403 | |
| 6065470 | Franklin, Don | Address on file | | | | | | | |
| 6079025 | Frantz, Mark Kenneth | Address on file | | | | | | | |
| 6121399 | Frantz, Mark Kenneth | Address on file | | | | | | | |
| 6079027 | FRATESSA FORBES WONG | 487 8TH ST | | | | OAKLAND | CA | 94607 | |
| 6079029 | Frauenheim, Mark Jon | Address on file | | | | | | | |
| 6121239 | Frauenheim, Mark Jon | Address on file | | | | | | | |
| 6096019 | Frazier, Jon & Janette | Address on file | | | | | | | |
| 6079031 | FRED RAU DAIRY INC | P.O. BOX 430 | | | | CARUTHERS | CA | 93609 | |
| 6079032 | Frederick, Shane W. | Address on file | | | | | | | |
| 6072027 | Free | 1570 Linda Vista Drive | | | | San Marcos | CA | 92069 | |
| 6091259 | Freedman, Al | Address on file | | | | | | | |
| 6079035 | FREEMAN TOYOTA | 2875 Corby Avenue | Diana Freeman | | | Santa Rosa | CA | 94507 | |
| 6079036 | FREEMAN, CONRAD J - 100 CABRILLO HWY -HALF MOON BAY | 8959 Tyler Blvd | | | | Mentor | OH | 44060 | |
| 6079037 | FREEMAN,CONRAD J - 180 EL CAMINO REAL | 2491 Alluvial Avenue #480 | | | | Clovis | CA | 93611 | |
| 6079038 | FREEPOINT COMM | 58 Commerce Road | | | | Stamford | CT | 06902 | |
| 6079041 | Freepoint Commodities LLC | 58 Commerce Road | | | | Stamford | CT | 06902 | |
| 6079043 | Freeport McMoRan Oil & Gas LLC (Dome) | 717 Texas Ave., Suite 2100 | | | | Houston | TX | 77002 | |
| 6118554 | Freeport McMoRan Oil & Gas LLC (Dome) | Lance Yearwood | Freeport-McMoRan Oil & Gas LLC | 717 Texas Avenue, Suite 2100 | | Houston | TX | 77002 | |
| 6079044 | Freitas, Pete L | Address on file | | | | | | | |
| 6121131 | Freitas, Pete L | Address on file | | | | | | | |
| 6079045 | FREMONT AUTOMOTIVE RETAILING GROUP INC | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 6079046 | FREMONT PEAK SP 230-613 ST PKS & REC - 2390 FREMON | 27611 LA PAZ RD. SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6079047 | Fremont Rideout Health Group | P.O. Box 2128 | Mike Piece, Executive Director of Facilities | | | Marysville | CA | 95901 | |
| 6079048 | FREMONT RIDEOUT HEALTH GROUP | P.O. Box 2128 | Theresa Hamilton, CEO | | | Marysville | CA | 95901 | |
| 6079049 | FREMONT RIDEOUT HEALTH GROUP - 1240 Williams Way | P.O. Box 2128 | | | | Marysville | CA | 95901 | |
| 6079050 | FREMONT RIDEOUT HEALTH GROUP - 1531 PLUMAS CT STE | P.O. BOX 2128 | | | | Marysville | CA | 95901 | |
| 6079051 | FREMONT RIDEOUT HEALTH GROUP - 414 G ST | P.O. Box 2128 | | | | Marysville | CA | 95901 | |
| 6079052 | FREMONT RIDEOUT HEALTH GROUP - 618 5TH ST | P.O. Box 2128 | | | | Marysville | CA | 95901 | |
| 6079053 | FREMONT RIDEOUT HEALTH GROUP - 840 WASHINGTON AVE | P.O. BOX 2128 | | | | MARYSVILLE | CA | 95901 | |
| 6079054 | FREMONT RIDEOUT HEALTH GROUP - 989 PLUMAS ST | P.O. Box 2128 | | | | Marysville | CA | 95901 | |
| 6079055 | FREMONT SPORTS INC - 40645 FREMONT BLVD STE 3 | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| 6042176 | FREMONT, CITY OF | CITY OF FREMONT, PARKS AND RECREATION, | 3300 CAPITOL AVE BLDG B | | | FREMONT | CA | 94538 | |
| 6079057 | FREMONT-NEWARK COMM COLL DIST | of Alameda County | 43600 Mission Blvd | | | Fremont | CA | 94539 | |
| 6079058 | Fremont-Newark Community College District | of Alameda County | 43600 Mission Blvd | | | Fremont | CA | 94539 | |
| 6092768 | French, Trustee, Patricia Mary | 6736 Julie Lane | | | | Canoga Park | CA | 91307 | |
| 6042178 | Fresh Air Energy IV, LLC | Fresh Air Energy IV, LLC | PO Box 4222 | | | New York | NY | 10163 | |
| 6079060 | Fresh Air Energy IV, LLC | PO Box 4222 | | | | New York | NY | 10163 | |
| 6118735 | Fresh Air Energy IV, LLC | Callie Hull | Fresh Air Energy IV, LLC | PO Box 4222 | | New York | NY | 10163 | |
| 6079061 | FRESNO CHRISTIAN SCHOOL - 7382 N CEDAR AVE | 7280 N Cedar Ave | | | | Fresno | CA | 93720 | |
| 6042179 | FRESNO CITY,FIRST INTERSTATE BANK CALIFORNIA | 1206 VAN NESS AVE | | | | FRESNO | CA | 93721 | |
| 6079063 | Fresno Cogeneration Partners, L.P. | Yuba City Cogeneration | 650 Bercut Drive, Suite C | | | Sacramento | CA | 95811 | |
| 6118804 | Fresno Cogeneration Partners, L.P. | Daniel Richardson | Yuba City Cogeneration | 650 Bercut Drive, Suite C | | Sacramento | CA | 95811 | |
| 6079065 | Fresno Cogeneration Partners, LP Fresno Cogen Expansion Project | 8105 S. Lassen Ave. | | | | San Joaquin | CA | 93660 | |
| 6080886 | Fresno County Horse Park | John Marshall | 516 W Shaw Ave, Suite 200 | | | Fresno | CA | 93704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6079067 | FRESNO DISTRIBUTING CO - 2055 E MCKINLEY AVE - FRE | 685 Cochran Street | Suite 200 | | | Simi Valley | CA | 93065 | |
| 6079068 | Fresno Fire Department | CITY OF FRESNO FIRE DEPARTMENT | 911 H ST | | | FRESNO | CA | 93721 | |
| 6079069 | FRESNO HOUSING AUTHORITY | 1331 FULTON MALL | | | | FRESNO | CA | 93721 | |
| 6079071 | FRESNO INTERDENOMINATIONAL REFUGEE, MINISTRIES | 1940 N FRESNO ST | | | | FRESNO | CA | 93703 | |
| 6079078 | FRESNO IRRIG DIST | 2907 South Maple Avenue | | | | Fresno | CA | 93725 | |
| 6079080 | FRESNO PACIFIC UNIVERSITY INC | 5278 N. Cornelia Ave | | | | Fresno | CA | 93722 | |
| 6079085 | FRESNO PIPE & SUPPLY INC | 4696 E COMMERCE AVE | | | | FRESNO | CA | 93745 | |
| 6079087 | FRESNO RACK & SHELVING CO INC | 4736 N BENDEL AVE | | | | FRESNO | CA | 93722 | |
| 6079089 | Fresno Unified School District | 2044 E. Muscat Ave | | | | Fresno | CA | 93725 | |
| 6079093 | Fresno Unified School District | 4600 N. Brawley Ave. | | | | Fresno | CA | 93722 | |
| 6079091 | Fresno Unified School District | 4600 N. Brawley | | | | Fresno | CA | 93722 | |
| 6079094 | FRESNO WHOLESALE INC - 2961 S ANGUS AVE | 1558 WEST CHIA WAY | | | | LOS ANGELES | CA | 90041 | |
| 6042182 | Fresno, City of | 5607 W Jensen Ave (meter at SEC Chateau Fresno & Jensen) | | | | Fresno | CA | 93706 | |
| 6079102 | FRESNO, COUNTY OF | 2281 Tulare Street, Room 301 | | | | Fresno | CA | 93721 | |
| 6075044 | Frey, David K. & Barbara L. | Address on file | | | | | | | |
| 6074971 | Frey, President, Barbara | Address on file | | | | | | | |
| 6068827 | Frey, Richard & Janis | Address on file | | | | | | | |
| 6079116 | FRHAM SAFETY PRODUCTS INC | 318 HILL AVE | | | | NASHVILLE | TN | 37210 | |
| 6079118 | FRIANT POWER AUTHORITY | 8050 N. Palm Avenue, Suite 300 | | | | Fresno | CA | 93711 | |
| 6079119 | FRIEDMANS HOME IMPROVEMENT - 4055 SANTA ROSA AVE | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6079120 | FRIENDS SALON HAIR AND NAILS INC-2590 S BASCOM AVE | 1111, W. El Camino Real, STE 135 | | | | Sunnyvale | CA | 94087 | |
| 6079121 | FRIES PROPERTIES INC - 201 HARDER RD | 1265 S CABERNET CIR | | | | ANAHEIM | CA | 92804 | |
| 6079122 | FRIES PROPERTIES INC - 20980 REDWOOD RD | 1265 S CABERNET CIR | | | | ANAHEIM | CA | 92804 | |
| 6079123 | FRIES PROPERTIES INC - 21060 REDWOOD RD #A | 1265 S CABERNET CIR | | | | ANAHEIM | CA | 92804 | |
| 6079124 | FRIES PROPERTIES INC - 26250 INDUSTRIAL BLVD | 1265 S CABERNET CIR | | | | ANAHEIM | CA | 92804 | |
| 6079125 | FRIES PROPERTIES INC - 3662 THORNTON AVE | 1265 S CABERNET CIR | | | | ANAHEIM | CA | 92804 | |
| 6079126 | FRIES PROPERTIES INC - 39604 MISSION BLVD | 1265 S CABERNET CIRCLE | | | | ANAHEIM | CA | 92804 | |
| 6079127 | FRIES PROPERTIES INC - 39604 MISSION BLVD # C | 1265 S CABERNET CIR | | | | ANAHEIM | CA | 92804 | |
| 6113776 | Friesen, Royce | Address on file | | | | | | | |
| 6079129 | Frigon, Daniel H. | Address on file | | | | | | | |
| 6122289 | Frigon, Daniel H. | Address on file | | | | | | | |
| 6079136 | FRISSON INC | PO Box 471810 | | | | San Francisco | CA | 94147 | |
| 6118483 | FRISSON INC | Frisson Inc. dba Brainchild Creative | Attn: Deborah Loeb | 12 Geary Street | Suite #607 | San Francisco | CA | 94108-5712 | |
| 6079162 | FRISSON INC DBA BRAINCHILD CREATIVE | 12 GEARY ST STE 607 | | | | SAN FRANCISCO | CA | 94108 | |
| 6079164 | Frisson Inc. dba Brainchild Creative | PO Box 471810 | | | | San Francisco | CA | 94147 | |
| 6118401 | Frisson Inc. dba Brainchild Creative | Attn: Deborah Loeb | 12 Geary Street | Suite #607 | Suite #607 | San Francisco | CA | 94108-5712 | |
| 6079165 | Fritch, Russell | Address on file | | | | | | | |
| 6122167 | Fritch, Russell | Address on file | | | | | | | |
| 6079166 | Frito Lay 18801 Hwy 58 - Bakersfield, CA | 28801 Highway 58 | | | | Bakersfield | CA | 93314 | |
| 6079167 | Frito-Lay Inc. (Modesto Facility) | 7701 Legacy Drive | MS 4A-212 | | | Plano | TX | 75024 | |
| 6079168 | Frito-Lay, Inc. | 28801 Highway 58 | | | | Bakersfield | CA | 93314 | |
| 6118546 | Frito-Lay, Inc. | Terry Bartz | Frito-Lay, Inc. | 28801 Highway 58 | | Bakersfield | CA | 93314 | |
| 6079169 | Fritz, Mark Raymond | Address on file | | | | | | | |
| 6121585 | Fritz, Mark Raymond | Address on file | | | | | | | |
| 6079170 | Frontier Communications of America, Inc. | 111 Field Street | | | | Rochester | NY | 14620 | |
| 6079171 | Frontier Communications of America, Inc. | 610 N. Morgan Street | 6th Floor | | | Tampa | FL | 33602 | |
| 6079172 | Frontier Energy | 1000 Broadway, Suite 410 | | | | Oakland | CA | 94607 | |
| 6079224 | Frontier Energy, Inc. | 1000 Broadway Suite 410 | | | | Oakland | CA | 94607 | |
| 6079226 | Frontier Energy, Inc. | 12949 Alcosta Blvd | Suite 101 | | | San Ramon | CA | 94583 | |
| 6079227 | FRONTLINE MANAGEMENT | 22691 LAMBERT ST SUITE 503 | | | | LAKE FOREST | CA | 92630 | |
| 6079229 | FRUIT FILLING - 2875 S ELM AVE STE 108 | 1616 LASSEN WAY | | | | BURLINGAME | CA | 94010 | |
| 6079230 | FRUIT GROWERS LABORATORY INC | 853 Corporation Street | | | | Santa Paula | CA | 93060 | |
| 6076162 | Fryer | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 118 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 119 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6079233 | FUEL CELL ENERGY INC | 3 GREAT PASTURE RD | | | | DANBURY | CT | 06813 | |
| 6079235 | FUEL EXCHANGE, LLC | 3050 Post Oak Blvd | Suite 1355 | | | Houston | TX | 77056 | |
| 6079236 | Fuentes, Justin Andre | Address on file | | | | | | | |
| 6122268 | Fuentes, Justin Andre | Address on file | | | | | | | |
| 6079237 | FUGRO CONSULTANTS INC | 6100 HILLCROFT ST | | | | HOUSTON | TX | 77081 | |
| 6079238 | Fujii, Samuel | Address on file | | | | | | | |
| 6121893 | Fujii, Samuel | Address on file | | | | | | | |
| 6079239 | Fulbright, Bruce L | Address on file | | | | | | | |
| 6121193 | Fulbright, Bruce L | Address on file | | | | | | | |
| 6079240 | FULL WHEEL LLC, WHEEL HOUSE | 1 EMBARCADERO CENTER LOBBY LVL | | | | SAN FRANCISCO | CA | 94111 | |
| 6104370 | FULLER, DAVID | Address on file | | | | | | | |
| 6079244 | Fuller, Jay S or Peacemaker, Leta A | Address on file | | | | | | | |
| 6041422 | Fuller, John K. | Address on file | | | | | | | |
| 6072085 | Fuller, Stephen | Address on file | | | | | | | |
| 6064401 | Fullerton, Thomas | Address on file | | | | | | | |
| 6079246 | Furnice, Jerod D | Address on file | | | | | | | |
| 6121493 | Furnice, Jerod D | Address on file | | | | | | | |
| 6079247 | Fusco, Louis Leon | Address on file | | | | | | | |
| 6120979 | Fusco, Louis Leon | Address on file | | | | | | | |
| 6079248 | FUSION RISK MANAGEMENT INC | 3601 ALGONQUIN RD STE 500 | | | | ROLLING MEADOWS | IL | 60008 | |
| 6079250 | FUSIONSTORM | 2880 SAN TOMAS EXPRESSWAY #140 | | | | SANTA CLARA | CA | 95051 | |
| 6079251 | Fussell, Michael | Address on file | | | | | | | |
| 6122132 | Fussell, Michael | Address on file | | | | | | | |
| 6079252 | G & C AUTO BODY - 10661 OLD REDWOOD HWY | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6079253 | G & C AUTO BODY - 15 LARK CENTER DR | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6079254 | G & C AUTO BODY - 1833 SOLANO AVE | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6079255 | G & C AUTO BODY INC - 102 MILL ST | 4225 Solano Ave | | | | Napa | CA | 94558 | |
| 6079256 | G & C AUTO BODY INC - 1275 CALLEN ST | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6079257 | G & C AUTO BODY INC - 14 GALLI DR STE 11 | 4225 Solano Ave | | | | Napa | CA | 94558 | |
| 6079258 | G & C AUTO BODY INC - 191 MILL ST | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6079259 | G & C AUTO BODY INC - 19285 HIGHWAY 12 | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6079260 | G & C AUTO BODY INC - 2011 N TEXAS ST | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6079261 | G & C AUTO BODY INC - 251 BELLEVUE AVE | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6079262 | G & C AUTO BODY INC - 51 KUNZLER RANCH RD | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6079263 | G & C AUTO BODY INC - 5180 COMMERCE BLVD - ROHNERT | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6079264 | G & C AUTO BODY INC - 896 LAKEVILLE HWY | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6077516 | G & G Capital | 4790 Caughlin Parkway, Suite 5 | | | | Reno | CA | 89519 | |
| 6079266 | G & W ELECTRIC CO, CREDIT DEPT | 305 W CROSSROADS PKWY | | | | BOLINGBROOK | IL | 60440 | |
| 6079268 | G P M INC AQUA CARE SYSTEMS INC | 737 S STOCKTON ST | | | | RIPON | CA | 95366 | |
| 6079269 | G S I TECHNOLOGY INC - 1213 ELKO DR - SUNNYVALE | 46560 Fremont Blvd #105 | | | | Fremont | CA | 94538 | |
| 6042184 | G T E CALIFORNIA INCORPORATED | 230 Sterling Dr #100 | | | | Tracy | CA | 95391 | |
| 6079271 | G T E MOBILNET CALIFORNIA,GTE MOBILNET,G T E MOBILNET INCORPORATED | P.O. Box 408 | | | | Newark | NJ | 07101-0408 | |
| 6079273 | G T E MOBILNET INCORPORATED,GTE MOBILNET,G T E MOBILNET CALIFORNIA | P.O. Box 408 | | | | Newark | NJ | 07101-0408 | |
| 6086137 | G&R Five, Inc. | 700 East Jefferson Blvd. | | | | Los Angeles | CA | 90011 | |
| 6087299 | G. Oberti and Sons, a California limited partnership | 425 N. Gateway Drive, Suite B | | | | Madera | CA | 93637 | |
| 6079276 | G. PUCCI & SONS INC. - 460 VALLEY DR | 525 29TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| 6079277 | G2 ENERGY HAY ROAD, LLC | 6426 Hay Road | | | | Vacaville | CA | 95687 | |
| 6079278 | G2 Energy LLC | PO Box 7827 | | | | Noise | ID | 83707 | |
| 6079279 | G2 ENERGY OSTROM ROAD, LLC | 6426 Hay Road | | | | Vacaville | CA | 95687 | |
| 6079280 | G2 Energy, Ostrom Road LLC | Rodney Jones | PO Box 7827 | | | Boise | ID | 83705 | |
| 6079297 | G2 Integrated Solutions, LLC | 10850 Richmond Ave., Suite 200 | | | | Houston | TX | 77042 | |
| 6042185 | G2ND SYSTEMS LLC | PO Box 910770 | | | | SAN DIEGO | CA | 92191 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6079299 | G4 Energy, LLC | 2375 S. Miller Court | | | | Lakewood | CO | 80227 | |
| 6079347 | G4S SECURE INTEGRATION LLC | 1200 LANDMARK CTR STE 1300 | | | | OMAHA | NE | 68102 | |
| 6079355 | G4S Secure Integration, LLC | G4S Technology LLC | Attn: President & General Counsel | 1200 Landmark Center, Suite 1300 | | Omaha | NE | 68102 | |
| 6079357 | G4S Secure Solutions | 1395 University Blvd. | | | | Jupiter | FL | 33458 | |
| 6079868 | G4S SECURE SOLUTIONS USA INC | 1395 UNIVERSITY BLVD | | | | JUPITER | FL | 33458 | |
| 6079870 | G4S Technology, LLC | 1200 Landmark Center, Suite 1300 | | | | Omaha | NE | 68102 | |
| 6079871 | Gabaldon, Lori J | Address on file | | | | | | | |
| 6121182 | Gabaldon, Lori J | Address on file | | | | | | | |
| 6079872 | Gabany, Joseph and Bramer, Dalene | Address on file | | | | | | | |
| 6079873 | Gabbard, David | Address on file | | | | | | | |
| 6122340 | Gabbard, David | Address on file | | | | | | | |
| 6079874 | GABEL ASSOCIATES LLC | 20825 NUNES AVE STE A | | | | CASTRO VALLEY | CA | 94546 | |
| 6079880 | GABEL ASSOCIATES LLC, DBA GABEL ENERGY | 20825 NUNES AVE STE A | | | | CASTRO VALLEY | CA | 94546 | |
| 6079882 | Gabriel, Thomas Manuel | Address on file | | | | | | | |
| 6121704 | Gabriel, Thomas Manuel | Address on file | | | | | | | |
| 6093566 | Gabski | 111921 Meridian Road | | | | Chico | CA | 95926 | |
| 6079884 | Gaeto, Vincent | Address on file | | | | | | | |
| 6122359 | Gaeto, Vincent | Address on file | | | | | | | |
| 6079886 | Gagliardini, Peter C | Address on file | | | | | | | |
| 6121518 | Gagliardini, Peter C | Address on file | | | | | | | |
| 6079887 | GAHUNIA,HARDEEP - 2576 N HUGHES AVE - FRESNO | 4688 W. Jennifer Ave. Suite 107 | | | | Fresno | CA | 93722 | |
| 6082207 | Gaines | Address on file | | | | | | | |
| 6079889 | GALANT,ZOYA - 735 FREMONT AVE | 735 FREMONT AVE. | | | | SAN LEANDRO | CA | 94577 | |
| 6079890 | GALEY'S MARINE SUPPLY INC | 1187 N WILLOW #103 PMB 40 | SHANNON MACFARLAND - MANAGER | | | CLOVIS | CA | 93611 | |
| 6079891 | GALEY'S MARINE SUPPLY INC | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6079892 | Gallagher | 24 Commerce St. | Suite 1827 | | | Newark | NJ | 07102 | |
| 6079894 | Gallagher Fiduciary Advisors, LLC | 24 Commerce St | Suite 1827 | | | Newark | NJ | 07102 | |
| 6069114 | GALLAGHER, ROBERT | Address on file | | | | | | | |
| 6079895 | Gallego, David | Address on file | | | | | | | |
| 6079896 | Galli, Jaime | Address on file | | | | | | | |
| 6121771 | Galli, Jaime | Address on file | | | | | | | |
| 6079897 | Galluzzo, Helmut Zachariah | Address on file | | | | | | | |
| 6121581 | Galluzzo, Helmut Zachariah | Address on file | | | | | | | |
| 6042186 | GALT, CITY OF | 380 Civic Dr | | | | Galt | CA | 95632 | |
| 6079898 | Galvan, Bryan Thomas | Address on file | | | | | | | |
| 6121647 | Galvan, Bryan Thomas | Address on file | | | | | | | |
| 6079899 | GAMA,SONIA | 634 CARRIAGE CT | | | | SALINAS | CA | 93905 | |
| 6079900 | GAMBILL, JASON | Address on file | | | | | | | |
| 6079901 | Gann, Andrew John | Address on file | | | | | | | |
| 6122250 | Gann, Andrew John | Address on file | | | | | | | |
| 6042189 | GANNETT FLEMING VALUATION AND RATE, CONSULTANTS LLC | 207 Senate Avenue | | | | Camp Hill | PA | 17011-2316 | |
| 6079903 | Gans, Clinton D | Address on file | | | | | | | |
| 6121280 | Gans, Clinton D | Address on file | | | | | | | |
| 6084834 | Gans, Robert | Address on file | | | | | | | |
| 6079904 | Gansner Power and Water Company | P.O. Box 477 | | | | Quincy | CA | 95971 | |
| 6118508 | Gansner Power and Water Company | LeRoy Austin | Gansner Power and Water Company | P.O. Box 477 | | Quincy | CA | 95971 | |
| 6079905 | Garberville Sanitary District | 919 Redwood Dr | | | | Garberville | CA | 95542 | |
| 6079919 | Garcia, Cheryl | Address on file | | | | | | | |
| 6079922 | Garcia, Cuitlahuac Castro | Address on file | | | | | | | |
| 6121395 | Garcia, Cuitlahuac Castro | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 120 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 121 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6079921 | Garcia, Hector | Address on file | | | | | | | |
| 6121163 | Garcia, Hector | Address on file | | | | | | | |
| 6079923 | Garcia, Hector Mario | Address on file | | | | | | | |
| 6121397 | Garcia, Hector Mario | Address on file | | | | | | | |
| 6080039 | GARCIA, JOHN C | Address on file | | | | | | | |
| 6079924 | Garcia, Johnny | Address on file | | | | | | | |
| 6121575 | Garcia, Johnny | Address on file | | | | | | | |
| 6070195 | Garcia, Roberto | Address on file | | | | | | | |
| 6079916 | Garcia, Ubaldo | Address on file | | | | | | | |
| 6079918 | Garcia, Ubaldo | Address on file | | | | | | | |
| 6080041 | GARCIA,HERIBERTO - 6450 3RD ST | 6644 N. Highland | | | | Clovis | CA | 93619 | |
| 6080043 | Gardner, Bart | Address on file | | | | | | | |
| 6121659 | Gardner, Bart | Address on file | | | | | | | |
| 6080042 | Gardner, John and Kathy Woeber | Address on file | | | | | | | |
| 6096026 | Gardner, Pres., Ronald E. | Address on file | | | | | | | |
| 6080045 | Garfield Water District | P.O. BOX 337 | | | | CLOVIS | CA | 93613 | |
| 6080046 | Garham, Dee | Address on file | | | | | | | |
| 6080047 | GARLAND, JODI | Address on file | | | | | | | |
| 6080048 | Garman Family Land Company | 389 North Main Street | | | | Willits | CA | 95490 | |
| 6080049 | GARMIN SERVICES INC | 2 DELORME DR STE 200 | | | | YARMOUTH | ME | 04096 | |
| 6080050 | GARNET HILL SYNDICATE,ENBERG,J O,SMITH,L A | PO Box 1011 | | | | Lompoc | CA | 93437 | |
| 6114052 | Garrett Family Trust; Wilsey, Kirk; and Wilsey,Pauline | Address on file | | | | | | | |
| 6081877 | Garrett, Bruce | Address on file | | | | | | | |
| 6083904 | Garrett, Robert & Marcia | Address on file | | | | | | | |
| 6103076 | Garringer, William & Deborah | Address on file | | | | | | | |
| 6080056 | GARROW,BRAGDON R,GIOVANNI,JOHN J | Address on file | | | | | | | |
| 6080058 | GARTNER INC | 251 River Oaks Parkway | | | | San Jose | CA | 95134 | |
| 6080060 | Gartner, Inc. | Contract Administration Dept | 56 Top Gallant Road | PO Box 10212 | | Stamford | CT | 06902 | |
| 6080061 | GARY & BECKY VICK, INC. - 1000 FRONT ST | 40 WINHAM ST. | | | | SALINAS | CA | 93901 | |
| 6080062 | GARY & BECKY VICK, INC. - 1061 N DAVIS RD | 40 WINHAM ST | | | | SALINAS | CA | 93901 | |
| 6080063 | GARY & BECKY VICK, INC. - 1130 FREMONT BLVD # C | 40 WINHAM ST | | | | SALINAS | CA | 93901 | |
| 6080064 | GARY & BECKY VICK, INC. - 400 E MARKET ST | 40 WINHAM ST. | | | | SALINAS | CA | 93901 | |
| 6080065 | GARY & BECKY VICK, INC. - 570 CANAL ST | 40 WINHAM ST. | | | | SALINAS | CA | 93901 | |
| 6080066 | GARY & BECKY VICK, INC. - 902 LIGHTHOUSE AVE | 40 WINHAM ST. | | | | SALINAS | CA | 93901 | |
| 6080067 | GARY & BECKY VICK, INC. - 950 ABBOTT ST | 40 WINHAM ST. | | | | SALINAS | CA | 93901 | |
| 6080068 | GARY JAEGER, CORE STUDIO | 249 PRINCETON AVE | | | | HALF MOON BAY | CA | 94109 | |
| 6080069 | GARY VALENTINE, VALENTINE APPRAISAL AND ASSOCIATES | 19968 RHONA PL | | | | SANTA CLARITA | CA | 91350 | |
| 6080053 | Gas Garden Corporation | Attention: Northshore Campground | P. O. Box 1102 | | | Chester | CA | 96020 | |
| 6080072 | Gas Light, LLC | 3620, 3636 & 2640 Buchanan St. | | | | San Francisco | CA | 94123 | |
| 6042193 | GAS LINE 300B,GAS LINE 401,SACRAMENTO MUNICIPAL UTILITY DISTRICT,SMUD,GAS LINE 300A | 6301 S St. | | | | Sacramento | CA | 95817 | |
| 6080073 | GAS RECOVERY SYSTEMS, LLC | One North Lexington Avenue | | | | White Plains | NY | 10601 | |
| 6080074 | Gas Technology Institute | 1700 S MOUNT PROSPECT RD | | | | DES PLAINES | IL | 60018 | |
| 6080075 | Gas Transmission Northwest | 700 Louisiana Street | Suite 700 | | | Houston | TX | 77002 | |
| 6080093 | GAS TRANSMISSION SYSTEMS INC | 130 AMBER GROVE DR #134 | | | | CHICO | CA | 95973 | |
| 6080101 | Gas Transmission Systems, Inc. | 130 Amber Grove, Suite 134 | | | | Chico | CA | 95973 | |
| 6107080 | GASKIN TRUST | 318 Diablo Rd., #230 | | | | Danville | CA | 94526 | |
| 6077674 | Gaskin, Greg | Address on file | | | | | | | |
| 6080105 | GASNA 16P, LLC | 311 North Bayshore Drive | | | | Safety Harbor | FL | 34695 | |
| 6118730 | GASNA 16P, LLC | Devyn Williams | 311 North Bayshore Drive | | | Safety Harbor | FL | 34695 | |
| 6080106 | GASNA 36 P LLC | Justin Johnson | 8800 N. Gainey Center Dr., Suite 250 | | | Scottsdale | AZ | 85258 | |
| 6080107 | GASNA 36P LLC | GASNA 6P, LLC | 8800 N. Gainey Center Dr, Suite 250 | | | Scottsdale | AR | 85258 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6118853 | GASNA 36P LLC | Chase Warr | GASNA 6P, LLC | 8800 N. Gainey Center Dr, Suite 250 | | Scottsdale | AR | 85258 | |
| 6042194 | GASNA 6P, LLC | Justin Johnson | 8800 N. Gainey Center Dr., Suite 250 | | | Scottsdale | AZ | 85258 | |
| 6118854 | GASNA 6P, LLC | Justin Johnson | GASNA 6P, LLC | 8800 N. Gainey Center Dr, Suite 250 | | Scottsdale | AZ | 85258 | |
| 6080108 | GASPAR, FRANCIS | Address on file | | | | | | | |
| 6080109 | GASTECH ENGINEERING CORP | 1007 E ADMIRAL BLVD | | | | TULSA | OK | 74120 | |
| 6080110 | Gater, Jeffrey Sean | Address on file | | | | | | | |
| 6122321 | Gater, Jeffrey Sean | Address on file | | | | | | | |
| 6080111 | GATEWAY COURTYARD LLC - 1580 GATEWAY BLVD | 1725 Rutan Dr. | | | | Livermore | CA | 94551 | |
| 6080112 | GATEWAY OAKS CENTER LLC | C/O BTV MANAGEMENT INC | 2870 GATEWAY OAKS DR #110 | | | SACRAMENTO | CA | 95833 | |
| 6080113 | Gateway Property Owner LLC | 1 WATERS PARK DR STE 104 | | | | SAN MATEO | CA | 94403-1156 | |
| 6080114 | Gaudiuso, Nicola Antonio | Address on file | | | | | | | |
| 6120975 | Gaudiuso, Nicola Antonio | Address on file | | | | | | | |
| 6080115 | Gauna, Jr., Paul | Address on file | | | | | | | |
| 6122153 | Gauna, Jr., Paul | Address on file | | | | | | | |
| 6104420 | Gauthier, Paul A. & Stacy J., as Trustees. | P. O. Box 192626 | | | | San Francisco | CA | 94119 | |
| 6080120 | GAWFCO ENTERPRISES INC | PO Box 406 | | | | Alamo | CA | 94507 | |
| 6080117 | GAWFCO ENTERPRISES INC | PO Box 406 | Steve Wedge, VP | | | Alamo | CA | 94507 | |
| 6080122 | GAWFCO ENTERPRISES INC - 1740 TEXAS ST | 4470 Yankee Hill Road, Ste 120 | | | | Rocklin | CA | 95677 | |
| 6080123 | GAWFCO ENTERPRISES INC - 2000 NUT TREE RD | PO Box 406 | Steve Welge, CFO | | | Alamo | CA | 94507 | |
| 6080124 | GAWFCO ENTERPRISES INC - 3603 SONOMA BLVD | P.O. BOX 406 | c/o Lenders Commercial Finance | | | Alamo | CA | 94507 | |
| 6080125 | GAWFCO ENTERPRISES INC dba Alum Rock Valero | PO Box 406 | | | | Alamo | CA | 94507 | |
| 6080126 | GAWRON CONSULTING INC | 1015 CAPTAIN ADKINS DR | | | | SOUTHPORT | NC | 28461 | |
| 6082749 | Gayley, David T. | Address on file | | | | | | | |
| 6080128 | Gayner Engineers | 1133 Post St. | | | | San Francisco | CA | 94109 | |
| 6080129 | Gazprom Marketing and Trading USA, Inc. | 700 Louisiana Street | Suite 2500 | | | Houston | TX | 77002 | |
| 6080130 | GE ENERGY MGMT SVCS INC | 4200 Wildwood Parkway | | | | Atlanta | GA | 30339 | |
| 6080131 | GE ENERGY POWER CONVERSION INC | 100 E KENSINGER DR #500 BLDG 1 | | | | CRANBERRY TWP | PA | 16066 | |
| 6080132 | GE FLIGHT EFFICIENCY SERVICES INC | 400 W 15TH ST STE 1000 | | | | AUSTIN | TX | 78701 | |
| 6080135 | GE Grid Solutions | 4200 Wildwood Parkway | | | | Atlanta | GA | 30339 | |
| 6080137 | GE Grid Solutions | 4200 WILDWOOD PKWY BLDG 2018 | | | | ATLANTA | GA | 30339 | |
| 6080254 | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC | 4200 WILDWOOD PKWY BLDG 2018 | | | | ATLANTA | GA | 30339 | |
| 6080257 | GE HITACHI NUCLEAR ENERGY, AMERICAS LLC | 3901 CASTLE HAYNE RD | | | | WILMINGTON | NC | 28402 | |
| 6080259 | GE INTELLIGENT PLATFORMS INC | 2500 AUSTIN DR | | | | CHARLOTTESVILLE | VA | 22911 | |
| 6080276 | GE MDS LLC | 175 SCIENCE PKWY | | | | ROCHESTER | NY | 14620 | |
| 6080279 | GE OIL & GAS COMPRESSION SYSTEMS, LLC | 16250 PORT NORTHWEST DR | | | | HOUSTON | TX | 77041 | |
| 6080281 | Geddis, Tracy | Address on file | | | | | | | |
| 6093874 | Geer, Glenn; Voboril, Stephen Louis | Address on file | | | | | | | |
| 6080294 | GEI CONSULTANTS INC | 180 GRAND AVE STE 1410 | | | | OAKLAND | CA | 94612 | |
| 6080296 | GEI CONSULTANTS INC | 413 West Saint Charles Street | PO Box 549 | | | San Andreas | CA | 95249 | |
| 6080297 | Geisler, Frank Charles | Address on file | | | | | | | |
| 6120991 | Geisler, Frank Charles | Address on file | | | | | | | |
| 6080302 | GEL GROUP INC GEL LABORATORIES LLC | 2040 SAVAGE RD | | | | CHARLESTON | SC | 29407 | |
| 6080304 | GEL Laboratories, LLC | 2040 Savage Road | | | | Charleston | SC | 29714 | |
| 6080305 | GELBARD, MITCHELL | Address on file | | | | | | | |
| 6080306 | GEMTEL FAIRFIELD C/O MMI REALTY SERV IN | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 6080307 | GENE FONG - 4625 N DUNCAN RD | 4625 N DUNCAN RD | | | | LINDEN | CA | 95236 | |
| 6080308 | Genentech Inc | 1 DNA Way | | | | South San Francisco | CA | 94080 | |
| 6080309 | GENERAL ATOMICS-ELECTRONIC SYS INC | 4949 GREENCRAIG LN | | | | SAN DIEGO | CA | 92123 | |
| 6080310 | GENERAL CABLE INDUSTRIES INC UTILITY DIVISION | 4 TESSENEER DR | | | | HIGHLAND HEIIGHTS | KY | 41076 | |
| 6042197 | GENERAL CRANE SERVICE INC | PO Box 12043 | | | | FRESNO | CA | 93776 | |
| 6080311 | GENERAL ELECTRIC CO | 4601 PARK RD #600 | | | | CHARLOTTE | NC | 28209 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 122 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 123 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6080314 | GENERAL ELECTRIC CO, ELECTRIC UTILITY SYS ENG REF6789 | 1 RIVER RD | | | | SCHENECTADY | NY | 12345 | |
| 6080318 | GENERAL ELECTRIC CO, GE CONSUMER & INDUSTRIAL | 4601 PARK RD | | | | CHARLOTTE | NC | 28209 | |
| 6080323 | General Electric Company | 2120 Diamond Blvd., Suite 100 | | | | Concord | CA | 94520 | |
| 6080325 | General Electric Company | Power Systems Engineering Dept | Attn: Mr. R.F. Wilson | 1 River Road, Building 2, Room 608 | | Schenectady | NY | 12345 | |
| 6080327 | GENERAL ELECTRIC COMPANY, GE GLOBAL RESEARCH | ONE RESEARCH CIRCLE KW-C249 | | | | NISKAYUNA | NY | 12309 | |
| 6080328 | General Electric Company/ General Electric Grid Solutions, LLC | 2120 Diamond Blvd., Suite 100 | | | | Concord | CA | 94520 | |
| 6080353 | GENERAL ELECTRIC ENERGY SVCS | 4200 WILDWOOD PKY | | | | ATLANTA | GA | 30339 | |
| 6080361 | GENERAL ELECTRIC INTERNATIONAL INC | 130 East 1100 North | | | | North Salt Lake | UT | 84054 | |
| 6080372 | GENERAL ELECTRIC INTERNATIONAL INC | 4200 WILDWOOD PKWY | | | | ATLANTA | GA | 30339 | |
| 6080374 | GENERAL ELECTRIC INTERNATIONAL INC GE ENERGY SERVICES | 3601 EAST LA PALMA AVE | | | | ANAHEIM | CA | 92806 | |
| 6080375 | General Electric International, Inc. | Attn: General Manager, Contractual Services | 4200 Wildwood Parkway | | | Atlanta | GA | 30339 | |
| 6118403 | General Electric International, Inc. | Attn: Counsel, GE Contractual Services | 4200 Wildwood Parkway | | | Atlanta | GA | 30339 | |
| 6080377 | GENERAL FOUNDRY SERVICE CORP - 1360 BUSINESS CENTE | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 6080378 | GENERAL MONITORS INC | 26776 SIMPATICA CIRCLE | | | | LAKE FOREST | CA | 92630 | |
| 6080379 | GENERAL MONITORS INC | 26776 SIMPATICA CR | | | | LAKE FOREST | CA | 92630 | |
| 6080381 | General Security Indemnity Company of Arizona | 7272 East Indian School Road | | | | Scottsdale | AZ | 85251 | |
| 6080383 | General Security Indemnity Company of Arizona (Scor Re) | Kevin Knoer | 199 Water Street | Suite 2100 | | New York | NY | 10038 | |
| 6080387 | GENERAL SERVICES ADMIN, US | 50 United Nations Plaza | | | | San Francisco | CA | 94102 | |
| 6042198 | GENERAL SERVICES, CA DEPT OF | 707 3rd Street | | | | West Sacrament | CA | 95605 | |
| 6080392 | GENERAL SUPPLY & SERVICES INC DBA GEXPRO | 32940 ALVARADO-NILES RD STE 400 | | | | UNION CITY | CA | 94587 | |
| 6080406 | GENERAL SUPPLY & SRVC INC PARTS SUPER CENTER | 7602 WOODLAND DR #200 | | | | INDIANAPOLIS | IN | 46278 | |
| 6042199 | GENERATION CONSULTING SERVICES LLC | 27273 Voyageur Dr | | | | Punta Gorda | FL | 33983 | |
| 6080408 | Genesis Solar, LLC | NextEra Energy Resources, LLC | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 6118697 | Genesis Solar, LLC | Charles Schultz | Nextera Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 6080409 | Genesys Telecommunications Laboratories, Inc. | 2001 Junipero Serra Blvd | | | | Daly City | CA | 94014 | |
| 6080411 | Genesys Telecommunications Laboratories, Inc./Soundbite Communications | 2001 Junipero Serra Blvd | | | | Daly City | CA | 94014 | |
| 6080414 | GENESYS TELECOMMUNICATIONS LABS | 2001 Junipero Serra Blvd | | | | Daly City | CA | 94014 | |
| 6080427 | GENESYS TELECOMMUNICATIONS LABS, INC | 2001 JUNIPERO SERRA BLVD | | | | DALY CITY | CA | 94014 | |
| 6114892 | Genevieve McKeon (Byrne), Trustee | 8028 Washington Ave | | | | Sebastopol | CA | 95472 | |
| 6080429 | GenOn Energy Management LLC | 211 Carnegie Center | | | | Princeton | NJ | 08540 | |
| 6080431 | GenOn Energy, Inc | 804 Carnegie Center | | | | Princeton | NJ | 08540 | |
| 6080432 | GENSCAPE INC | 1140 GARVIN PLACE | | | | LOUISVILLE | KY | 40203 | |
| 6080433 | Genscape, Inc. | 124 N. First Street | | | | Louisville | KY | 40202 | |
| 6080434 | GENTHERM GLOBAL POWER TECHNOLOGIES, INC | 16 7875-57 ST SE | | | | CALGARY | AB | T2C 4S9 | Canada |
| 6080435 | GENUINE PARTS COMPANY, DBA NAPA AUTO PARTS | 2999 WILDWOOD PKWY | | | | ATLANTA | GA | 30339 | |
| 6042202 | GEO DRILLING FLUIDS INC | PO Box 1478 | | | | BAKERSFIELD | CA | 93302 | |
| 6080436 | GEOPENTECH INC | 101 ACADEMY DR STE 100 | | | | IRVINE | CA | 92617 | |
| 6080437 | GEORG FISCHER HARVEL LLC - 7001 SCHIRRA CT | 9530 HAGEMAN RD. B#196 | | | | BAKERSFIELD | CA | 93312 | |
| 6072376 | George and Dana Holland Farms, LLC | P. O. Box 80 | | | | Kerman | CA | 93630 | |
| 6080441 | GEORGE BROWN SPORTS CLUB PALM LLC | 7825 N PALM AVE | | | | FRESNO | CA | 93711 | |
| 6080444 | GEORGE E HONN CO INC | 853 A COTTING CT | | | | VACAVILLE | CA | 95688 | |
| 6080446 | GEORGE E MASKER INC - 7699 EDGEWATER DR | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6042406 | George L. Henderson and Florence R. Henderson, George L. and Florence R. | Address on file | | | | | | | |
| 6080447 | GEORGE T HALL CO INC | 15915 ARMINTA ST | | | | VAN NUYS | CA | 91406 | |
| 6080438 | George, Cory | Address on file | | | | | | | |
| 6121606 | George, Cory | Address on file | | | | | | | |
| 6080448 | Georgeadis, Nicholas Ryan | Address on file | | | | | | | |
| 6121616 | Georgeadis, Nicholas Ryan | Address on file | | | | | | | |
| 6080449 | GEORGEANN H IKUMA | 25536 FOGGY GLEN DR | | | | CASTRO VALLEY | CA | 94552 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6080450 | Georgetown Divide Public Utility District | Hank White - General Manager | P.O. Box 4240 | | | Georgetown | CA | 95634 | |
| 6042203 | GEORGIA POWER CORPORATION | 801 Minaker Dr | | | | Antioch | CA | 94509 | |
| 6080452 | GEOSTABILIZATION INTERNATIONAL LLC | 543 31 RD | | | | GRAND JUNCTION | CO | 81504 | |
| 6080454 | GeoSyntec Consultants | 1111 Broadway 6th Floor | | | | Oakland | CA | 94607 | |
| 6080457 | GEOSYNTEC CONSULTANTS INC | 900 Broken Sound Parkway NW | Suite 200 | | | Boca Raton | FL | 33487 | |
| 6080468 | GEOSYNTEC CONSULTANTS INC | 900 BROKEN SOUND PKWY NW STE2 | | | | BOCA RATON | FL | 33487 | |
| 6080471 | GEOVISION INC GEOVISION GEOPHYSICAL SERVICES | 1124 OLYMPIC DR | | | | CORONA | CA | 92881 | |
| 6080472 | GEOWING MAPPING INC | 3080 HILLTOP MALL RD STE B | | | | RICHMOND | CA | 94806 | |
| 6080473 | Gerald L. Cox (dba Jerry Cox Private Investigations) | 428 Buena Tierra Court | | | | Windsor | CA | 95492 | |
| 6100354 | GERALD SWIMM | P. O. Box 441 | | | | Chester | CA | 96020 | |
| 6080475 | GERALDI, MICHAEL | Address on file | | | | | | | |
| 6105079 | Gerber, Verna F. | Address on file | | | | | | | |
| 6080477 | Gerczak, George Thomas | Address on file | | | | | | | |
| 6120984 | Gerczak, George Thomas | Address on file | | | | | | | |
| 6080479 | Gerfen, Paula | Address on file | | | | | | | |
| 6122350 | Gerfen, Paula | Address on file | | | | | | | |
| 6080478 | Gerfen, Paula Ann | Address on file | | | | | | | |
| 6120957 | Gerfen, Paula Ann | Address on file | | | | | | | |
| 6080480 | GERHARDT'S INC | 3090 W Cardinal Dr | | | | Beaumont | TX | 77705 | |
| 6080481 | GERLINGER STEEL AND SUPPLY | 1527 Sacramento St | | | | Redding | CA | 96001 | |
| 6080482 | GERSON LEHRMAN GROUP INC | 60 E 42ND ST 3RD FL | | | | NEW YORK | NY | 10165 | |
| 6080483 | Gerson Lehrman Group, Inc. | 30623 Tealcrest Estates Drive | | | | Spring | TX | 77386 | |
| 6079128 | Gessow, Andrew | Address on file | | | | | | | |
| 6080485 | GESTAMP SOLAR | Calle del Ombú, 3 | | | | Madrid | | 28045 | Spain |
| 6080486 | GETFEEDBACK INC | 123 MISSION ST 26TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| 6080487 | GETTLER-RYAN INC | 6805 SIERRA CT STE G | | | | DUBLIN | CA | 94568 | |
| 6042205 | GETTY OIL COMPANY,TIDEWATER OIL COMPANY | 17 Airport Road | | | | Belfast | ME | 04915 | |
| 6080488 | Geweke Familiy Partnership | GEWEKE FAMILY PARTNERSHIP | 1139 E KETTLEMAN LN STE 200 | | | LODI | CA | 95240 | |
| 6080489 | Geyersville Water Works/Harry K. Bosworth | 21060 Geyserville Ave | | | | Geyserville | CA | 95441 | |
| 6080490 | Geysers Power Company LLC (Bear Canyon Battery Storage) | Atten: C/O Bankruptcy- Todd Streyle | 3136 Boeing Way | | | STOCKTON | CA | 95206 | |
| 6080491 | Geysers Power Company, LLC | Atten: C/O Bankruptcy- Todd Streyle | 3136 Boeing Way | | | STOCKTON | CA | 95206 | |
| 6118698 | Geysers Power Company, LLC | Commodity Contracts | Geysers Power Company, LLC | 717 Texas Ave. Suite 1000 | | Houston | TX | 77002 | |
| 6080492 | Geysers Power Company, LLC Aidlin | 10350 Socrates Mine Road | | | | Middletown | CA | 95461 | |
| 6080493 | Geysers Power Company, LLC Calistoga | 10350 Socrates Mine Road | | | | Middletown | CA | 95461 | |
| 6080494 | Geysers Power Company, LLC Geysers | 717 Texas Ave. Suite 1000 | | | | Houston | TX | 77002 | |
| 6080495 | Geysers Power Company, LLC West Ford Flats | 10350 Socrates Mine Road | | | | Middletown | CA | 95461 | |
| 6080496 | GFI BROKERS LLC | 100 Wall St | | | | New York | NY | 10005 | |
| 6080497 | GFI SECURITIES LLC | 110 East 59th St | 3rd FL | | | New York | NY | 10022 | |
| 6080505 | GG2U AND ASSOCIATES LLC | 460 CENTER ST UNIT 6432 | | | | MORAGA | CA | 94556 | |
| 6080507 | GG2U And Associates, LLC | PO BOX 6432 | | | | Moraga | CA | 94570 | |
| 6080508 | GHAG,GURINDER - 6644 HAPPY VALLEY RD | 590 W LOCUST AVE STE 103 | | | | FRESNO | CA | 93650 | |
| 6080509 | GHAI MANAGEMENT SERVICES INC - 1090 FREMONT BLVD | PO BOX 572 | | | | BLUE SPRINGS | MO | 64013 | |
| 6080510 | GHAI MANAGEMENT SERVICES INC - 1260 ANDERSON DR | 877 Cedar Street | Suite 240 | | | Santa Cruz | CA | 95060 | |
| 6080511 | GHAI MANAGEMENT SERVICES INC - 1260 ANDERSON DR - | 25 E Airway Blvd | | | | Livermore | CA | 94551 | |
| 6080512 | GHAI MANAGEMENT SERVICES INC - 1302 SOQUEL AVE | 25 E AIRWAY BLVD | | | | LIVERMORE | CA | 94551 | |
| 6080513 | GHAI MANAGEMENT SERVICES INC - 1302 SOQUEL AVE | PO BOX 572 | | | | BLUE SPRINGS | MO | 64013 | |
| 6080514 | GHAI MANAGEMENT SERVICES INC - 13609 E MANNING AVE | PO Box 572 | | | | Blue Springs | MO | 64013 | |
| 6080515 | GHAI MANAGEMENT SERVICES INC - 1375 N MAIN ST | PO Box 572 | | | | Blue Springs | MO | 94013 | |
| 6080516 | GHAI MANAGEMENT SERVICES INC - 1399 FREEDOM BLVD | P.O. BOX 572 | | | | BLUE SPRINGS | MO | 64013 | |
| 6080517 | GHAI MANAGEMENT SERVICES INC - 1571 FITZGERALD DR | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6080518 | GHAI MANAGEMENT SERVICES INC - 1589 N SANBORN RD | PO Box 572 | | | | Blue Springs | MO | 64013 | |
| 6080519 | GHAI MANAGEMENT SERVICES INC - 1830 E MAIN ST - WO | 877 Cedar Street | Suite 240 | | | Santa Cruz | CA | 95060 | |
| 6080520 | GHAI MANAGEMENT SERVICES INC - 1857 E MAIN ST | 25 E Airway Blvd | | | | Livermore | CA | 94551 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 124 of 325

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page
125 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6080521 | GHAI MANAGEMENT SERVICES INC - 1857 E MAIN ST - GR | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6080522 | GHAI MANAGEMENT SERVICES INC - 18980 N HIGHWAY 88 | 25 E AIRWAY BLVD. | | | | LIVERMORE | CA | 94551 | |
| 6080523 | GHAI MANAGEMENT SERVICES INC - 190 PITTMAN RD | 877 CEDAR ST. SUITE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6080524 | GHAI MANAGEMENT SERVICES INC - 1949 COLUMBUS ST | 877 CEDAR ST. SUITE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6080526 | GHAI MANAGEMENT SERVICES INC - 1955 N ST - NEWMAN | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6080527 | GHAI MANAGEMENT SERVICES INC - 2015 MISSION ST | PO Box 572 | | | | Blue Springs | MO | 64013 | |
| 6080528 | GHAI MANAGEMENT SERVICES INC - 2026 LYNDELL TER | 877 CEDAR ST. SUITE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6080529 | GHAI MANAGEMENT SERVICES INC - 2107 H DELA ROSA SR | PO Box 572 | | | | Blue Springs | MO | 64013 | |
| 6080530 | GHAI MANAGEMENT SERVICES INC - 2200 OTIS DR | 25 E Airway Blvd | | | | Livermore | CA | 94551 | |
| 6080531 | GHAI MANAGEMENT SERVICES INC - 227 MOUNT HERMON | PO Box 572 | | | | Blue Springs | MO | 64013 | |
| 6080532 | GHAI MANAGEMENT SERVICES INC - 227 MOUNT HERMON RD | 25 E AIRWAY BLVD | | | | LIVERMORE | CA | 94551 | |
| 6080533 | GHAI MANAGEMENT SERVICES INC - 2508 WHITE LN | 877 CEDAR ST. STE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6080534 | GHAI MANAGEMENT SERVICES INC - 251 W MAIN ST | 25 E Airway Blvd | | | | Livermore | CA | 94551 | |
| 6080535 | GHAI MANAGEMENT SERVICES INC - 251 W MAIN ST | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6080536 | GHAI MANAGEMENT SERVICES INC - 2890 W GRANT LINE R | PO Box 572 | | | | Blue Springs | MO | 64013 | |
| 6080537 | GHAI MANAGEMENT SERVICES INC - 3405 UNION AVE - BA | 877 Cedar St, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6080538 | GHAI MANAGEMENT SERVICES INC - 3482 W SHAW AVE - F | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6080539 | GHAI MANAGEMENT SERVICES INC - 41 S SANBORN RD | PO Box 572 | | | | Blue Springs | MO | 64013 | |
| 6080540 | GHAI MANAGEMENT SERVICES INC - 4571 N PERSHING AVE | 877 Cedar St, Ste 240 | | | | Santa Cruz | CA | 95060 | |
| 6080541 | GHAI MANAGEMENT SERVICES INC - 4610 E KINGS CANYON | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6080542 | GHAI MANAGEMENT SERVICES INC - 49 W HAMILTON AVE - | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6080543 | GHAI MANAGEMENT SERVICES INC - 520 WALNUT AVE | PO BOX 572 | | | | BLUE SPRINGS | MO | 64013 | |
| 6080544 | GHAI MANAGEMENT SERVICES INC - 520 WALNUT AVE - GR | 25 E Airway Blvd | | | | Livermore | CA | 94551 | |
| 6080545 | GHAI MANAGEMENT SERVICES INC - 601 COLUSA AVE | 25 E Airway Blvd | | | | Livermore | CA | 94551 | |
| 6080546 | GHAI MANAGEMENT SERVICES INC - 601 COLUSA AVE - YU | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6080547 | GHAI MANAGEMENT SERVICES INC - 6075 HORSESHOE BAR | PO Box 572 | | | | Blue Springs | MO | 64013 | |
| 6080548 | GHAI MANAGEMENT SERVICES INC - 619 W CHARTER WAY | 877 Cedar Street | Suite 240 | | | Santa Cruz | CA | 95060 | |
| 6080549 | GHAI MANAGEMENT SERVICES INC - 680 W EL MONTE WAY | PO Box 572 | | | | Blue Springs | MO | 64013 | |
| 6080550 | GHAI MANAGEMENT SERVICES INC - 6921 REGIONAL ST | PO Box 572 | | | | Blue Springs | MO | 64013 | |
| 6080551 | GHAI MANAGEMENT SERVICES INC - 7990 WHITE LN - BAK | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6080552 | GHAI MANAGEMENT SERVICES INC - 909 S MAIN ST | PO Box 572 | | | | Blue Springs | MO | 64013 | |
| 6080553 | GHAI MANAGEMENT SERVICES INC - 936 BLOSSOM HILL RD | 877 CEDAR ST. SUITE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6080554 | Ghassemi, Kourosh F or Elizabeth Gannaway- | Address on file | | | | | | | |
| 6080555 | GHD INC | 16451 SCIENTIFIC WAY | | | | IRVINE | CA | 92618 | |
| 6080557 | GHI Energy | 800 Bering Drive | Suite 301 | | | Houston | TX | 71720 | |
| 6080558 | GHI Energy, LLC | 800 Bering Drive | Suite 301 | | | Houston | TX | 77057 | |
| 6098212 | GHIDOSSI, THOMAS | Address on file | | | | | | | |
| 6058700 | Giammona, Loraine | Address on file | | | | | | | |
| 6122327 | Giammona, Loraine | Address on file | | | | | | | |
| 6101673 | Giampaoli, Peter | Address on file | | | | | | | |
| 6080562 | Giants Community Fund | 24 Willie Mays Plaza | | | | San Francisco | CA | 94107 | |
| 6088524 | Giaramita | 4383 Emerald Ridge Lane | | | | Fairfield | CA | 94534 | |
| 6071602 | Gibbons | 2747 Floral Avenue | | | | Chico | CA | 95973 | |
| 6080565 | Gibbons, Daniel | Address on file | | | | | | | |
| 6121605 | Gibbons, Daniel | Address on file | | | | | | | |
| 6080566 | Gibbons, James CRAIG | Address on file | | | | | | | |
| 6122042 | Gibbons, James CRAIG | Address on file | | | | | | | |
| 6080567 | Gibney, Michael H | Address on file | | | | | | | |
| 6080572 | GIBSON & SKORDAL LLC | 2617 K St | | | | Sacramento | CA | 95816 | |
| 6080570 | Gibson, Anthony A | Address on file | | | | | | | |
| 6122120 | Gibson, Anthony A | Address on file | | | | | | | |
| 6091253 | GIBSON, C. R. | Address on file | | | | | | | |
| 6080571 | Gibson, Paul | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6122157 | Gibson, Paul | Address on file | | | | | | | |
| 6084345 | Gibson, Trustee, Alan F. | 191 Silver Mountain Drive | | | | Glenwood Springs | CA | 81601 | |
| 6080573 | GIEG CARWASH | 804 Estates Drive, Suite 202 | | | | Aptos | CA | 95003 | |
| 6080574 | GILBERT, MARSHA E | Address on file | | | | | | | |
| 6080575 | Gilbert, Pamela or Lewandowski, Paul | Address on file | | | | | | | |
| 6080576 | Gilbride, Timothy S | Address on file | | | | | | | |
| 6121310 | Gilbride, Timothy S | Address on file | | | | | | | |
| 6080578 | Gill Ranch Storage (NW Natural) | 220 NW 2nd Ave | | | | Portland | OR | 97209 | |
| 6080579 | Gill Ranch Storage LLC | 220 NW Second Avenue | | | | Portland | OR | 97209 | |
| 6080580 | Gill Ranch Storage, LLC | 16300 Avenue 3 | | | | Madera | CA | 93637 | |
| 6080581 | Gill Ranch Storage, LLC | 220 NW 2nd Ave | | | | Portland | OR | 97209 | |
| 6080577 | GILL, SANJIV KUMAR | Address on file | | | | | | | |
| 6080583 | GILL,KAMAL JIT SINGH - 620 ORANGE DR | 360 TESCONI CIR | | | | SANTA ROSA | CA | 95401 | |
| 6080584 | GILL,NIRMAL DBA 7700 DISTRICT, LLC | 1187 N Willow Ave #103 PMB #40 | | | | Clovis | CA | 93611 | |
| 6080585 | Gillette, David W | Address on file | | | | | | | |
| 6121241 | Gillette, David W | Address on file | | | | | | | |
| 6080586 | Gillis, Lewis Olin | Address on file | | | | | | | |
| 6120998 | Gillis, Lewis Olin | Address on file | | | | | | | |
| 6080587 | Gilmet, Jeffrey | Address on file | | | | | | | |
| 6122086 | Gilmet, Jeffrey | Address on file | | | | | | | |
| 6080588 | GILROY ENERGY CENTER LLC | Vivek Vig | 717 TEXAS AVENUE, SUITE 1000 | | | Houston | TX | 77002 | |
| 6080589 | GILROY ENERGY CENTER, LLC | Vivek Vig | 875 N. WALTON | | | DUBLIN | CA | 95993 | |
| 6080590 | GILROY ENERGY CENTER, LLC (at Lambie) | 4160 DUBLIN BLVD., SUITE 100 | | | | DUBLIN | CA | 94568 | |
| 6080591 | GILROY ENERGY CENTER, LLC (at Wolfskill) | 4160 DUBLIN BLVD., SUITE 100 | | | | DUBLIN | CA | 94568 | |
| 6080592 | Gilroy Energy Center, LLC Feather River | 1400 Pacheco Pass Highway | | | | Gilroy | CA | 95020 | |
| 6080593 | Gilroy Energy Center, LLC Lambie | 717 Texas Avenue, Suite 1000 | | | | Houston | TX | 77002 | |
| 6080594 | Gilroy Energy Center, LLC Pacheco Pass Road | 4160 DUBLIN BLVD | | | | DUBLIN | CA | 94568 | |
| 6080595 | Gilroy Energy Center, LLC Wolfskill | 1400 Pacheco Pass Hwy | | | | Gilroy | CA | 95020 | |
| 6080596 | Gilroy Energy Center, LLC Yuba City | 1400 Pacheco Pass Highway | | | | Gilroy | CA | 95020 | |
| 6042206 | Gilroy Energy Center, LLC, Creed Energy Center, LLC and Goosehaven Energy Center, LLC | 202 Burns Drive | | | | Yuba City | CA | 95991 | |
| 6118578 | Gilroy Energy Center, LLC, Creed Energy Center, LLC and Goosehaven Energy Center, LLC | Calpine Contract Administration | Los Esteros Critical Energy Facility, LLC | 717 Texas Avenue, Suite 1000 | | Houston | TX | 77002 | |
| 6080597 | GILROY GARDENS FAMILY THEME PARK | 27611 LA PAZ ROAD - SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6080598 | GILROY GARDENS FAMILY THEME PARK - 3050 HECKER | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6080599 | GILROY HYUNDAI INC - 6700 AUTO MALL PKWY | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 6080600 | Gilroy, City of | CITY OF GILROY, % UTILITY PAYMENTS | 7351 ROSANNA ST | | | GILROY | CA | 95020 | |
| 6080601 | Gilson, David K | Address on file | | | | | | | |
| 6121446 | Gilson, David K | Address on file | | | | | | | |
| 6080602 | GILTON SOLID WASTE MANAGEMENT INC | 755 S YOSEMITE AVE | | | | OAKDALE | CA | 95361 | |
| 6082560 | Gimelli, Joseph A. & Deanna L., Trustees | 185 Hill Top Drive | | | | Hollister | CA | 95023 | |
| 6103598 | Gimelli, Kenneth D. & Jill. | Address on file | | | | | | | |
| 6080605 | Gimpel, Isaac Andrew | Address on file | | | | | | | |
| 6122271 | Gimpel, Isaac Andrew | Address on file | | | | | | | |
| 6080606 | Gin, Ronald | Address on file | | | | | | | |
| 6121227 | Gin, Ronald | Address on file | | | | | | | |
| 6080607 | Ginevra, Jay | Address on file | | | | | | | |
| 6122147 | Ginevra, Jay | Address on file | | | | | | | |
| 6080608 | Ginn, Michael A | Address on file | | | | | | | |
| 6121479 | Ginn, Michael A | Address on file | | | | | | | |
| 6065477 | Ginochio, Lawrence & Jerri | Address on file | | | | | | | |
| 6085766 | Giorgi, Frank | Address on file | | | | | | | |
| 6080610 | GIRL SCOUTS CENTRAL CALIFORNIA SOUTH | 1831 Brundage Ln | | | | Bakersfield | CA | 93304 | |
| 6080611 | GIRL SCOUTS OF CENTRAL CALIFORNIA SOUTH | 1377 W SHAW AVE | | | | FRESNO | CA | 93711 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 126 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 127 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6080612 | GIS PLANNING INC | ONE HALLIDIE PLZ STE 760 | | | | SAN FRANCISCO | CA | 94102 | |
| 6080613 | Gist, Myran | Address on file | | | | | | | |
| 6080614 | GIVAN BZNUNI | 1825 E GETTYSBURG AVE | | | | FRESNO | CA | 93726 | |
| 6080615 | GL EAGLE, LLC | Ziad Alaywan | 604 Sutter Street, Suite 250 | | | Folsom | CA | 95630 | |
| 6042208 | GL MADERA, LLC | 604 Sutter Street | Suite 250 | | | Folsom | CA | 95630 | |
| 6118860 | GL Madera, LLC | Ziad Alaywan | 604 Sutter Street | Suite 250 | | Folsom | CA | 95630 | |
| 6042209 | GL Merced 2, LLC | 604 Sutter Street | Suite 250 | | | Folsom | CA | 95630 | |
| 6118858 | GL Merced 2, LLC | Ziad Alaywan | 604 Sutter Street | Suite 250 | | Folsom | CA | 95630 | |
| 6042211 | GL Peacock, LLC | 604 Sutter Street | Suite 250 | | | Folsom | CA | 95630 | |
| 6118808 | GL Peacock, LLC | Ziad Alaywan | 604 Sutter Street | Suite 250 | | Folsom | CA | 95630 | |
| 6042214 | GL SIRIUS, LLC | 604 Sutter Street | Suite 250 | | | Folsom | CA | 95630 | |
| 6118805 | GL Sirius, LLC | Ziad Alaywan | 604 Sutter Street | Suite 250 | | Folsom | CA | 95630 | |
| 6080620 | Glabe, Jacob | Address on file | | | | | | | |
| 6121777 | Glabe, Jacob | Address on file | | | | | | | |
| 6080621 | GLAD ENTERTAINMENT INC - 4055 N CHESTNUT | 10610 Humbolt St. | | | | Los Alamitos | CA | 90720 | |
| 6080622 | GLADDING RIDGE INC - 1660 3RD ST | 3334 Swetzer RD | | | | Loomis | CA | 95650 | |
| 6080623 | GLASER & ASSOCIATES INC | 4808 SUNRISE DR | | | | MARTINEZ | CA | 94553 | |
| 6112909 | Gleghorn, George and Barbara | Address on file | | | | | | | |
| 6086994 | Gleghorn, George J. Jr. & Barbara M. | Address on file | | | | | | | |
| 6080628 | Glen R. Palmer dba Palmer Group International | 1906 Lake Peninsula Drive | | | | Hixon | TN | 37343 | |
| 6080627 | Glen R. Palmer dba Palmer Group International | 1906 Lake Peninsula Dr. | | | | Hixon | TN | 37343 | |
| 6107776 | GLENDENNING, DENNIS | Address on file | | | | | | | |
| 6080631 | GLENN COLUSA IRRIGATION DISTRICT | P.O. Box 150 | | | | Willows | CA | 95988 | |
| 6080633 | GLENN COUNTY OFFICE OF EDUCATION - Main Office | 27611 LA PAZ RD, SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6080634 | GLENN COUNTY OFFICE OF EDUCATION - William Finch | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6080635 | GLENN-COLUSA IRRIG DIST | 344 East Laurel Street | | | | Willow | CA | 95988 | |
| 6080648 | GLENN-COLUSA IRRIG DIST | 344 East Laurel Street | | | | Willows | CA | 95988 | |
| 6080650 | Glines, Russell Edwin | Address on file | | | | | | | |
| 6121326 | Glines, Russell Edwin | Address on file | | | | | | | |
| 6080651 | Global Ampersand, LLC | Global Ampersand C/O Akeida Capital Management | 8 West 40th St, 4th Floor | | | New York | NY | 10018 | |
| 6118669 | Global Ampersand, LLC | Harvey Abrahams | Global Ampersand C/O Akeida Capital Management | 8 West 40th St | | New York | NY | 10018 | |
| 6080653 | GLOBAL ASSET PROTECTION SERVICES, LLC | 100 CONSTITUTION PLZ 12TH FL | | | | HARTFORD | CT | 06103 | |
| 6080655 | Global Common, LLC Chow II Biomass Project | 95 Brook Street | | | | Garden City | NY | 11530 | |
| 6080688 | GLOBAL DIVING AND SALVAGE INC | 3840 W MARGINAL WAY SW | | | | SEATTLE | WA | 98106 | |
| 6080690 | GLOBAL POWER CONSULTING INC | 182 Howard Street, Suite 809 | | | | San Francisco | CA | 94105 | |
| 6080774 | GLOBAL POWER CONSULTING INC | 425 MARKET ST STE 2200 | | | | SAN FRANCISCO | CA | 94111 | |
| 6080776 | Global Power Consulting Inc. | 12667 Alcosta Blvd, Suite 360 | | | | San Ramon | CA | 94583 | |
| 6080779 | GLOBAL RENTAL CO INC | 33 INVERNESS CENTER PKWY STE 2 | | | | BIRMINGHAM | AL | 35246 | |
| 6080786 | GLOBAL SOFTWARE RESOURCES INC | 4447 STONERIDGE DR | | | | PLEASANTON | CA | 94588 | |
| 6080788 | GLOBAL TOWER SERVICE INC | 111 CATHERINE DR | | | | WOODLAND | WA | 98674 | |
| 6080789 | Global Tower Service, Inc. | 111 Catherine Drive | | | | Woodland | WA | 98671 | |
| 6080790 | GLOBALSOURCE INC GLOBALSOURCE IT | 2835 N MAYFAIR RD | | | | MILWAUKEE | WI | 53222 | |
| 6080792 | GLOBALSTAR USA LLC | 461 SOUTH MILPITAS BLVD | | | | MILPITAS | CA | 95035 | |
| 6080797 | GLORIA WASHINGTON TRUCKING INC | 525 DECARLO AVE | | | | RICHMOND | CA | 94801 | |
| 6080799 | Gloria Washington Trucking, Inc. | 525 De Carlo Avenue | | | | Richmond | CA | 94802 | |
| 6080801 | GO DEEP STRATEGY LLC, MIRIAM ALEXANDER | 11129 OPHIR DR | | | | LOS ANGELES | CA | 90024 | |
| 6080802 | Goad, Christopher S | Address on file | | | | | | | |
| 6121905 | Goad, Christopher S | Address on file | | | | | | | |
| 6080803 | GOCONVOY INC LOADDOCS | 682 MIRAMAR AVE | | | | SAN FRANCISCO | CA | 94112 | |
| 6080805 | GODOY, RICHARD ,BANUELOS, MARTHA GEORGIA | 1376 Appalachian St | | | | Soledad | CA | 93960 | |
| 6112903 | Goebel, Duane and Gina | Address on file | | | | | | | |
| 6080807 | Goelzer, Glenn Robert | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 127 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
128 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121230 | Goelzer, Glenn Robert | Address on file | | | | | | | |
| 6087699 | Goerlich (A Dock), Pres., Scott | Address on file | | | | | | | |
| 6080806 | Goerlich (B Dock), Pres., Scott | Address on file | | | | | | | |
| 6085315 | Goerlich (C Dock), Pres., Scott | Address on file | | | | | | | |
| 6106750 | Goerlich (D Dock), Pres., Scott | Address on file | | | | | | | |
| 6085314 | Goerlich (E Dock), Pres., Scott | Address on file | | | | | | | |
| 6081205 | Goerlich (F Dock), Pres., Scott | Address on file | | | | | | | |
| 6065313 | Goerlich, Scott, President | Address on file | | | | | | | |
| 6117953 | Goerlich, Scott, President | P. O. Box 605 | | | | Bass Lake | CA | 93604 | |
| 6080815 | Goetsch, Todd | Address on file | | | | | | | |
| 6121233 | Goetsch, Todd | Address on file | | | | | | | |
| 6080817 | Goff, Jeremy Robert | Address on file | | | | | | | |
| 6121481 | Goff, Jeremy Robert | Address on file | | | | | | | |
| 6080816 | Goff, Robyn A | Address on file | | | | | | | |
| 6121217 | Goff, Robyn A | Address on file | | | | | | | |
| 6080818 | Going Nuts Corporation | 3375 Yeager Rd Ste 104 | | | | Madera | CA | 93637 | |
| 6080819 | Goins, Christian | Address on file | | | | | | | |
| 6121879 | Goins, Christian | Address on file | | | | | | | |
| 6080820 | GOLD COUNTRY BAPTIST CHURCH - 3800 N SHINGLE RD | 3330 SWETZER RD | | | | LOOMIS | CA | 95650 | |
| 6080821 | Gold Hill Power | 1230 Deodara St | | | | DAVIS | CA | 95616 | |
| 6080822 | GOLD SHIELD DISTRIBUTORS | 3111 DEPOT RD | | | | HAYWARD | CA | 94545 | |
| 6080823 | GOLD STAR MOTORS INC - 1980 N DAVIS RD | 1980 N Davis Rd | | | | Salinas | CA | 93907 | |
| 6080824 | GOLDEN CALIFORNIA MEAT PACKERS INC | 685 Cochran Street Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6080825 | GOLDEN CANYON PARTNERS, LLC - 7180 KOLL CENTER PKW | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6080826 | GOLDEN CENTER HEALTH CARE GROUP LLC - 4300 GOLDEN | 12820 Earhart Ave. | | | | Auburn | CA | 95602 | |
| 6080827 | GOLDEN DOABO ENTERPRISES LLC | 328 Greenwood Place | | | | Bonita | CA | 91902 | |
| 6080828 | GOLDEN DOABO ENTERPRISES LLC/ DBA ARCO AM PM | 328 Greenwood Place | | | | Bonita | CA | 91902 | |
| 6082350 | Golden Empire Council - Boy Scouts of America | Laura Lovell | 251 Commerce Circle | | | Sacramento | CA | 95815 | |
| 6080830 | GOLDEN GATE BRIDGE HIGHWAY TRANSPORTATION DISTRICT | PO Box 9000 | | | | San Francisco | CA | 94129 | |
| 6080832 | GOLDEN GATE BRIDGE, HWY, AND TRANS DIST | PO Box 9000 | | | | San Francisco | CA | 94129 | |
| 6080834 | GOLDEN GATE RESTAURANT GROUP INC - 12999 SAN PAB | 1910 Olympic Blvd #315 | | | | Walnut Creek | CA | 94596 | |
| 6080835 | GOLDEN GATE RESTAURANT GRP INC-12999 SAN PABLO AVE | PO BOX 572 | | | | BLUE SPRINGS | MO | 64013 | |
| 6080836 | GOLDEN LAND DEVELOPMENT INC - 945-975 MCLAUGHLIN A | 46560 Fremont Blvd. STE #105 | | | | Fremont | CA | 94538 | |
| 6080837 | Golden State Renewable Energy LLC | Mark Tholke | P.O. Box 370632 | | | Montara | CA | 94037 | |
| 6080839 | Golden Valley Grape Juice & Wine | 11767 Road 27 1/2 | | | | Madera | CA | 93637 | |
| 6080841 | GOLDEN WEST BETTERWAY UNIFORMS, INC | 499 HIGH ST | | | | OAKLAND | CA | 94601 | |
| 6080843 | GOLDER ASSOCIATES INC | 3730 Chamblee Trucker Road | | | | Atlanta | GA | 30341 | |
| 6080849 | GOLDER ASSOCIATES INC | 3730 CHAMBLEE TUCKER RD | | | | ATLANTA | GA | 30341 | |
| 6080852 | GOLDFIRE CORPORATION dba METRO CASEWORKS | 1111 West El Camino Real, Suite 135 | | | | Sunnyvale | CA | 94087 | |
| 6080853 | Goldman, Steven Shane | Address on file | | | | | | | |
| 6121094 | Goldman, Steven Shane | Address on file | | | | | | | |
| 6090945 | Gomar, Alfonso | Address on file | | | | | | | |
| 6080854 | Gomez, Christopher Martin | Address on file | | | | | | | |
| 6121725 | Gomez, Christopher Martin | Address on file | | | | | | | |
| 6080855 | Gonella, Neil | Address on file | | | | | | | |
| 6080856 | GONG & GONG INC | 2121 N. DINUBA BLVD. SUITE J | | | | VISALIA | CA | 93291 | |
| 6080857 | GONG OW & KONG TRADING CO - 1275 S MAIN ST | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6080858 | GONGCO PROPERTIES | 2121 DINUBA BLVD., SUITE J | | | | Visalia | CA | 93291 | |
| 6080859 | GONGS MARKET | 1825 ACADEMY AVENUE | | | | SANGER | CA | 93657 | |
| 6080860 | GONSALVES & SANTUCCI INC - 2500 DEAN LESHER DR | 2430 America Ave | | | | Hayward | CA | 94545 | |
| 6080861 | GONSALVES & SANTUCCI INC - 4701 INDUSTRIAL WAY | 2430 America Ave | | | | Hayward | CA | 94545 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 128 of 325

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6080862 | GONSALVES & SANTUCCI, INC. - 5060 FORNI DR | 2430 America Ave | | | | Hayward | CA | 94545 | |
| 6080863 | GONSALVES & SANTUCCI, INC. - 5099 COMMERCIAL CIR | 2430 AMERICA AVE | | | | HAYWARD | CA | 94545 | |
| 6080864 | Gonzaga Ridge Wind Farm, LLC (Gonzaga Wind Farm) | 2919 Valmont Road # 209 | | | | Boulder | CO | 80301 | |
| 6080865 | GONZALES USD - FAIRVIEW MIDDLE SCHOOL | 27611 La Paz Rd., Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6080866 | GONZALES USD - LA GLORIA ELEMENTARY | 27611 La Paz Rd., Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6042222 | GONZALES, CITY OF | P.O. BOX 647 | | | | GONZALES | CA | 93926 | |
| 6080867 | Gonzalez, David Antonio | Address on file | | | | | | | |
| 6121046 | Gonzalez, David Antonio | Address on file | | | | | | | |
| 6080868 | Gonzalez, Erick D | Address on file | | | | | | | |
| 6121557 | Gonzalez, Erick D | Address on file | | | | | | | |
| 6080869 | GOOD BROTHERS FLOORING - 2217 SUNSET BLVD STE 705 | 3330 SWETZER RD | | | | LOOMIS | CA | 95650 | |
| 6080870 | GOOD SAMARITAN COMMUNITY CHURCH - 4684 BALDWIN ST | PO BOX 23803 | | | | SAN JOSE | CA | 95153 | |
| 6080872 | GOOD SAMARITAN FAMILY RESOURCE, CENTER OF SAN FRANCISCO | 1294 POTRERO AVE | | | | SAN FRANCISCO | CA | 94110 | |
| 6080874 | Goode, Robert | Address on file | | | | | | | |
| 6042223 | GOODFELLOW, J C, J C | Address on file | | | | | | | |
| 6080875 | GOODMAN, LUCAS | Address on file | | | | | | | |
| 6082642 | Goodman, Paul | Address on file | | | | | | | |
| 6082586 | Goodman, Paul | Address on file | | | | | | | |
| 6101379 | GOODMAN, PAUL H | Address on file | | | | | | | |
| 6071182 | Goodnight, John | Address on file | | | | | | | |
| 6080880 | Goodstone Group, LLC | 2961A Hunter Mill Road, Suite 605 | | | | Oakton | VA | 22124 | |
| 6080881 | Goodwest Rubber Linings, Inc. | 8814 Industrial Lane | | | | Rancho Cucamonga | CA | 91730 | |
| 6080882 | GOODWIN LUMBER CO | GOODWIN LUMBER CO, , | MONO DR | | | NORTHFORK | CA | 93643 | |
| 6080883 | Goodyear, Ian Michael | Address on file | | | | | | | |
| 6122034 | Goodyear, Ian Michael | Address on file | | | | | | | |
| 6080884 | Google Inc. | 1600 Amphitheatre Parkway | | | | Mountain View | CA | 94043 | |
| 6074026 | Google, Inc. | 1600 Amphitheatre Parkway | Attn: REWS/Lease Administration | | | Mountain View | CA | 94043 | |
| 6105112 | Google, Inc. | REWS/Lease Administration | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | |
| 6080887 | Goon, Lam F | Address on file | | | | | | | |
| 6080888 | GOOSE HAVEN ENERGY CENTER, LLC | 3876 GOOSE HAVEN RD (PWR PLT) | | | | SUISUN CITY | CA | 94533 | |
| 6080889 | Goose Haven Energy Center, LLC Fairfield | 50 West San Fernando Street | | | | Suisun City | CA | 94585 | |
| 6080890 | Goose Valley Farming LLC | Goose Valley Farming, LLC | PO Box 1814 | | | Burney | CA | 96013 | |
| 6118848 | Goose Valley Farming LLC | Vickie de Braga | Goose Valley Farming, LLC | PO Box 1814 | | Burney | CA | 96013 | |
| 6080893 | GOPROCURE INC | 3460 SUMMIT RIDGE PKWY STE 401 | | | | DULUTH | GA | 30096 | |
| 6080895 | Gordon Biersch Brewing Company | 357 E Taylor St | | | | San Jose | CA | 95112 | |
| 6080897 | Gordon Prill, Inc. | 301 E Caribbean Dr | | | | Sunnyvale | CA | 94089 | |
| 6080898 | Gorman, Gina | Address on file | | | | | | | |
| 6070781 | Gorman, Loree L.; Kent, Steven; Watson, Gordon & Elaine; | Address on file | | | | | | | |
| 6080901 | Goryance, Joseph Michael | Address on file | | | | | | | |
| 6121047 | Goryance, Joseph Michael | Address on file | | | | | | | |
| 6080902 | Gosal, Parmjit Singh | Address on file | | | | | | | |
| 6080903 | Goss, Philip Anthony | Address on file | | | | | | | |
| 6121901 | Goss, Philip Anthony | Address on file | | | | | | | |
| 6080904 | Goswami, Aaron V. | Address on file | | | | | | | |
| 6121858 | Goswami, Aaron V. | Address on file | | | | | | | |
| 6080905 | GOT POWER INC CALIFORNIA DIESEL AND POWER | 150 NARDI LANE | | | | MARTINEZ | CA | 94553 | |
| 6080906 | GOT YOU COVERD INC | 211 TANK FARM RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6080907 | Gottinger, Ina or Mally, Robert | Address on file | | | | | | | |
| 6088121 | Gough, Jeff | Address on file | | | | | | | |
| 6080910 | Gould Evans | 95 Brady Street | | | | Berkeley | CA | 94103 | |
| 6080911 | Gould Evans | 95 Brady Street | | | | San Francisco | CA | 94103 | |

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 130 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6087341 | Gould, Donna | Address on file | | | | | | | |
| 6103020 | Gould, Pres, Jeff | Address on file | | | | | | | |
| 6080912 | Goulding, Janelle | Address on file | | | | | | | |
| 6080913 | Goulding, Janelle | Address on file | | | | | | | |
| 6080914 | Goulding, Janelle | Address on file | | | | | | | |
| 6080915 | Goulding, Janelle | Address on file | | | | | | | |
| 6080916 | Goulding, Janelle | Address on file | | | | | | | |
| 6080964 | GOWAN CONSTRUCTION COMPANY INC | 15 West 8th Street, Suite C | | | | Tracy | CA | 95376 | |
| 6080966 | GOYENETCHE, ALBERT | Address on file | | | | | | | |
| 6117961 | Gozdiff, Mike Alex, as successor trustee | 1855 Humboldt Avenue | | | | Kerman | CA | 93630 | |
| 6106739 | Gozdiff, Mike Alex, as successor trustee | Address on file | | | | | | | |
| 6080968 | G-P GYPSUM CORP. | 801 Minaker Dr. | | | | Antioch | CA | 94509 | |
| 6080969 | G-P GYPSUM CORPORATION | 1988 Marina Blvd. | | | | San Leandro | CA | 94577 | |
| 6080970 | GP STRATEGIES CORPORATION | 11000 BROKEN LAND PKWAY Ste 200 | | | | COLUMBIA | MD | 21044 | |
| 6080971 | GPI LABORATORIES INC | 4403 DONKER CT SE | | | | KENTWOOD | MI | 49512 | |
| 6080972 | GPU Solar, Inc Berkeley | 300 MADISON AVE | | | | MORRISTOWN | NJ | 07962 | |
| 6080981 | GR TRUCKING LLC | 5115 PARKFORD CIRCLE | | | | GRANITE BAY | CA | 95746 | |
| 6080983 | Grace Environmental Services LLC | 1765 Berkshire Dr. | | | | Thousand Oaks | CA | 91362 | |
| 6080985 | GRACE ENVIRONMENTAL SERVICES LLC | 2060 D E AVENIDA DE LOS ARBOLE | | | | THOUSAND OAKS | CA | 91362 | |
| 6080986 | GRACE LUTHERAN CHURCH - 2650 ABORN RD | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6080988 | GRACON LLC | 7221 E US HIGHWAY 34 | | | | LOVELAND | CO | 80537 | |
| 6080991 | Graf, Debra Jean | Address on file | | | | | | | |
| 6121435 | Graf, Debra Jean | Address on file | | | | | | | |
| 6080990 | Graf, Timothy A | Address on file | | | | | | | |
| 6121335 | Graf, Timothy A | Address on file | | | | | | | |
| 6080992 | Graff, Guy Scott | Address on file | | | | | | | |
| 6121814 | Graff, Guy Scott | Address on file | | | | | | | |
| 6080993 | GRAFTEL INC | 870 CAMBRIDGE DR | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 6080995 | Graham, Pete E | Address on file | | | | | | | |
| 6121463 | Graham, Pete E | Address on file | | | | | | | |
| 6080997 | GRANADA FUEL & FOOD INC - 12754 S HIGHWAY 33 #B | 4470 Yankee Hill Road, Suite 120 | | | | Rocklin | CA | 95677 | |
| 6080996 | Granada, Noel Glenn | Address on file | | | | | | | |
| 6121179 | Granada, Noel Glenn | Address on file | | | | | | | |
| 6080998 | Grandview Acres Homeowners Association | 1380 Trimble Lane | | | | Cloverdale | CA | 95425 | |
| 6080999 | GRANITAR INC | One Clark's Hill | | | | Framingham | MA | 01702-8172 | |
| 6081003 | GRANITE CONSTRUCTION CO | 580 West Beach Street | | | | Watsonville | CA | 95076 | |
| 6081020 | GRANITE CONSTRUCTION CO | 585 W BEACH ST | | | | WATSONVILLE | CA | 95076 | |
| 6081022 | Granite Construction Company | 580 West Beach Street | | | | Watsonville | CA | 95076 | |
| 6081023 | GRANITE CONSTRUCTION COMPANY - 10500 S HARLAN RD | PO Box 505 | | | | Jackson | CA | 95642 | |
| 6081024 | GRANITE CONSTRUCTION COMPANY - 1544 STANLEY BLVD | 6644 N HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6081025 | GRANITE CONSTRUCTION COMPANY - 25485 IVERSON ROAD | 6644 N HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6081026 | GRANITE CONSTRUCTION COMPANY - 2716 GRANITE CT | PO BOX 446 | | | | FRESNO | CA | 93709 | |
| 6081027 | GRANITE CONSTRUCTION COMPANY - 37400 S BIRD RD | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6081028 | GRANITE CONSTRUCTION COMPANY - 4201 N STATE ST | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6081029 | GRANITE CONSTRUCTION COMPANY - 4220 HIGHWAY 175 | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6081030 | GRANITE CONSTRUCTION COMPANY - 721 WORK ST | 6644 N. Highland | | | | Clovis | CA | 93619 | |
| 6081031 | GRANITE CONSTRUCTION COMPANY- 15491 COUNTY ROAD 85 | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6081032 | GRANITE CONSTRUCTION COMPANY- 15560 COUNTY ROAD 87 | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6081033 | Granite Creek Apartments Inc. | 1850 SOSCOL AVENUE STE 207 | | | | NAPA | CA | 94559 | |
| 6042230 | GRANITE ROCK CO | 405 Quail Hollow Rd | | | | Felton | CA | 95018 | |
| 6081034 | Granny's Alliance Holdings, Inc. | 105 Fernwood | | | | Pass Christian | MS | 39571 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6081965 | Grant Donnelly | 849 Plum Tree Drive | | | | Columbus | OH | 43235 | |
| 6100341 | Grant Holliday | 3267 State Hwy 147 | | | | Westwood | CA | 96137 | |
| 6081039 | Grant Shimabukuro | 100 N Whisman Road | | | | Mountain View | CA | 94043 | |
| 6081035 | Grant, Alexander | Address on file | | | | | | | |
| 6081036 | Grant, Alexander | Address on file | | | | | | | |
| 6081040 | GRANVILLE HOMES - 1306 W HERNDON AVE STE 108 | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6081041 | GRANVILLE HOMES INC - 1396 W HERNDON AVE | 4637 S. EAST AVE. | | | | FRESNO | CA | 93725 | |
| 6081042 | GRAPHIC CONTROLS ACQUISITION CORP | 400 EXCHANGE ST | | | | BUFFALO | NY | 14204 | |
| 6081044 | Grasmick, Kent Allen | Address on file | | | | | | | |
| 6121064 | Grasmick, Kent Allen | Address on file | | | | | | | |
| 6081045 | GRASS VALLEY CONNECTION INC - 729 TAYLORVILLE RD | 2280 GRASS VALLEY HWY #302 | | | | AUBURN | CA | 95603 | |
| 6081046 | GRASS VALLEY CONNECTION INC dba CARL'S JR 729 | 877 CEDAR ST. STE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6081047 | GRASS VALLEY TRAINING ZONE, INC. - 722 FREEMAN LN | 722 FREEMAN LN, STE A | | | | GRASS VALLEY | CA | 95949 | |
| 6081048 | GRASS VALLEY, CITY OF | 125 East Main Street | | | | Grass Vallley | CA | 95945 | |
| 6081049 | Grass Valley, City of | CITY OF GRASS VALLEY | 125 E MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 6079241 | Grassi, Peter | Address on file | | | | | | | |
| 6042231 | GRATON COMMUNITY SERVICES DISTRICT | P O Box 158 | | | | Westley | CA | 95387 | |
| 6081051 | Gravity Pro Consulting | 21 Via Lampara | | | | San Clemente | CA | 92673 | |
| 6081063 | GRAVITY PRO CONSULTING LLC | 21 VIA LAMPARA | | | | SAN CLEMENTE | CA | 92673 | |
| 6082604 | Gray | 14307 Swift Creek Ct | | | | Reno | CA | 89511 | |
| 6092547 | Gray | P. O. Box 1941 | | | | Cottonwood | CA | 96022 | |
| 6081067 | Gray, Derek William Marshall | Address on file | | | | | | | |
| 6121587 | Gray, Derek William Marshall | Address on file | | | | | | | |
| 6081068 | GRAYBAR ELEC CO INC | 34 North Meramec Avenue | | | | St. Louis | MO | 63105 | |
| 6081107 | GRAYBAR ELECTRIC CO INC | 1211 FEE DR | | | | SACRAMENTO | CA | 95815 | |
| 6081109 | GREALISH CONSTRUCTION INC - 6045 ROSEDALE HWY | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6081110 | GREAT AMERICAN MERCANTILE CO INC - 2364-66 MISSION | 2125 Woodbine Ave | | | | Oakland | CA | 94602 | |
| 6081111 | Great Lakes Insurance SE (Munich) | Susanne Rogner | Königinstraße 107 | | | München | | | Germany |
| 6081113 | Great Lakes Reinsurance (UK) | Munich Re | Königinstr. 107 | | | Munich | | 80802 | Germany |
| 6081114 | Great Lakes SE | Susanne Rogner | Königinstraße 107 | | | München | | | Germany |
| 6045240 | GREAT NORTHERN RAILWAY COMPANY | 1400 Independence Avenue, SW | | | | Washington | DC | 20250-1111 | |
| 6042237 | GREAT NORTHERN RAILWAY COMPANY | 2650 LOU MENK DRIVE | | | | Fort Worth | TX | 76131 | |
| 6081116 | Great Oaks Water Co | 20 GREAT OAKS BLVD STE 120 | | | | SAN JOSE | CA | 95119 | |
| 6081117 | Great Valley Solar 4, LLC | 488 8th Avenue | HQ11 | | | San Diego | CA | 92101 | |
| 6118859 | Great Valley Solar 4, LLC | Dave Grazda | 101 Ash St HQ 14-110 | | | San Diego | CA | 92101 | |
| 6042290 | Great Western Power Company | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 6081122 | Great Western Power Company | Central California Traction Company | 2201 W Washington St #12 | | | Stockton | CA | 95203 | |
| 6081148 | Great Western Power Company | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6081123 | Great Western Power Company | San Francisco Municipal Railway - MUNI | One South Van Ness Ave, Seventh Floor | | | San Francisco | CA | 94103 | |
| 6081146 | GREAT WESTERN POWER COMPANY,HATHEWAY,V,SAN FRANCISCO NAPA CALISTOGA RAILWAY,VALLEJO BENICIA NAPA VALLEY RAILROAD COMPANY | 6974 N Pinnacle Pass Dr | | | | Prescott Valle | AZ | 86315 | |
| 6081151 | GREAT WORK ENERGY LLC | 3129 N WILLAMETTE BLVD APT 206 | | | | PORTLAND | OR | 97217 | |
| 6081153 | Greater Vallejo Recreation District | 395 AMADOR ST | | | | VALLEJO | CA | 94590 | |
| 6081162 | GREEN AIR HEATING AND AIR CONDITIONING | 4065 Stone Valley Oaks Dr. | | | | Alamo | CA | 94507 | |
| 6081163 | Green Button Alliance | PO Box 268 | | | | Jamison | PA | 18929 | |
| 6081164 | Green Diamond Resource Company | P.O. Box 68 | | | | Korbel | CA | 95550 | |
| 6081166 | GREEN GRID INC CHINMOY SAHA | 111 DEERWOOD RD STE 200 | | | | SAN RAMON | CA | 94583 | |
| 6081168 | Green Light Energy Corp | Ziad Alaywan | 604 Sutter Street, Suite 250 | | | Folsom | CA | 95630 | |
| 6042358 | GREEN LIGHT FIT 1 LLC | 604 Sutter Street | Suite 250 | | | Folsom | CA | 95630 | |
| 6118807 | Green Light FIT 1, LLC | Ziad Alaywan | 604 Sutter Street | Suite 250 | | Folsom | CA | 95630 | |
| 6081170 | Green Plains Trade Group LLC | 1811 Aksarben Drive | | | | Omaha | NE | 68131 | |
| 6081172 | Green Ridge Power, LLC Altamont (Vasco Winds LLC) | P.O. Box 14000 | | | | Juno Beach | FL | 33408 | |

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 132 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6081174 | GREEN TECHNOLOGY LEADERSHIP GROUP, GRIDWORKS | 426 17TH ST STE 700 | | | | OAKLAND | CA | 94612 | |
| 6081176 | GREEN VALLEY ENTERPRISES, INC - 701 MILLER ST | P.O. BOX 1153 | | | | SOULSBYVILLE | CA | 95372 | |
| 6081158 | Green, Anthony E | Address on file | | | | | | | |
| 6122202 | Green, Anthony E | Address on file | | | | | | | |
| 6081155 | Green, Barron | Address on file | | | | | | | |
| 6064396 | Green, Charles | Address on file | | | | | | | |
| 6081159 | Green, John | Address on file | | | | | | | |
| 6122290 | Green, John | Address on file | | | | | | | |
| 6081156 | GREEN, MICHAEL | Address on file | | | | | | | |
| 6081157 | Green, Sarah | Address on file | | | | | | | |
| 6062837 | Green, Thomas | Address on file | | | | | | | |
| 6081177 | Greenaway, Bryce | Address on file | | | | | | | |
| 6121674 | Greenaway, Bryce | Address on file | | | | | | | |
| 6081179 | Greenberg Qualitative Research, Inc. | 1250 53rd Street, Suite 5 | | | | Emeryville | CA | 94608 | |
| 6081178 | Greenberg, Steven | Address on file | | | | | | | |
| 6081180 | Greene, Robin | Address on file | | | | | | | |
| 6121873 | Greene, Robin | Address on file | | | | | | | |
| 6081181 | GREENES CLEANERS INC - 1660 SILVERADO TRL | 1660 Silverado Trail | | | | Napa | CA | 94559 | |
| 6081182 | GREENES CLEANERS INC - 2842 JEFFERSON ST | 1660 Silverado Trail | | | | Napa | CA | 94559 | |
| 6081183 | Greenhouse Services Foundation | 8200 S. Quebec Street | #A3-720 | | | Centennial | CO | 80112 | |
| 6087149 | Greening, Jeff | Address on file | | | | | | | |
| 6081203 | GREENJACKET INC DBA GREENJACKET COVER-UP INC | 27076 BURBANK ST | | | | FOOTHILL RANCH | CA | 92610 | |
| 6082220 | GREENLAW PINES INVESTMENTS LLC & CARMEL PINES INVESTMENTS LLC | SCOTT MURRAY, GREENLAW PARTNERS | 4440 VON KARMAN AVENUE | | | Newport Beach | CA | 92660 | |
| 6081160 | GREENLAW PINES INVESTMENTS LLC & CARMEL PINES INVESTMENTS LLC (Licensee) | SCOTT MURRAY, GREENLAW PARTNERS, LLC | 4440 VON KARMAN AVENUE | | | Newport Beach | CA | 92660 | |
| 6042359 | GREENLEAF ENERGY UNIT 1 LLC | 875 North Walton Avenue | | | | Yuba City | CA | 95993 | |
| 6118511 | GREENLEAF ENERGY UNIT 1 LLC | Ellen Smith | FTI Consulting | 200 State Street, Suite 9 | | Boston | MA | 02109 | |
| 6081207 | Greenleaf Energy Unit 1, LLC (fka Calpine) GreenLeaf | P.O. Box 3070 | | | | YUBA CITY | CA | 95993 | |
| 6081208 | Greenleaf Energy Unit 2 LLC | P.O. Box 3070 | | | | Yuba City | CA | 95993 | |
| 6118512 | Greenleaf Energy Unit 2 LLC | Todd Lacoste | P.O. Box 3070 | | | Yuba City | CA | 95993 | |
| 6081209 | Greenleaf Power | 2600 Capital Ave. Suite 430 | | | | Sacramento | CA | 95816 | |
| 6118534 | Greenleaf Power | James Huffman | Greenleaf Power | 73-025 Wendel Road | | Wendel | CA | 96136 | |
| 6081210 | Greenlee, Ronald David | Address on file | | | | | | | |
| 6120962 | Greenlee, Ronald David | Address on file | | | | | | | |
| 6081211 | GREENLIGHT TECHNOLOGIES INC | 270 S MAIN ST | | | | FLEMINGTON | NJ | 08822 | |
| 6081213 | GREENTECH MEDIA, GREENTECH MEDIA INC | 2 LIBERTY SQUARE 2ND FL | | | | BOSTON | MA | 02109 | |
| 6086173 | Greenville Rancheria | Kyle Self | P. O. Box 279 | | | Greenville | CA | 95947 | |
| 6081216 | Greenwaste of Tehama | WASTE CONNECTIONS OF CA INCORPORATE, GREEN WASTE OF TEHAMA | 1805 AIRPORT BLVD | | | RED BLUFF | CA | 96080 | |
| 6081217 | GREENWASTE RECOVERY INC | 1500 BERGER DR | | | | SAN JOSE | CA | 95112 | |
| 6081218 | Greenwave Energy, LLC | 201 Helios Way | | | | Houston | TX | 77079 | |
| 6081219 | Greenwave Energy, LLC | 20395 B Highway 25 | PO Box 76 | | | Columbiana | AL | 35051 | |
| 6100356 | Greenwood, Jr., Ron & Julie | Address on file | | | | | | | |
| 6081221 | Greever, James Douglas | Address on file | | | | | | | |
| 6121690 | Greever, James Douglas | Address on file | | | | | | | |
| 6081222 | Greg Holquist (DBA Western Forestry Consulting LLC) | 5570 Dry Creek Road | | | | Napa | CA | 94558 | |
| 6042360 | GREG PETERS, AMERICAN CRANE TRAINING & CONSULTIN | PO Box 2582 | | | | ORCUTT | CA | 93457 | |
| 6081227 | GREG SHANDEL CONSTRUCTION INC | 4833 OAKGROVE LANE | | | | FOREST RANCH | CA | 95942 | |
| 6081229 | GREG TCHERKOYAN | 12820 Earhart Ave. | | | | Auburn | CA | 95602 | |
| 6081233 | GREGORY C RIGAMER & ASSOCIATES INC | 2021 LAKESHORE DR #100 | | | | NEW ORLEANS | LA | 70122 | |
| 6081231 | GREGORY, DONALD SCOTT | Address on file | | | | | | | |
| 6081234 | GREWAL,PARMINDER dba TERRA LINDA 76 & PRO | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6081235 | GRID ALTERNATIVES INC | 1171 OCEAN AVE STE 200 | | | | OAKLAND | CA | 94608 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 132 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 133 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6081237 | GRID PROTECTION ALLIANCE INC | 1206 BROAD ST | | | | CHATTANOOGA | TN | 37402 | |
| 6081239 | GRID SOLUTIONS CANADA ULC | 1400 INDUSTRIELLE ST | | | | LA PRAIRIE | QC | J5R 5G4 | CANADA |
| 6081241 | Griddy Energy, LLC | 12121 Bluff Creek Drive | Suite 220 | | | Playa Vista | CA | 90094 | |
| 6081243 | GRIDIUM INC | 405 EL CAMINO REAL STE 301 | | | | MENLO PARK | CA | 94025 | |
| 6042361 | GRIDLEY, CITY OF | 685 Kentucky Street | | | | Gridley | CA | 95948 | |
| 6081246 | GRIDUNITY INC | 55 Union Place, Suite 149 | | | | Summit | NJ | 07901 | |
| 6081248 | Gridunity, Inc. (Qado Energy, Inc.) | 55 Union Place, Suite 149 | | | | Summit | NJ | 07901 | |
| 6081249 | GRIDX | 712 BANCROFT RD STE 844 | | | | WALNUT CREEK | CA | 94598 | |
| 6081257 | GRIFFIN HALL ST JOACHIM'S CHURCH - 201 N C ST | 1550 S. Fresno St | | | | Fresno | CA | 93703 | |
| 6081258 | GRIFFIN MOTORWERKE | 637 LINDARO ST, STE 201 | | | | SAN RAFAEL | CA | 94901 | |
| 6081253 | Griffin, Brandon | Address on file | | | | | | | |
| 6122129 | Griffin, Brandon | Address on file | | | | | | | |
| 6081251 | Griffin, John | Address on file | | | | | | | |
| 6081252 | Griffin, John | Address on file | | | | | | | |
| 6121828 | Griffin, John | Address on file | | | | | | | |
| 6081255 | Griffin, John J | Address on file | | | | | | | |
| 6121970 | Griffin, John J | Address on file | | | | | | | |
| 6081254 | Griffin, Kirk | Address on file | | | | | | | |
| 6121963 | Griffin, Kirk | Address on file | | | | | | | |
| 6081256 | Griffin, Shawna Grace | Address on file | | | | | | | |
| 6122248 | Griffin, Shawna Grace | Address on file | | | | | | | |
| 6081259 | GRIFFON VENTURES INC - 640 BROADWAY ST | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 6081260 | Grimes, Jr., James Anthony | Address on file | | | | | | | |
| 6121989 | Grimes, Jr., James Anthony | Address on file | | | | | | | |
| 6042362 | GRIMES,STATE CALIFORNIA,COUNTY COLUSA | 546 Jay St. | | | | Colusa | CA | 95932 | |
| 6092114 | GRIMMER, CHARLES P | Address on file | | | | | | | |
| 6081262 | Grinager, Jeffrey Martin | Address on file | | | | | | | |
| 6121693 | Grinager, Jeffrey Martin | Address on file | | | | | | | |
| 6081263 | Grindstaff, Philip and Shirley | Address on file | | | | | | | |
| 6081266 | GRINSTEAD & ASSOCIATES | 14 CAMBRIDGE COURT | | | | DANVILLE | CA | 94526 | |
| 6062836 | Grissom, Susan | Address on file | | | | | | | |
| 6088803 | Grizzle, John | Address on file | | | | | | | |
| 6081270 | GROCERY ONE INC - 2150 HERITAGE LOOP RD | 120 Main Ave, Suite 1A | | | | Sacramento | CA | 95838 | |
| 6074115 | Groppetti, Donald J. & Shelly K. | Address on file | | | | | | | |
| 6106764 | Grosvenor Properties, Ltd. | Susanne Gallagher | 222 Front Street, 7th Floor | | | San Francisco | CA | 94111 | |
| 6081273 | GROUND CONTROL SYSTEMS INC | 3100 EL CAMINO REAL | | | | ATASCADERO | CA | 93422 | |
| 6081276 | GROUNDED RESEARCH & CONSULTING LLC | 6806 WILTON DR | | | | OAKLAND | CA | 94611 | |
| 6081278 | GROUP DELPHI | 950 W TOWER AVE | | | | ALAMEDA | CA | 94501 | |
| 6081279 | Groves, Michael | Address on file | | | | | | | |
| 6121128 | Groves, Michael | Address on file | | | | | | | |
| 6081280 | GROW MARKETING | 570 PACIFIC AVE 3RD FL | | | | SAN FRANCISCO | CA | 94133 | |
| 6081282 | Grow Marketing | Attn: Cassie Hughes | 570 Pacific Avenue, Floor #3 | | | San Francisco | CA | 94133 | |
| 6042363 | GROWPRO INC CAL FOREST NURSERY | 1838 Eastside Rd | | | | ETNA | CA | 96027 | |
| 6081283 | GRUNDFOS CBS INC - 25568 SEABOARD LN | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6081284 | GRUNSKY EBEY FARRAR & HOWELL - 240 WESTGATE DR | 804 Estates Dr Ste 202 | | | | Aptos | CA | 95003 | |
| 6103022 | Grupczynski, Robert | Address on file | | | | | | | |
| 6106952 | Grzanich | 9727 McAnarlin Avenue | | | | Durham | CA | 95938 | |
| 6081287 | Grzincic, Kristen Marie | Address on file | | | | | | | |
| 6121480 | Grzincic, Kristen Marie | Address on file | | | | | | | |
| 6081288 | Grzincic, Thomas Anthony | Address on file | | | | | | | |
| 6121499 | Grzincic, Thomas Anthony | Address on file | | | | | | | |
| 6081290 | GSI ENVIRONMENTAL INC | 2211 NORFOLK ST STE 1000 | | | | HOUSTON | TX | 77098 | |
| 6081292 | GSW Arena LLC | 1011 Broadway | | | | Oakland | CA | 94607 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6042364 | GTE MOBILNET CALIFORNIA,FRESNO MSA LIMITED PARTNERSHIP,FIFTH AMENDMENT,CELLCO PARTNERSHIP,CALIFORNIA RSA NO 4 LIMITED PARTNERSHIP,AIRTOUCH CELLULAR,GTE MOBILNET SANTA BARBARA LIMITED PARTNERSHIP, | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | |
| 6081329 | GTE Mobilnet of California Limited Partnership | GTE Mobilnet of California, Attn: Network Real Estate | 180 Washington Valley Road | | | Bedminster | NJ | 07921 | |
| 6081539 | GTE Mobilnet of California, LP | GTE Mobilnet of California, Attn: Network Real Estate | 180 Washington Valley Road | | | Bedminster | NJ | 07921 | |
| 6119062 | GTE Mobilnet of California, LP | Crown Castle USA, Attn: Legal, Real Estate Dept. | 2000 Corporate Drive | | | Canonsburg | PA | 15317 | |
| 6042366 | GTE MOBILNET SANTA BARBARA LP,FOURTH AMENDMENT,FRESNO MSA LP,GTE MOBILNET CALIFORNIA LP,GTE MOBILNET CENTRAL CALIF,CELLCO PARTNERSHIP,MODOC RSA LP,VERIZON WIRELESS,SACRAMENTO VALLEY LP,REDDING RSA LP | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | |
| 6081541 | GTP Towers I , LLC | Kathrynn Campbell | 750 Park of Commerce Blvd., Suite 300 | | | Boca Raton | FL | 33487 | |
| 6081550 | Guardian Helicopters, Inc. | 16425 Hart Street | | | | Van Nuys | CA | 91406 | |
| 6042367 | GUARDIAN INDUSTRIES CORPORATION | 2300 Harmon Road | | | | Auburn Hills | MI | 48326 | |
| 6085401 | Gudgel | 25 Horizon Point Ct. | | | | Chico | CA | 95928 | |
| 6081554 | Guerra, John | Address on file | | | | | | | |
| 6121930 | Guerra, John | Address on file | | | | | | | |
| 6081553 | Guerra, Richard C | Address on file | | | | | | | |
| 6121043 | Guerra, Richard C | Address on file | | | | | | | |
| 6081555 | Guerrero, Carlos | Address on file | | | | | | | |
| 6121964 | Guerrero, Carlos | Address on file | | | | | | | |
| 6084214 | Guess, Bill | Address on file | | | | | | | |
| 6081557 | Guess, Shane M | Address on file | | | | | | | |
| 6121454 | Guess, Shane M | Address on file | | | | | | | |
| 6081653 | GUIDA SURVEYING INC | 9241 IRVINE BLVD STE 100 | | | | IRVINE | CA | 92618 | |
| 6081654 | Guida Surveying, Inc. | 9241 Irvine Blvd, Suite 100 | | | | Irvine | CA | 09618 | |
| 6081656 | GUIDEPOST SOLUTIONS LLC | 415 MADISON AVE 11TH FLR | | | | NEW YORK | NY | 10017 | |
| 6081658 | GUITTARD CHOCOLATE CO | 6861 Nancy Ridge Drive | | | | San Diego | CA | 92121 | |
| 6081659 | GUITTARD CHOCOLATE CO - 10 GUITTARD RD | 6861 Nancy Ridge Drive | | | | San Diego | CA | 92121 | |
| 6081660 | GULF INTERSTATE ENGINEERING COMPANY | 16010 BARKERS POINT LN #600 | | | | HOUSTON | TX | 77079 | |
| 6081672 | GULF INTERSTATE FIELD SERVICES INC | 16010 BARKERS POINT LN STE 600 | | | | HOUSTON | TX | 77079 | |
| 6081679 | GULFSTREAM AEROSPACE CORP | 500 Gulfstream Road | | | | Savannah | GA | 31408 | |
| 6081680 | Gulley, Linda | Address on file | | | | | | | |
| 6081681 | Gullo, Christopher Allen | Address on file | | | | | | | |
| 6121598 | Gullo, Christopher Allen | Address on file | | | | | | | |
| 6081682 | Gundrum, Jason | Address on file | | | | | | | |
| 6081683 | Gundry, Devon | Address on file | | | | | | | |
| 6081684 | GUNN MANAGEMENT CO PTY LTD | 3/25 LEAR JET DR | | | | CABOOLTURE | QLD | 04510 | AUSTRALIA |
| 6081685 | Gunvor USA LLC | 2 Stamford Plaza | 281 Tresser Blvd., Ste. 1001 | | | Stamford | CT | 06901 | |
| 6081686 | Gunvor USA LLC | 600 Travis Street | Suite 6500 | | | Houston | TX | 77002 | |
| 6081687 | GURBACHAN SINGH CHAHAL - 1533 W CAMPBELL AVE | 1111 W. El Camino Real ste. 135 | | | | Sunnyvale | CA | 94087 | |
| 6081688 | Gurdail Singh dba GNB Liquor | 328 Greenwood Place | | | | Bonita | CA | 91902 | |
| 6081689 | Gurney, Greg L | Address on file | | | | | | | |
| 6121284 | Gurney, Greg L | Address on file | | | | | | | |
| 6081690 | GURPREET SINGH ET AL - 3391 WINCHESTER BLVD | 1111, W.El Camino Real | STE 135 | | | Sunnyvale | CA | 94087 | |
| 6059559 | Gurr, Roger & Elsie | Address on file | | | | | | | |
| 6081693 | GUTHRIE, RICHARD | Address on file | | | | | | | |
| 6081696 | Gutierrez Properties LLC | 195 W Elm Ave | | | | Coalinga | CA | 93210 | |
| 6081694 | Gutierrez, Jerry | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121344 | Gutierrez, Jerry | Address on file | | | | | | | |
| 6081695 | Gutierrez, Robert A | Address on file | | | | | | | |
| 6121563 | Gutierrez, Robert A | Address on file | | | | | | | |
| 6081697 | Guttman & Blaevoet Consulting Engineers | 2351 Powell St. | | | | San Francisco | CA | 94133 | |
| 6081698 | Guttmann & Balaevoet Consulting Engineers | 2351 Powell Street | | | | San Francisco | CA | 94133 | |
| 6081700 | GUTTMANN & BLAEVOET | 2351 POWELL ST | | | | SAN FRANCISCO | CA | 94133 | |
| 6081702 | Guttmann & Blaevoet Consulting Engineers | 2351 Powell Street | | | | San Francisco | CA | 94133 | |
| 6107128 | Guyett, Margaret aka Peggy | Address on file | | | | | | | |
| 6112423 | Guzman | P. O. Box 756 | | | | Verdi | NV | 89439 | |
| 6081705 | Guzman Energy, LLC | 101 Aragon Ave | | | | Coral Gables | FL | 33134 | |
| 6081707 | Guzman Energy, LLC | 1600 Broadway | Suite 1600 | | | Denver | CO | 80202 | |
| 6081709 | GVSC LP - 123 W MCKNIGHT WAY | 1451 Quail Street Suite 201 | | | | Newport Beach | CA | 92660 | |
| 6081710 | H. Gardner Human Capital Management Services, Inc. dba HCMS Group, LLC | 415 West 17th Street, Suite 250 | | | | Cheyenne | WY | 82001 | |
| 6081711 | HAAS Group International, Inc. | 1475 Phoenixville Pike, Suite 101 | | | | West Chester Pike | PA | 19380 | |
| 6081713 | HAAS Group International, LLC | 1475 Phoenixville Pike, Suite 101 | | | | West Chester Pike | PA | 19380 | |
| 6081717 | HAAS GROUP INTERNATIONAL, LLC | 27727 AVENUE SCOTT | | | | VALENCIA | CA | 91355 | |
| 6112641 | Haase | 89 CHICO CANYON RD. | | | | CHICO | CA | 95928 | |
| 6081722 | HACH COMPANY | 2207 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 6081724 | HACIENDA MD LLC - 4637 CHABOT DR - PLEASANTON | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6081725 | HACIENDA MD LLC - 5050 HOPYARD RD | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6081726 | Hacker Architects | 733 SW Oak Street | | | | Portland | OR | 97205 | |
| 6081727 | Hacker Architects Inc. | 733 SW Oak Street | | | | Portland | OR | 95618 | |
| 6081728 | Hacker Architects Inc. | 733 SW Oak Street | | | | Portland | OR | 97205 | |
| 6081730 | Hadick, Clayton | Address on file | | | | | | | |
| 6122091 | Hadick, Clayton | Address on file | | | | | | | |
| 6081729 | Hadick, Cole Nicholas | Address on file | | | | | | | |
| 6122036 | Hadick, Cole Nicholas | Address on file | | | | | | | |
| 6064762 | Haedrich | 209 LAKE ALMANOR WEST DR. | | | | Chester | CA | 96020 | |
| 6081732 | HAEHN,NICOLE | 34 MARILYN AVE | | | | STOCKTON | CA | 95207 | |
| 6081733 | Ha-Emet, Inc. (dba Bruce L. Ross & Company) | 609 Deep Valley Drive Suite 390 | | | | Rolling Hills Estates | CA | 90274 | |
| 6072115 | Hagan | 418 Devon Court | | | | San Ramon | CA | 94583 | |
| 6081735 | Hagedorn, Jonathon J | Address on file | | | | | | | |
| 6122206 | Hagedorn, Jonathon J | Address on file | | | | | | | |
| 6081736 | HAGEMANN, MATTHEW S | Address on file | | | | | | | |
| 6081737 | Hagen, Streiff, Newton & Oshiro Accountants PC | 1330 Broadway Suite 430 | | | | Oakland | CA | 94612 | |
| 6081738 | Hagler, Richard Dwight | Address on file | | | | | | | |
| 6121359 | Hagler, Richard Dwight | Address on file | | | | | | | |
| 6081739 | Hahn, Steven Robert | Address on file | | | | | | | |
| 6121405 | Hahn, Steven Robert | Address on file | | | | | | | |
| 6084620 | Hajnik, Frank | Address on file | | | | | | | |
| 6081750 | HALEY & ALDRICH CONSTRUCTION | 70 Blanchard Rd, Suite 204 | | | | Burlington | MA | 01803 | |
| 6081836 | HALEY & ALDRICH CONSTRUCTION, SERVICES INC | 70 BLANCHARD RD STE 204 | | | | BURLINGTON | MA | 01803 | |
| 6081843 | Haley & Aldrich, Inc | 70 Blanchard Rd, Suite 204 | | | | Burlington | MA | 01803 | |
| 6081845 | Half Moon Bay, City of | CITY OF HALF MOON BAY | 501 MAIN ST | | | HALF MOON BAY | CA | 94019 | |
| 6111141 | Haling, Gregory | Address on file | | | | | | | |
| 6081847 | Halkirk 1 Wind Project LP | c/o Capital Power L.P. | 1200 – 10423 101 St. NW | | | Edmonton | AB | T5H 0E9 | Canada |
| 6118716 | Halkirk 1 Wind Project LP | Kate Chisholm | Halkirk 1 Wind Project LP c/o Capital Power L.P. | 1200 - 10423 101 Street NW | | Edmonton | AB | T5H 0E9 | Canada |
| 6081852 | Hall, Dustin Matthew | Address on file | | | | | | | |
| 6122005 | Hall, Dustin Matthew | Address on file | | | | | | | |
| 6081849 | Hall, Jeffrie | Address on file | | | | | | | |
| 6120987 | Hall, Jeffrie | Address on file | | | | | | | |
| 6081848 | Hall, Lois A | Address on file | | | | | | | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 136 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6081851 | Hall, Steven C | Address on file | | | | | | | |
| 6121510 | Hall, Steven C | Address on file | | | | | | | |
| 6081850 | Hall, Todd Michael | Address on file | | | | | | | |
| 6121645 | Hall, Todd Michael | Address on file | | | | | | | |
| 6042370 | HALL,TOM L,INTERMOUNTAIN COOPERATIVE AERIAL FIRE PATROL | 17501 North Highway 101 | | | | Willits | CA | 95490 | |
| 6081853 | HALLIBURTON ENERGY SERVICES INC | 3000 N SAM HOUSTON PKWY E | | | | HOUSTON | TX | 77032 | |
| 6081854 | HALLIBURTON ENERGY SERVICES INC | Attn: Mike Noel | 1990 Hays Lane | | | Woodland | CA | 95695 | |
| 6081855 | Halliburton Energy Services, Inc. | 3000 N. Sam Houston Pkwy | | | | Houston | TX | 77032 | |
| 6118405 | Halliburton Energy Services, Inc. | Attn: US Regional Counsel | PO Box 42806 | | | Houston | TX | 77242 | |
| 6081857 | HALLMARK BUSINESS CONNECTION INC | 121 S EIGHT ST #700 | | | | MINNEAPOLIS | MN | 55402 | |
| 6081858 | HALLOWELL CHEVROLET COMPANY INC | 961 W SHAW AVE. | | | | CLOVIS | CA | 93612 | |
| 6091697 | Halpin, Thomas | Address on file | | | | | | | |
| 6081859 | Halverson, Andrew Jon | Address on file | | | | | | | |
| 6121049 | Halverson, Andrew Jon | Address on file | | | | | | | |
| 6081860 | Hamblin, Kevin Scott | Address on file | | | | | | | |
| 6122283 | Hamblin, Kevin Scott | Address on file | | | | | | | |
| 6081861 | Hamby, Glenn L | Address on file | | | | | | | |
| 6121228 | Hamby, Glenn L | Address on file | | | | | | | |
| 6081862 | Hamel, Green and Abrahamson, Inc | 1200 R Street, Suite 100 | | | | Sacramento | CA | 95811 | |
| 6081863 | Hamid Kaheli | 714 S. Almaden Ave | | | | San Jose | CA | 95115 | |
| 6081869 | HAMILTON ASSOCIATES INC DBA AIR TECHNIQUES INTERNATIONAL | 11403 CRONRIDGE DR | | | | OWINGS MILLS | MD | 21117 | |
| 6079883 | Hamilton Branch Property Owners | P. O. Box 837 | | | | Westwood | CA | 96137 | |
| 6081871 | Hamilton Re | Stephen Hartwig | Wellesley House North | 1st Floor, 90 Pitts Bay Road | | Pembroke | | | Bermuda |
| 6081873 | Hamilton Re Limited | Rachel Soares | Wellesley House North | 1st Floor, 90 Pitts Bay Road | | Pembroke | | | Bermuda |
| 6081866 | Hamilton, Dana | Address on file | | | | | | | |
| 6100541 | Hamilton, Donald J. & others | Address on file | | | | | | | |
| 6081864 | Hamilton, Ian | Address on file | | | | | | | |
| 6081865 | Hamilton, Ian | Address on file | | | | | | | |
| 6106290 | Hamilton, James W. & Jane E. | Address on file | | | | | | | |
| 6081868 | Hamilton, Steven W | Address on file | | | | | | | |
| 6120999 | Hamilton, Steven W | Address on file | | | | | | | |
| 6081876 | Hamlin Creek | P.O. Box 266 | | | | Truckee | CA | 95734 | |
| 6086223 | Hammack | 32 Apple Valley road | | | | Scotts Valley | CA | 95066 | |
| 6101913 | Hammack, Sterling | Address on file | | | | | | | |
| 6078972 | Hamman, Howard & Florence K. | Address on file | | | | | | | |
| 6081272 | Hamman, Larence | Address on file | | | | | | | |
| 6074213 | Hamman, Larence D. & Joann A. | P. O. Box 953 | | | | Gridley | CA | 95948 | |
| 6081882 | Hammond, Dennis Kent | Address on file | | | | | | | |
| 6121937 | Hammond, Dennis Kent | Address on file | | | | | | | |
| 6081883 | HAMON OVERHEAD DOOR COMPANY | 3021 PROPELLER DR | | | | PASO ROBLES | CA | 93446 | |
| 6112436 | Hampton, Willam | Address on file | | | | | | | |
| 6081885 | HAMZEH, MEHRZAD dba TEXOIL | Address on file | | | | | | | |
| 6081886 | Hamzehee, Hossein | Address on file | | | | | | | |
| 6122119 | Hamzehee, Hossein | Address on file | | | | | | | |
| 6081887 | Hance, Amy | Address on file | | | | | | | |
| 6081891 | Hancock Farmland Services | 301 E. Main St | | | | Turlock | CA | 95380 | |
| 6081889 | Hancock, Geoff | Address on file | | | | | | | |
| 6081890 | Hancock, Geoff | Address on file | | | | | | | |
| 6081888 | Hancock, Thomas | Address on file | | | | | | | |
| 6081892 | HANCOR INC - 140 VINELAND RD | 9530 HAGEMAN RD. B#196 | | | | BAKERSFIELD | CA | 93312 | |
| 6081893 | HANDS ON BAY AREA | 1504 BRYANT ST STE 100 | | | | SAN FRANCISCO | CA | 94103 | |
| 6081894 | Haney, James A | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121056 | Haney, James A | Address on file | | | | | | | |
| 6081895 | HANFORD APPLIED RESTORATION & | 23195 Maffei Road | | | | Sonoma | CA | 95476 | |
| 6081913 | HANFORD APPLIED RESTORATION & CONSERVATION | 23195 MAFFEI RD | | | | SONOMA | CA | 95476 | |
| 6081915 | Hanford Applied Restoration & Conservation (ARC) | 23195 Maffei Road | | | | Sonoma | CA | 95476 | |
| 6081916 | HANFORD RENEWABLE ENERGY LLC | 19765 13th Ave | | | | HANFORD | CA | 93230 | |
| 6042373 | Hanford Renewable Energy LLC | 975 Sierra Vista Drive | | | | REDDING | CA | 96001 | |
| 6120948 | Hanford Renewable Energy LLC | Attention: Daryl Maas | 1670 Market St. Suite 256 | | | Redding | CA | 96001 | |
| 6120950 | HANFORD RENEWABLE ENERGY LLC | Attention: Philip Verwey | 19765 13th Avenue | | | Hanford | CA | 93230 | |
| 6118889 | Hanford Renewable Energy LLC | Philip Verwey | 19765 13th Avenue | | | Hanford | CA | 93230 | |
| 6081918 | HANLEES DAVIS INC - 5009 CHILES RD (NISSAN) -DAVIS | 11812 Kemper Road | | | | Auburn | CA | 95603 | |
| 6072487 | HANLEY, ROBERT | Address on file | | | | | | | |
| 6081922 | Hanly General Engineering Corporation | 3191 Mission Drive | | | | Santa Ynez | CA | 93460 | |
| 6081924 | HANNON ELECTRIC COMPANY, HANCO INTERNATIONAL | 1605 WAYNESBURG DR SE | | | | CANTON | OH | 44707 | |
| 6081925 | HAN'S O'TOOLE LLC | 2220 OTOOLE AVE BLDG C | | | | SAN JOSE | CA | 95131 | |
| 6081926 | HAN'S O'TOOLE LLC - 2220 OTOOLE AVE BLDG C | P.O. BOX 23803 | | | | SAN JOSE | CA | 95153 | |
| 6081938 | HANSEN BROS ENTERPRISES | 11727 LA BARR MEADOWS RD | | | | GRASS VALLEY | CA | 95949 | |
| 6081940 | Hansen Industries | 29978 Rd 56 | | | | Visalia | CA | 93291 | |
| 6081941 | Hansen Ranches | PO Box 398 | | | | Corcoran | CA | 93212 | |
| 6081930 | Hansen, Andrew Ian | Address on file | | | | | | | |
| 6121802 | Hansen, Andrew Ian | Address on file | | | | | | | |
| 6074347 | Hansen, Brian & Cynthia | Address on file | | | | | | | |
| 6082769 | Hansen, Carol E. | Address on file | | | | | | | |
| 6081933 | Hansen, Kenneth Paul | Address on file | | | | | | | |
| 6121050 | Hansen, Kenneth Paul | Address on file | | | | | | | |
| 6067160 | HANSEN, KENNETH R | Address on file | | | | | | | |
| 6081931 | Hansen, Kurt | Address on file | | | | | | | |
| 6122369 | Hansen, Kurt | Address on file | | | | | | | |
| 6081934 | Hansen, Mark Christian | Address on file | | | | | | | |
| 6122013 | Hansen, Mark Christian | Address on file | | | | | | | |
| 6081932 | HANSEN, ROBERTA | Address on file | | | | | | | |
| 6082563 | Hansen, Sig | Address on file | | | | | | | |
| 6081928 | HANSEN, STEVEN MARC | Address on file | | | | | | | |
| 6081943 | HANSON AGGREGATES WEST INC DBA HANSON AGGREGATES INC | 131 SUBURBAN RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6067192 | Hanssen, Deborah L. & Others | Address on file | | | | | | | |
| 6081945 | Harbaksh Kaur & Harpreet Singh dba Weedpatch Super | 328 Greenwood Place | | | | Bonita | CA | 91902 | |
| 6081947 | HARBOR COMMISSIONERS, CA STATE BOARD OF | 2895 Industrial Boulevard | | | | West Sacramento | CA | 95691 | |
| 6113552 | Harbor Village Mobile Home Park | Albert Engel | 3015 E. Bayshore Rd. | | | Redwood City | CA | 94063 | |
| 6081946 | Harbor, Cary D | Address on file | | | | | | | |
| 6121272 | Harbor, Cary D | Address on file | | | | | | | |
| 6081949 | Harbour, David | Address on file | | | | | | | |
| 6081950 | Harbour, David | Address on file | | | | | | | |
| 6081953 | HARDCRAFT INDUSTRIES INC DBA LUCASEY MANUFACTURING | 2221 RINGWOOD AVE | | | | SAN JOSE | CA | 95131 | |
| 6081955 | HARDESTER W R INC - 21088 CALISTOGA RD | P.O. BOX 308 | | | | MIDDLETOWN | CA | 95461 | |
| 6093140 | HARDIN, RICHARD | Address on file | | | | | | | |
| 6106756 | Hardisty, Loren G. & Joanne | Address on file | | | | | | | |
| 6081958 | Hardley, Andrew | Address on file | | | | | | | |
| 6122277 | Hardley, Andrew | Address on file | | | | | | | |
| 6081959 | HARDY PENZER,MORRIS - 1820 SHAW AVE | 4637 S. EAST AVE. | | | | FRESNO | CA | 93725 | |
| 6064661 | Hargrave, Keith | Address on file | | | | | | | |
| 6081961 | Harker, Jeffrey | Address on file | | | | | | | |
| 6121009 | Harker, Jeffrey | Address on file | | | | | | | |
| 6081962 | Harker, John D | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121065 | Harker, John D | Address on file | | | | | | | |
| 6081963 | Harman, Zachary | Address on file | | | | | | | |
| 6122149 | Harman, Zachary | Address on file | | | | | | | |
| 6081964 | Harmon, John | Address on file | | | | | | | |
| 6122124 | Harmon, John | Address on file | | | | | | | |
| 6074008 | Harness, Linda | Address on file | | | | | | | |
| 6081966 | HARON MOTOR SALES | 2222 VENTURA ST | | | | FRESNO | CA | 93721 | |
| 6081967 | Haron Motor Sales - Modernization and Addition Project | 2222 Ventura Street | | | | Fresno | CA | 93721 | |
| 6081968 | Harp, Katie Rae | Address on file | | | | | | | |
| 6122278 | Harp, Katie Rae | Address on file | | | | | | | |
| 6081969 | HARRINGTON INDUSTRIAL PLASTICS INC BERKELEY | 1810 2ND ST | | | | BERKELEY | CA | 94710 | |
| 6081977 | HARRIS CORPORATION, PSPC | 221 JEFFERSON RIDGE PKWY | | | | LYNCHBURG | VA | 24501 | |
| 6081979 | HARRIS FARINON | 5757 FARINON | | | | SAN ANTONIO | TX | 78249 | |
| 6081980 | Harris Renewable Projectco LLC | Solarenewal LLC | 548 Market Street, Suite 13000 | | | San Francisco | CA | 94104 | |
| 6118752 | Harris Renewable Projectco LLC | Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 6081981 | Harris Renewables ProjectCo LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 6081975 | Harris, Brenda A | Address on file | | | | | | | |
| 6121533 | Harris, Brenda A | Address on file | | | | | | | |
| 6081971 | HARRIS, DEAN | Address on file | | | | | | | |
| 6081973 | Harris, Mark Anthony | Address on file | | | | | | | |
| 6121234 | Harris, Mark Anthony | Address on file | | | | | | | |
| 6081974 | Harris, Sandra Michelle | Address on file | | | | | | | |
| 6121250 | Harris, Sandra Michelle | Address on file | | | | | | | |
| 6081972 | Harris, Sean | Address on file | | | | | | | |
| 6081976 | Harris, Sean M. | Address on file | | | | | | | |
| 6121819 | Harris, Sean M. | Address on file | | | | | | | |
| 6081982 | Harrison, Lynn | Address on file | | | | | | | |
| 6081983 | Harrison, Robert | Address on file | | | | | | | |
| 6081985 | Harsch Investment Corporatoin | HARSCH INVESTMENT CORPORATION LLC | LOCK BOX UNIT 96 | | | PORTLAND | OR | | |
| 6081987 | Hart High-Voltage Apparatus Repair and Testing Co, Inc. | PO Box 3389 | | | | Yuba City | CA | 95992 | |
| 6081990 | HART, HIGH VOLTAGE APPARATUS REPAIR AND, TESTING CO | 1612 POOLE BLVD | | | | YUBA CITY | CA | 95993 | |
| 6081986 | Hart, John Herbert | Address on file | | | | | | | |
| 6121254 | Hart, John Herbert | Address on file | | | | | | | |
| 6081992 | HARTENBERGER,ROBERT dba MIDNIGHT CELLERS | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 6071193 | Harter, Hayden and Amelia | Address on file | | | | | | | |
| 6042374 | HARTFORD STEAM BOILER INSPECTION & | 200 Ashford Center North, Suite 200 | | | | Atlanta | GA | 30338-4860 | |
| 6081995 | Hartford Steam Boiler Inspection and Insurance Company | 200 Ashford Center North, Suite 200 | | | | Atlanta | GA | 30338 | |
| 6081996 | Hartley, Jeremy Christian | Address on file | | | | | | | |
| 6122009 | Hartley, Jeremy Christian | Address on file | | | | | | | |
| 6081997 | Hartley, Ninah Rhodes | Address on file | | | | | | | |
| 6122299 | Hartley, Ninah Rhodes | Address on file | | | | | | | |
| 6094799 | Hartman | Address on file | | | | | | | |
| 6082000 | Hartnell College | 411 Central Ave | | | | Salinas | CA | 93901 | |
| 6081999 | Hartnell, Nathaniel Benjamin | Address on file | | | | | | | |
| 6121698 | Hartnell, Nathaniel Benjamin | Address on file | | | | | | | |
| 6082001 | Hartree Partners, LP | 1185 Avenue of the Americas | 9th Floor | | | New York | NY | 10036 | |
| 6082002 | Hartree Partners, LP | 1185 Avenue of the Americas | | | | New York | NY | 10036 | |
| 6082004 | Hartwig, Adriana Dawne | Address on file | | | | | | | |
| 6121613 | Hartwig, Adriana Dawne | Address on file | | | | | | | |
| 6082003 | HARTWIG, ROSEMARY | Address on file | | | | | | | |
| 6082005 | Harwood, Carrie | Address on file | | | | | | | |
| 6122122 | Harwood, Carrie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6082006 | HARYASH RAI ETAL GEN PARTNERSHIP - 780 SOUTH AVE | 1641 PRINCETON AVE. #6 | | | | MODESTO | CA | 95350 | |
| 6082007 | HASHIMOTO, LEWIS K | Address on file | | | | | | | |
| 6082023 | HASHIMOTO, LEWIS K | Address on file | | | | | | | |
| 6082025 | HASMUKHBHAI C AMIN dba SUPER EIGHT MOTEL | 2695 N. Fowler #106 | | | | Fresno | CA | 93727 | |
| 6082026 | Hassan Khaziri DBA El Monte Union Service | 330 LOUISBURG ST. | | | | San Francisco | CA | 94124 | |
| 6082027 | Hat Creek Bioenergy, LLC | 765 Baywood Dr. Suite 340 | | | | Petaluma | CA | 94954 | |
| 6118887 | Hat Creek Bioenergy, LLC | Kristen Decker | | 765 Baywood Dr. Suite 340 | | Petaluma | CA | 94954 | |
| 6118524 | Hat Creek Hereford Ranch | Pam and Henry Giacomini | Hat Creek Hereford Ranch Power Project | 41363 Opdyke Lane | | Hat Creek | CA | 96040 | |
| 6082028 | Hat Creek Hereford Ranch Power Project | 41363 Opdyke Lane | | | | Hat Creek | CA | 96040 | |
| 6093142 | Hat Creek Rifle & Pistol Club | c/o Frank Ryan | P.O. Box 2076 | | | Burney | CA | 96013 | |
| 6082030 | Hatch, II, William John | Address on file | | | | | | | |
| 6122269 | Hatch, II, William John | Address on file | | | | | | | |
| 6105219 | Hatch/Flanagan,Edward W., Trustee & W. Gerald Trustee | Address on file | | | | | | | |
| 6082032 | Hatchet Ridge Wind, LLC | 19400 Bunch Grass Lookout Road, P.O. Box 2675 | | | | Burney | CA | 96013 | |
| 6042375 | Hatchet Ridge Wind, LLC | Hatchet Ridge Wind, LLC | 19400 Bunch Grass Lookout Road, P.O. Box 2675 | | | Burney | CA | 96013 | |
| 6118682 | Hatchet Ridge Wind, LLC | General Counsel (Hatchet Ridge) | 19400 Bunch Grass Lookout Road P.O. Box 2675 | | | Burney | CA | 96013 | |
| 6082033 | Hatchet Ridge Wind, LLC Res North American Leasing, LLC | 19400 Bunch Grass Lookout Road | | | | Burney | CA | 96013 | |
| 6082034 | HATHAWAY AUTOMATION TECHNOLOGY | C/O SAGE DESIGNS INC | 150 SHORELINE HWY #B-28 | | | MILL VALLEY | CA | 94941 | |
| 6082035 | Hathaway, Jr., Richard F. | Address on file | | | | | | | |
| 6082036 | Hatley, Jeffrey Dean | Address on file | | | | | | | |
| 6121104 | Hatley, Jeffrey Dean | Address on file | | | | | | | |
| 6082037 | Hattley, Kelly | Address on file | | | | | | | |
| 6082038 | Hattley, Kelly | Address on file | | | | | | | |
| 6082039 | Hauptli, Mylo C | Address on file | | | | | | | |
| 6121051 | Hauptli, Mylo C | Address on file | | | | | | | |
| 6082040 | Havard, Gregory | Address on file | | | | | | | |
| 6121934 | Havard, Gregory | Address on file | | | | | | | |
| 6074141 | HAVELIK, K G | Address on file | | | | | | | |
| 6082042 | HAWAIIAN ELECTRIC COMPANY INC | 900 RICHARDS ST | | | | HONOLULU | HI | 96813 | |
| 6080484 | Hawker | Address on file | | | | | | | |
| 6082044 | Hawkins Creek | P.O. Box 536 | | | | Willow Creek | CA | 95573 | |
| 6118538 | Hawkins Creek | China Flat Co Inc. | P.O. Box 536 | | | Willow Creek | CA | 95573 | |
| 6082045 | Hayes, James William | Address on file | | | | | | | |
| 6121309 | Hayes, James William | Address on file | | | | | | | |
| 6082047 | Hayes, Matthew | Address on file | | | | | | | |
| 6122216 | Hayes, Matthew | Address on file | | | | | | | |
| 6082046 | Hayes, Renelle Lynn | Address on file | | | | | | | |
| 6121058 | Hayes, Renelle Lynn | Address on file | | | | | | | |
| 6082048 | Haynie, James Robert | Address on file | | | | | | | |
| 6121117 | Haynie, James Robert | Address on file | | | | | | | |
| 6082049 | Haypress Hydroelectric, Inc. (lwr) | Northbrook Energy | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | | | Scottsdale | AZ | 85260 | |
| 6118525 | Haypress Hydroelectric, Inc. (lwr) | Chris Sinclair | Northbrook Energy | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | | Scottsdale | AZ | 85260 | |
| 6082050 | Haypress Hydroelectric, Inc. (mdl) | Northbrook Energy | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | | | Scottsdale | AZ | 85260 | |
| 6118526 | Haypress Hydroelectric, Inc. (mdl) | Chris Sinclair | Northbrook Energy | 14550 N Frank lloyd Wright Boulevard, Suite 210 | | Scottsdale | AZ | 85260 | |
| 6082051 | Hayward Area Rec & Park Dist. | 1099 E Street | | | | Hayward | CA | 94541 | |
| 6118490 | Hayward Area Rec & Park Dist. | Cody George | 1099 E Street | | | Hayward, CA | CA | 94541 | |
| 6082052 | HAYWARD AREA REC AND PARK DISTRICT - Mission Hills | 1725 RUTAN DR. | | | | LIVERMORE | CA | 94551 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 139 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 140 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6082054 | HAYWARD AREA RECREATION & PARK DIST - Alden Oliver | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| 6106920 | HAYWARD AREA RECREATION & PARK DISTRICT | Attn: Hai-Ping Mo | 1099 E Street | | | Hayward | CA | 94541 | |
| 6077645 | HAYWARD AREA RECREATION & PARK DISTRICT | John Gouveia / Todd Trimble | 1099 E Street | | | Hayward | CA | 94541 | |
| 6082056 | HAYWARD QUARTZ TECHNOLOGY INC - 1500 CORPORATE WA | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6082057 | HAYWARD QUARTZ TECHNOLOGY INC - 1700 CORPORATE WAY | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6082058 | HAYWARD QUARTZ TECHNOLOGY INC - 4190 TECHNOLOGY DR | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6082059 | Hayward Unified School District | Po Box 5000 | | | | Hayward | CA | 94544-5000 | |
| 6082060 | Hayward Water System | 777 B St | | | | Hayward | CA | 94541 | |
| 6082061 | Hayward, City of | CITY OF HAYWARD, ATTN ACCOUNTS RECEIVABLE | 777 B STREET | | | HAYWARD | CA | 94541 | |
| 6042376 | HAYWARD, CITY OF | CITY OF HAYWARD, ATTN ACCOUNTS RECEIVABLE, | 777 B STREET | | | HAYWARD | CA | 94541-5007 | |
| 6082062 | Hayworth-Fabian LLC | 572 Vine Hill Road | | | | Martinez | CA | 94553 | |
| 6042377 | HAYWORTH-FABIAN LLC | Hayworth-Fabian LLC | 572 Vine Hill Road | | | Martinez | CA | 94553 | |
| 6118755 | Hayworth-Fabian LLC | Robert Hayworth | Hayworth-Fabian LLC | 572 Vine Hill Road | | Martinez | CA | 94553 | |
| 6084218 | HAZEL, ELVIS L | Address on file | | | | | | | |
| 6082064 | HAZIN, MOHAMMED | Address on file | | | | | | | |
| 6082065 | HBR CONSULTING LLC | 440 S LA SALLE ST STE 2250 | | | | CHICAGO | IL | 60605 | |
| 6082067 | HBS INC | PO Box 406 | Steve Welge, Owner | | | Alamo | CA | 94507 | |
| 6042399 | HCI INC | 3166 Horseless Carriage Drive | | | | Norco | CA | 92860 | |
| 6082069 | HCI, LLC | 3166 Horseless Carriage Drive | | | | Norco | CA | 92860 | |
| 6082071 | HCMS GROUP LLC | 415 W 17TH ST STE 250 | | | | CHEYENNE | WY | 82001 | |
| 6082074 | HCMS GROUP LLC | 415 West 17th Street, Suite 250 | | | | Cheyenne | WY | 82001 | |
| 6084307 | HD SUPPLY UTILITIES LTD | 3100 Cumberland Blvd. | | | | Atlanta | CA | 30339 | |
| 6042400 | HD SUPPLY UTILITIES LTD | 3100 Cumberland Blvd. | | | | Atlanta | GA | 30339 | |
| 6082081 | HDI Global Insurance Company | Geoff Brodhead | 150 North Wacker Drive | 29th Floor | | Chicago | IL | 60606 | |
| 6082157 | HDR ENGINEERING INC | 2365 IRON POINT RD #300 | | | | FOLSOM | CA | 95630 | |
| 6082163 | HDR Engineering, Inc | 2379 Gateway Oaks Drive | Suite 200 | | | Sacramento | CA | 95833 | |
| 6086685 | Head, Kenneth | Address on file | | | | | | | |
| 6042403 | HEALDSBURG, CITY OF | 401 Grove Street | | | | Healdsburg | CA | 95448 | |
| 6090964 | Healey, William & Mary J. | Address on file | | | | | | | |
| 6082167 | HEALTH EDUCATION SERVICES LLC | 1000 VARIAN ST STE A | | | | SAN CARLOS | CA | 94070 | |
| 6082168 | HEALTH MANAGEMENT CORPORATION, LIVEHEALTH ONLINE | 120 MONUMENT CIR | | | | INDIANAPOLIS | IN | 46204 | |
| 6082170 | HEALTH RESOURCES CORPORATION | 600 WEST CUMMINGS PARK #3400 | | | | WOBURN | MA | 01801 | |
| 6082172 | Health Sanitation Service | 1850 W BETTERAVIA RD | | | | SANTA MARIA | CA | 93455 | |
| 6082173 | HealthNet HMO | P.O. Box 4504 | | | | Woodland Hills | CA | 91365 | |
| 6082174 | HEALTHY HORIZONS BREASTFEEDING, CENTERS INC | 720 HOWARD AVE | | | | BURLINGAME | CA | 94010 | |
| 6082176 | Hearney Properties, LLC | Judith Hearney-Hurley | 320 Keller Street | | | Petaluma | CA | 94952 | |
| 6082177 | HEARTWOOD STUDIOS INC DBA HEARTWOOD INC | 2121 S EL CAMINO REAL STE 100 | | | | SAN MATEO | CA | 94403 | |
| 6082185 | Heat Transfer Equipment Co | 175 Harvard Ave | | | | Half Moon Bay | CA | 94019 | |
| 6082188 | Heath Consultants | 9030 Monroe Road | | | | Houston | TX | 77061 | |
| 6082189 | HEATH CONSULTANTS INC | 9030 MONROE | | | | HOUSTON | TX | 77061 | |
| 6082187 | Heath, Beth | Address on file | | | | | | | |
| 6082191 | HEATHER FARM GARDEN CENTER ASSOC | 1666 N Main St, 2nd Floor | | | | Walnut Creek | CA | 94596 | |
| 6082192 | HEATHORN & ASSOC CONTRACTORS INC | 2799 Miller Street | | | | San Leandro | CA | 94577 | |
| 6082203 | HEATHORN & ASSOC CONTRACTORS INC AMERICAN AIR CONDITIONING PLUMBING, AND HEATING CO | 2799 MILLER ST | | | | SAN LEANDRO | CA | 94577 | |
| 6082205 | Heathorn & Associates Contractors, Inc | 2799 Miller Street | | | | San Leandro | CA | 94577 | |
| 6082206 | Heavy Construction Systems Specialties, Inc. | 13151 W. Airport Blvd | | | | Sugarland | TX | 77478 | |
| 6070217 | Hebert Family Trust | 14085 Edmands Drive | | | | Reno | CA | 89511 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6082209 | Heckman, Scott M | Address on file | | | | | | | |
| 6121508 | Heckman, Scott M | Address on file | | | | | | | |
| 6082208 | Heckman, Steven Gene | Address on file | | | | | | | |
| 6121497 | Heckman, Steven Gene | Address on file | | | | | | | |
| 6082210 | HECTOR CHAVEZ - 1003 LINCOLN AVE | 5653 STONERIDGE DR. #108 | | | | PLEASANTON | CA | 94588 | |
| 6082212 | Hector Huerta, a single man, and Green Valley Foods Products, Inc. (GVFP) | 43521 Ridge Park Drive, Suite 101 | | | | Temecula | CA | 92590 | |
| 6082214 | HEDIA PETROLEUM INC | 27611 La Paz Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6082216 | HEDIA PETROLEUM INC - 4995 ALMADEN EXPY - SAN JOSE | 27611 La Paz Rd., Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6090952 | Heer, Al | Address on file | | | | | | | |
| 6082218 | HEER, BALJIT | Address on file | | | | | | | |
| 6082219 | Heffner, Andrew | Address on file | | | | | | | |
| 6121972 | Heffner, Andrew | Address on file | | | | | | | |
| 6087300 | Heideman, Kris and Patricia | Address on file | | | | | | | |
| 6067602 | Heidman, Kris & Patricia (Trust) | Address on file | | | | | | | |
| 6082222 | HEIDRICK & STRUGGLES INC | 233 S WACKER DR STE 4900 | | | | CHICAGO | IL | 60606 | |
| 6082224 | Heimbigner, Fritz Alan | Address on file | | | | | | | |
| 6122146 | Heimbigner, Fritz Alan | Address on file | | | | | | | |
| 6082225 | Heisdorf, Thomas Jacob | Address on file | | | | | | | |
| 6122054 | Heisdorf, Thomas Jacob | Address on file | | | | | | | |
| 6082226 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43301 CH | 2425 E CAMELBACK RD. #750 | | | | PHOENIX | AZ | 85016 | |
| 6082227 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43422 BOS | 2425 E Camelback Road, #750 | | | | Phoenix | AZ | 85016 | |
| 6082228 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43499 BOS | 2425 E CAMELBACK RD., #750 | | | | PHOENIX | AZ | 85016 | |
| 6082230 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43594 CHR | 2425 E CAMELBACK RD., #750 | | | | PHOENIX | AZ | 85016 | |
| 6082231 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43736 CHR | 2425 E CAMELBACK ROAD #750 | | | | PHOENIX | AZ | 85016 | |
| 6082232 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43828 PAC | 2425 E Camelback Road, #750 | | | | Phoenix | AZ | 85016 | |
| 6082233 | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43841 | 2425 E CAMELBACK RD. #750 | | | | PHOENIX | AZ | 85016 | |
| 6065347 | Helen Koehnen | Address on file | | | | | | | |
| 6082235 | HELEN M SIMVOULAKIS FOOTHILL OAKS CTR - 1449 E F S | 620 Hedburg Way Ste. 17 | | | | Oakdale | CA | 95361 | |
| 6082236 | HELENE T ROOS INC DBA HDA CONSULTING | 4059 26TH ST | | | | SAN FRANCISCO | CA | 94131 | |
| 6082237 | Helene T. Roos, Inc | 4059 26th Street | | | | San Francisco | CA | 94131 | |
| 6082238 | HELIBRO LLC | 903 LANGLEY WAY | | | | RED BLUFF | CA | 94585 | |
| 6082245 | HELIMAX AVIATION INC | 3679 Bowen Road | | | | Howell | MI | 18855 | |
| 6082241 | HELIMAX AVIATION INC | 3679 BOWEN RD | | | | HOWELL | MI | 48855 | |
| 6082247 | Helimax Aviation Inc. | HELIMAX AVIATION INC | 3679 BOWEN RD | | | HOWELL | MI | 48855 | |
| 6082249 | Heller, Timothy John | Address on file | | | | | | | |
| 6121107 | Heller, Timothy John | Address on file | | | | | | | |
| 6083913 | Heller, Trustee, Dorella (Dee). | 344 S. Quinley | | | | Merced | CA | 95341 | |
| 6082250 | HELLOWORLD INC | 3000 TOWN CENTER STE 2100 | | | | SOUTHFIELD | MI | 48075 | |
| 6082252 | Helm, Jon R | Address on file | | | | | | | |
| 6121124 | Helm, Jon R | Address on file | | | | | | | |
| 6082251 | Helm, Tom | Address on file | | | | | | | |
| 6082253 | HELMS PUMPED STORAGE PROJECT,FISHERY PLAN,FERC 2735,DEPT FISH GAME,CDFG,STATE CALIFORNIA | PO Box 997300 | | | | Sacramento | CA | 95899 | |
| 6082254 | HELPING OTHERS PURSUE EXCELLENCE, LLC - 4974 E CL | 590 W LOCUST AVE, SUITE 103 | | | | FRESNO | CA | 93650 | |
| 6042405 | HELTON RENEWABLES PROJECTCO LLC | Solarenewal LLC | 548 Market Street, Suite 13000 | | | San Francisco | CA | 94104 | |
| 6118739 | Helton Renewables Projectco LLC | Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 6082256 | Helvetia Schweizerische Versicherungsgesellschaft Ag (Helvetia) | Nikoletta Thoma | Dufourstrasse 40 | | | Sankt Gallen | | 9000 | Switzerland |
| 6082258 | Hemming Morse, Inc. | 1390 Willow Pass Road Suite 410 | | | | Concord | CA | 94520 | |
| 6082259 | Hemphill, Tyler | Address on file | | | | | | | |
| 6103854 | Henderson, Gary; Cosper, Teri | Address on file | | | | | | | |
| 6082260 | Henderson, Jonathan Edward | Address on file | | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 141 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 142 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6122075 | Henderson, Jonathan Edward | Address on file | | | | | | | |
| 6082262 | Hendricks, Jacob | Address on file | | | | | | | |
| 6121867 | Hendricks, Jacob | Address on file | | | | | | | |
| 6082263 | Hendrickson, Paul Norris | Address on file | | | | | | | |
| 6121003 | Hendrickson, Paul Norris | Address on file | | | | | | | |
| 6082264 | Hendrix, Tim | Address on file | | | | | | | |
| 6082343 | HENKELS & MCCOY INC | 985 JOLLY RD | | | | BLUE BELL | PA | 19422 | |
| 6082348 | Henkels & McCoy, Inc. | 2840 Ficus Street | | | | Pomona | CA | 91766 | |
| 6084544 | Hennigan, Robert N.; Wallace, Barbara, Hicks, Jeffry C.; Hicks, Peter; Hicks, Brian; Garlland, Carol | Address on file | | | | | | | |
| 6082351 | Henrietta D Energy Storage LLC | 1065 Avenue of the Americas | 7th Floor | | | New York | NY | 10018 | |
| 6118912 | Henrietta D Energy Storage LLC | Johannes Rittershausen | Henrietta D Energy Storage LLC | 174 Hudson Street, Floor 6 | | New York | NY | 10013 | |
| 6082353 | HENRY PRATT CO | 401 S HIGHLAND AVE | | | | AURORA | IL | 60506 | |
| 6074984 | Henry, Ken | Address on file | | | | | | | |
| 6082355 | Hensler, Joseph and Gayle | Address on file | | | | | | | |
| 6082356 | Henwood (karn) | Henwood Associates, Inc. | 1026 Florin Road, #390 | | | Sacramento | CA | 95831 | |
| 6066420 | heppler | Address on file | | | | | | | |
| 6082358 | Herbst, Robert | Address on file | | | | | | | |
| 6042407 | HERC RENTALS INC | 27500 Riverview Center Blvd., Blvd. Bldg 7, Ste. 100 | | | | Bonita Springs | FL | 34134 | |
| 6082360 | HERCULES POWDER COMPANY | P.O. Box 62000 | | | | San Francisco | CA | 94612 | |
| 6082361 | HERCULES VOURAKIS | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 6042408 | HERCULES, CITY OF | 111 Civic Drive | | | | Hercules | CA | 94547 | |
| 6082362 | HERFURTH, DELBERT J | Address on file | | | | | | | |
| 6082364 | HERITAGE INSTITUTE, FOR FAMILY ADVOCACY | 1010 HURLEY WAY STE 290 | | | | SACRAMENTO | CA | 95825 | |
| 6082366 | HERITAGE SQUARE PROPERTIES LLC - 3174 E TULARE ST | 4637 S East Ave | | | | Fresno | CA | 93725 | |
| 6082367 | Herman, Matthew | Address on file | | | | | | | |
| 6121838 | Herman, Matthew | Address on file | | | | | | | |
| 6082368 | Hernandez, Santiago | Address on file | | | | | | | |
| 6121902 | Hernandez, Santiago | Address on file | | | | | | | |
| 6082372 | HERNING UNDERGROUND SUPPLY | 567 EXCHANGE COURT | | | | LIVERMORE | CA | 94550 | |
| 6082374 | Herr, Melissa Yvette | Address on file | | | | | | | |
| 6121685 | Herr, Melissa Yvette | Address on file | | | | | | | |
| 6085200 | Herrera, Alex & Margaret | Address on file | | | | | | | |
| 6082376 | Herrick, Greg and Lorri | Address on file | | | | | | | |
| 6082378 | Hetherwick, Dave Edwin | Address on file | | | | | | | |
| 6121026 | Hetherwick, Dave Edwin | Address on file | | | | | | | |
| 6082379 | Hewitson Farms | Chris Delaney | HC-1, BOX 1 | | | Avenal | CA | 93204 | |
| 6042409 | HEWITT ASSOCIATES LLC | DBA AON HEWITT | 100 HALF DAY ROAD | | | LINCOLNSHIRE | IL | 60069 | |
| 6082380 | HEWITT, GEOFFREY | Address on file | | | | | | | |
| 6082381 | Hewitt, Timothy D. | Address on file | | | | | | | |
| 6121844 | Hewitt, Timothy D. | Address on file | | | | | | | |
| 6082382 | Hewlett-Packard Company's Statement of Work | NEELY SALES REGION | 5725 W LAS POSITAS BLVD | | | PLEASANTON | CA | 94566 | |
| 6082383 | HFACS | 135 STRAIGHT DR | | | | ANDERSON | SC | 29670 | |
| 6082384 | HGST | 5601 Great Oaks Parkway | | | | San Jose | CA | 95113 | |
| 6082385 | HGST Inc, a Western Digital Co. | 5601 Great Oaks Parkway | | | | San Jose | CA | 94536 | |
| 6082386 | HIC Energy | 211 E. Lombard Street | Suite 338 | | | Baltimore | MD | 21202 | |
| 6118611 | HIC Energy | Troy Holland | 211 E. Lombard Street | Suite 338 | | Baltimore | MD | 21202 | |
| 6082387 | HIC ENERGY, LLC | 5937 Belair Road | Suite 101 | | | Baltimore | MD | 21206 | |
| 6082388 | Hickey, Phyllis | Address on file | | | | | | | |
| 6121607 | Hickey, Phyllis | Address on file | | | | | | | |
| 6042410 | HICKHAM INDUSTRIES INC | PO Box 7247-8846 | | | | PHILADELPHIA | PA | 19170-8846 | |
| 6082404 | HICKMAN UTILITY INC | 414 ALTA VISTA AVE | | | | ROSEVILLE | CA | 95678 | |
| 6105360 | Hicks, Charles | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6082407 | HID GLOBAL SAFE INC | 100 611 CENTER RIDGE DR | | | | AUSTIN | TX | 78753 | |
| 6082409 | Hienkle, Ronald | Address on file | | | | | | | |
| 6121655 | Hienkle, Ronald | Address on file | | | | | | | |
| 6082412 | Higgins, Charles | Address on file | | | | | | | |
| 6121869 | Higgins, Charles | Address on file | | | | | | | |
| 6106776 | Higgins, William B. | Address on file | | | | | | | |
| 6082414 | HIGH BRIDGE ASSOCIATES INC | 1021 PARKSIDE COMMONS STE 102 | | | | GREENSBORO | GA | 30642 | |
| 6082415 | HIGH COUNTRY CONSTRUCTION CO | 65386 HALL MEADOW LN | | | | SHAVER LAKE | CA | 93664 | |
| 6082480 | HIGH COUNTRY FORESTRY INC | 438 SHASTA WAY | | | | MT SHASTA | CA | 96067 | |
| 6082482 | High Country Forestry, Inc | 438 Shasta Way | | | | Mount Shasta | CA | 96067 | |
| 6082484 | HIGH ENERGY ANALYTICS INC | 13061 BYRD LN | | | | LOS ALTOS HILLS | CA | 94022 | |
| 6082486 | High Plains Ranch II, LLC | High Plains Ranch III, LLC | 4900 N Scottsdale Road, Suite 5000 | | | Scottsdale | AZ | 85251 | |
| 6118695 | High Plains Ranch II, LLC | Rachel Coffin | High Plains Ranch II, LLC | 4900 N Scottsdale Road, Suite 5000 | | Scottsdale | AZ | 85251 | |
| 6082488 | High Sierra Limited | 34759 Lencioni Ave. | | | | Bakersfield | CA | 93308 | |
| 6082489 | High Sierra Limited | ATTN: YVONNE SHI | 919 MILAM ST SUITE 2300 | | | HOUSTON | TX | 77002 | |
| 6118583 | High Sierra Limited | Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 6082490 | High Winds, LLC Birds Landing | 6700 Birds Landing Rd. | | | | Birds Landing | CA | 94512 | |
| 6082491 | Highlands Diversified, Inc. dba Highlands Energy | 5114 E. Clinton Way #111 | | | | Fresno | CA | 93727 | |
| 6082492 | Highlands Energy Svcs | Highlands Diversified | 5114 E. Clinton Way #111 | | | Fresno | CA | 93727 | |
| 6082493 | Highlands Water Company | HIGHLANDS WATER CO | 14580 LAKESHORE DR | | | CLEARLAKE | CA | 95422 | |
| 6042412 | HIGHWAY 128 MP 75.8,NORTHCOAST RAILROAD AUTHORITY | 419 Talmage Road | | | | Ukiah | CA | 95482 | |
| 6082494 | HIGHWAY 20 LLC - 6 E 12TH ST | 12122 Dry Creek RD., Ste 104 | | | | Auburn | CA | 95602 | |
| 6082495 | Higuera, Sonny Ray | Address on file | | | | | | | |
| 6121699 | Higuera, Sonny Ray | Address on file | | | | | | | |
| 6082496 | HILCORP SAN JUAN, L.P. | 1111 Travis St | | | | Houston | TX | 77002 | |
| 6082498 | Hild, John | Address on file | | | | | | | |
| 6082499 | Hildebrand, Scott | Address on file | | | | | | | |
| 6121870 | Hildebrand, Scott | Address on file | | | | | | | |
| 6082500 | Hildebrandt, Joanna | Address on file | | | | | | | |
| 6042413 | Hill Renewables ProjectCo LLC | Solarenewal LLC | 548 Market Street, Suite 13000 | | | San Francisco | CA | 94104 | |
| 6118754 | Hill Renewables Projectco LLC | Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 6082502 | Hill, James Edward | Address on file | | | | | | | |
| 6121216 | Hill, James Edward | Address on file | | | | | | | |
| 6082503 | Hill, Michael Alexander | Address on file | | | | | | | |
| 6122319 | Hill, Michael Alexander | Address on file | | | | | | | |
| 6082501 | Hill, Stephen E or Erika S | Address on file | | | | | | | |
| 6067194 | Hillard, Reed | Address on file | | | | | | | |
| 6082506 | HILLCREST PROFESSIONAL ASSOCIATION | 12820 Earhart Ave. | | | | Auburn | CA | 95603 | |
| 6075251 | Hillcrest Properties | 3586 WOODLAKE DR | | | | WESTWOOD | CA | 96137 | |
| 6082508 | HILLCREST TRAVEL PLAZA LLC - 44779 S LASSEN AVE | 27611 La Paz Rd | Suite A2 | | | Laguna Niguel | CA | 92677 | |
| 6082509 | HILLER AVIATION MUSEUM - 601 SKYWAY | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6082510 | Hilliard, Mark | Address on file | | | | | | | |
| 6082511 | HILLS FLAT LUMBER CO INC | 2629 P.O. BOX CARE OF JEFF PARDINI | | | | GRASS VALLEY | CA | 95945 | |
| 6079274 | Hillyard, Robert J. | Address on file | | | | | | | |
| 6095068 | HILLYER, ROBERT M | Address on file | | | | | | | |
| 6082517 | HILTI INC - PURCHASE ORDERS | 5400 S 122 EAST AVE | | | | TULSA | OK | 74146 | |
| 6082519 | HIMOINSA POWER SYSTEMS INC HIPOWER SYSTEMS | 16002 W 110TH ST | | | | LENEXA | KS | 66219 | |
| 6082522 | HINER & PARTNERS INC | 1605 EAST 4TH STREET STE 200 | | | | SANTA ANA | CA | 92701 | |
| 6082523 | HINER & PARTNERS INC | 200 Pine Ave., Suite 600 | | | | Long Beach | CA | 90802 | |
| 6118479 | HINER & PARTNERS INC | Hiner & Partners, Inc | Attn: Harry Hiner | 1605 East 4th Street, Suite 200 | | Santa Ana | CA | 92701 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 144 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6042414 | Hiner & Partners, Inc | HINER & PARTNERS INC, | 1605 EAST 4TH STREET STE 200 | | | SANTA ANA | CA | 92701 | |
| 6082526 | HINKLEY BIBLE CHURCH THE | 37313 HINKLEY RD | | | | HINKLEY | CA | 92347 | |
| 6082529 | HINKLEY SENIOR CITIZENS CLUB | Assessor's | Parcel No. 0488-112-04 | | | Hinkley | CA | 92347 | |
| 6085114 | Hinojosa, Tom | Address on file | | | | | | | |
| 6082532 | Hinrichsen, Keith | Address on file | | | | | | | |
| 6121629 | Hinrichsen, Keith | Address on file | | | | | | | |
| 6082533 | Hinson, Mark | Address on file | | | | | | | |
| 6121654 | Hinson, Mark | Address on file | | | | | | | |
| 6082534 | HIPOTRONICS INC | 1650 ROUTE 22 | | | | BREWSTER | NY | 10509 | |
| 6082535 | Hiratsuka, Toshio Alan | Address on file | | | | | | | |
| 6122260 | Hiratsuka, Toshio Alan | Address on file | | | | | | | |
| 6042417 | HIRERIGHT INC | PO Box 847891 | | | | DALLAS | TX | 75284-7891 | |
| 6074745 | Hires, Jack & Judy | Address on file | | | | | | | |
| 6082538 | HIRT, ADRIENNE | Address on file | | | | | | | |
| 6082539 | HISTORIC HIGHWAY 40 AUTO CARE - 130 BORLAND AVE # | 17766 PENN VALLEY DR | | | | PENN VALLEY | CA | 95946 | |
| 6082543 | Hitachi Data Systems | 790 Central Expressway | | | | Santa Clara | CA | 95050 | |
| 6082546 | HITACHI DATA SYSTEMS | HITACHI VANTARA CORPORATION, FKA HITACHI DATA SYSTEMS CORP | 2845 LAFAYETTE ST | | | SANTA CLARA | CA | 95050 | |
| 6082547 | HITACHI MITSUBISHI HYDRO CORP | 29-14 SHIBA 5-CHROME | | | | MINATO-KU 108-0014 | | | JAPAN |
| 6082549 | Hitachi Mitsubishi Hydro Corporation | 29-14 Shiba 5-chrome, Minato-ku | | | | Tokyo | | | Japan |
| 6082551 | Hitachi T&D Solutions, Inc | 7250 McGinnis Ferry Rd. | | | | Suwanee | GA | 30024 | |
| 6082557 | HITACHI VANTARA CORPORATION, FKA HITACHI DATA SYSTEMS CORP | 2845 LAFAYETTE ST | | | | SANTA CLARA | CA | 95050 | |
| 6067912 | Hitchen, Douglas & Karen M. | Address on file | | | | | | | |
| 6082559 | Hitchen, Kathryn | Address on file | | | | | | | |
| 6121843 | Hitchen, Kathryn | Address on file | | | | | | | |
| 6082561 | Hite, Sherry | Address on file | | | | | | | |
| 6082562 | Ho, Jon | Address on file | | | | | | | |
| 6121832 | Ho, Jon | Address on file | | | | | | | |
| 6106953 | Hobbs | 5955 Cresent Moon Court | | | | Reno | CA | 89511 | |
| 6082564 | HOEKSTRA,WILLIAM - 10836 HWY 120 | 736 MARIPOSA RD BLDG F | | | | MODESTO | CA | 95354 | |
| 6082565 | HOEM & ASSOCIATES INC | 951 LINDEN AVE | | | | SO SAN FRANCISCO | CA | 94080 | |
| 6082566 | Hoey, Matthew | Address on file | | | | | | | |
| 6122233 | Hoey, Matthew | Address on file | | | | | | | |
| 6082578 | HOFFMAN SOUTHWEST CORP, DBA PROFESSIONAL PIPE SERVICES | 23311 MADERO | | | | MISSION VIEJO | CA | 92691 | |
| 6109088 | Hoffman, C. Chase | Address on file | | | | | | | |
| 6082568 | Hoffman, Kurt | Address on file | | | | | | | |
| 6120972 | Hoffman, Kurt | Address on file | | | | | | | |
| 6082582 | HOGAN ASSESSMENT SYSTEMS INC | 11 S GREENWOOD | | | | TULSA | OK | 74120 | |
| 6082580 | Hogan, Patrick | Address on file | | | | | | | |
| 6082583 | Hogenson, Todd | Address on file | | | | | | | |
| 6122388 | Hogenson, Todd | Address on file | | | | | | | |
| 6082584 | HOHBACH LEWIN INC | 260 SHERIDAN AVE STE 150 | | | | PALO ALTO | CA | 94306 | |
| 6058701 | Hohn, Todd | Address on file | | | | | | | |
| 6122351 | Hohn, Todd | Address on file | | | | | | | |
| 6086440 | Hoifjeld, David | Address on file | | | | | | | |
| 6067576 | Holcomb Diamond LLC | 3927 HIGHWAY 147 | | | | Westwood | CA | 96137 | |
| 6082587 | Holden, Scott | Address on file | | | | | | | |
| 6122131 | Holden, Scott | Address on file | | | | | | | |
| 6082589 | HOLDREGE AND KULL | 792 SEARLS AVE | | | | NEVADA CITY | CA | 95959 | |
| 6082591 | HOLLAND, ALFRED | Address on file | | | | | | | |
| 6082592 | Holland, Daniel | Address on file | | | | | | | |
| 6121403 | Holland, Daniel | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6082593 | HOLLISTER SOLAR | 1850 Buena Vista Road | | | | Hollister | CA | 95023 | |
| 6082594 | Hollister Solar LLC | 222 South 9th Street | Suite 1600 | | | Minneapolis | MN | 55402 | |
| 6118794 | Hollister Solar LLC | Tim Young | 222 South 9th Street | Suite 1600 | | Minneapolis | MN | 55402 | |
| 6082595 | HOLLISTER SUPER INC | 307 W Market Street | | | | Salinas | CA | 93901 | |
| 6082597 | HOLLISTER SUPER, INCORPORATED | P.O. BOX 877 | | | | San Juan Bautista | CA | 95045 | |
| 6082598 | HOLLISTER SUPER, INCORPORATED - 1280 SAN JUAN RD | 1025 WATER STREET SUITE A | | | | SANTA CRUZ | CA | 95062 | |
| 6082599 | HOLLISTER SUPER, INCORPORATED - 211 3RD ST | 1025 WATER STREET SUITE A | | | | SANTA CRUZ | CA | 95062 | |
| 6082600 | Hollister, City of | CITY OF HOLLISTER | 375 FIFTH ST | | | HOLLISTER | CA | 95023 | |
| 6082601 | HOLLY COMMERCE CENTER LLC, C/O STEVE CORTESE | 21 LAFAYETTE CIRCLE STE 200 | | | | LAFAYETTE | CA | 94549 | |
| 6082602 | HOLLY YASHI INC - 1300 9TH ST - ARCATA | 1300 9th Street | | | | Arcata | CA | 95521 | |
| 6080813 | Holm, Robert A. & Corliss R. | Address on file | | | | | | | |
| 6091035 | HOLT | 256 Peninsula Drive | | | | Lake Almanor | CA | 96137 | |
| 6042426 | HOLT OF CALIFORNIA | 10000 Industrial Blvd | | | | Roseville | CA | 95678 | |
| 6082607 | Holt of California | 3850 Channel Drive | | | | West Sacramento | CA | 95691 | |
| 6082609 | HOLTEC INTERNATIONAL | ONE HOLTEC BLVD | | | | CAMDEN | NJ | 08104 | |
| 6082614 | HOLTEC INTERNATIONAL | ONE HOLTEC DR | | | | MARLTON | NJ | 08053 | |
| 6082616 | Holtec International Corporation | One Holtec Drive | | | | Marlton | NJ | 08053 | |
| 6082617 | Holton, Jeffrey | Address on file | | | | | | | |
| 6080604 | Holve, William L. | Address on file | | | | | | | |
| 6082619 | Holzer, Chris | Address on file | | | | | | | |
| 6121765 | Holzer, Chris | Address on file | | | | | | | |
| 6082620 | HOLZHEUS EL RANCHO MARKET INC | 9530 Hageman Rd. B #196 | | | | BAKERSFIELD | CA | 93312 | |
| 6082621 | HOLZMUELLER CORPORATION | 1000 25TH ST | | | | SAN FRANCISCO | CA | 94107 | |
| 6082622 | Holzmuller Corporation | 1000 25th Street | | | | San Francisco | CA | 94107 | |
| 6108537 | Homan, Bill | Address on file | | | | | | | |
| 6082624 | HOME HEALTH CARE MANAGEMENT INC - 1398 RIDGEWOOD | 590 W LOCUST AVE STE 103 | | | | FRESNO | CA | 93650 | |
| 6082625 | HOMELEGANCE | 48200 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| 6082631 | HONEGGER, DOUGLAS G | Address on file | | | | | | | |
| 6082633 | HONEYWELL ANALYTICS INC | 405 BARCLAY BLVD | | | | LINCOLNSHIRE | IL | 60069 | |
| 6082634 | HONEYWELL BLDG SOLUTIONS SES CORP | 1985 DOUGLAS DR NORTH DOCK 1 | | | | GOLDEN VALLEY | MN | 55422 | |
| 6082636 | HONEYWELL INTERNATIONAL INC | 199 Rosewood Drive, Suite 300 | | | | Danvers | MA | 01923 | |
| 6082637 | HONEYWELL INTERNATIONAL INC BUILDING SOLUTIONS | 199 ROSEWOOD DR #300 | | | | DANVERS | MA | 01923 | |
| 6082640 | Hong Leahey | 7000 Shoreline Court | | | | South San Francisco | CA | 94080 | |
| 6096020 | Hong, Richard (Rick) | Address on file | | | | | | | |
| 6082641 | Honolulu Hills Holdings, LLC | Darrell R. Melton | P.O. Box 226 | | | Taft | CA | 93268 | |
| 6095285 | Hood | 7858 Elk Grove-Floren Road | | | | Sacramento | CA | 95829 | |
| 6082643 | HOOD EXHIBITS | 1001 CANAL BLVD | | | | RICHMOND | CA | 94804 | |
| 6082645 | Hook, Thomas Ryan | Address on file | | | | | | | |
| 6121600 | Hook, Thomas Ryan | Address on file | | | | | | | |
| 6083997 | Hoover, Rex | Address on file | | | | | | | |
| 6082647 | Hope Lutheran Church | 55 SAN FERNANDO WAY | | | | DALY CITY | CA | 94015 | |
| 6082648 | HOPLAND POMO INDIANS - 13101 NOKOMIS RD | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6082650 | HOPPER ENGINEERING ASSOCIATES INC | 300 VISTA DEL MAR | | | | REDONDO BEACH | CA | 90277 | |
| 6085472 | Hormel, George | Address on file | | | | | | | |
| 6082653 | Horstman, William Raymond | Address on file | | | | | | | |
| 6121118 | Horstman, William Raymond | Address on file | | | | | | | |
| 6108521 | Horton, E. Lee | Address on file | | | | | | | |
| 6082655 | HOSE & FITTINGS ETC | 1811 ENTERPRISE BLVD | | | | WEST SACRAMENTO | CA | 95691 | |
| 6082657 | Hosn, Suzanne Boles | Address on file | | | | | | | |
| 6121949 | Hosn, Suzanne Boles | Address on file | | | | | | | |
| 6082658 | HOSPICE OF THE FOOTHILLS | 10973 Rough and Ready Hgwy | | | | Grass Valley | CA | 95945 | |
| 6082659 | HOSPICE OF THE FOOTHILLS - 11270 ROUGH & READY HWY | 17766 PENN VALLEY DR. | | | | PENN VALLEY | CA | 95946 | |
| 6082660 | HOSPICE OF THE FOOTHILLS - 762 FREEMAN LN STE G | 17766 PENN VALLEY DRIVE | | | | PENN VALLEY | CA | 95946 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 145 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
146 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6082661 | HOT-SHOT INFRARED INSPECTIONS INC | 15000 W 6TH AVE UNIT 102 | | | | GOLDEN | CO | 80401 | |
| 6082663 | Hough, Jr., Jimmy | Address on file | | | | | | | |
| 6121783 | Hough, Jr., Jimmy | Address on file | | | | | | | |
| 6082662 | Hough, Richard or Carol | Address on file | | | | | | | |
| 6082682 | HOUSING AND URBAN DEV, US DEPT OF (HUD) | 451 7th Street, S.W. | | | | Washington | DC | 20410 | |
| 6082685 | HOUSING AUTHORITY OF THE COUNTY, OF KERN | 601 24TH ST | | | | BAKERSFIELD | CA | 93301 | |
| 6082687 | Houston Casualty Company | Stefano Filiberti | 13403 Northwest Freeway | | | Houston | TX | 77040 | |
| 6082689 | HOUTAN PETROLUEM INC | 27611 La Paz, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6082692 | Howard Industries, Inc | PO BOX 1588 | | | | Laurel | MS | 39441 | |
| 6082693 | Howard Industries, Inc | WRATHALL & KRUSI INC | 4 BANK ST | | | SAN ANSELMO | CA | 94960 | |
| 6082691 | Howard, Adam Seth | Address on file | | | | | | | |
| 6121810 | Howard, Adam Seth | Address on file | | | | | | | |
| 6082690 | Howard, Adrian or Amber | Address on file | | | | | | | |
| 6062118 | Howe, John | Address on file | | | | | | | |
| 6082695 | Howland, Keith Ryon | Address on file | | | | | | | |
| 6122038 | Howland, Keith Ryon | Address on file | | | | | | | |
| 6082696 | Hoyer, Yvette | Address on file | | | | | | | |
| 6082697 | Hoyle, Steven | Address on file | | | | | | | |
| 6082698 | HP HOOD LLC | 8340 BELVEDERE AVE | | | | SACRAMENTO | CA | 95826 | |
| 6082699 | HP INC | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304 | |
| 6082700 | HP VALVES BV | ZUTPHENSTRAAT 1 OLDENZAAL | | | | OVERIJSSEL | | 7575 | NETHERLANDS |
| 6082702 | HPC HECK & PARTNERS, CONSULTING INC DBA HPC AMERICA | 111 DERWOOD RD #200 | | | | SAN RAMON | CA | 94583 | |
| 6082711 | HPS MECHANICAL INC | 3100 East Belle Terrace | | | | Bakersfield | CA | 93307 | |
| 6082709 | HPS MECHANICAL INC | 3100 E BELLE TER | | | | BAKERSFIELD | CA | 93307 | |
| 6082713 | HR INTERNATIONAL FOODS INC - 2711 HILLCREST AVE | 2763 Via Industria | | | | Temecula | CA | 92590 | |
| 6082714 | HRST INC | 6557 CITY WEST PKWY | | | | EDEN PRAIRIE | MN | 55344 | |
| 6082716 | HSU, DAN P | Address on file | | | | | | | |
| 6082717 | Huang, Julia | Address on file | | | | | | | |
| 6121448 | Huang, Julia | Address on file | | | | | | | |
| 6105011 | Hubbard, Cleon | Address on file | | | | | | | |
| 6082719 | Hubbard, James Eric | Address on file | | | | | | | |
| 6121219 | Hubbard, James Eric | Address on file | | | | | | | |
| 6082720 | HUBBELL LENOIR CITY INC | C/O MAYDWELL & HARTZELL | 2236 DAVIS COURT | | | HAYWARD | CA | 94545 | |
| 6082721 | HUBBELL POWER SYSTEMS | 210 NORTH ALLEN | | | | CENTRALIA | MO | 65240 | |
| 6082724 | HUBBELL POWER SYSTEMS INC RFL C/O TARBELL AND ASSOC | 210 N ALLEN ST | | | | CENTRALIA | MO | 65240 | |
| 6082727 | Hudson, Inger Lea | Address on file | | | | | | | |
| 6121760 | Hudson, Inger Lea | Address on file | | | | | | | |
| 6059435 | Hudson, J. Robert, Pres. | Address on file | | | | | | | |
| 6082728 | HUERTA FAMILY FARMS INC - 19528 E LINCOLN AVE | P.O BOX 1078 | | | | CLOVIS | CA | 93613 | |
| 6082730 | Huff, James | Address on file | | | | | | | |
| 6122111 | Huff, James | Address on file | | | | | | | |
| 6082729 | Huff, Traci | Address on file | | | | | | | |
| 6082731 | HUG ENGINEERING INC | 4961 GOLDEN PARKWAY | | | | BUFORD | GA | 30518 | |
| 6082733 | HUGAIS, IBRAHIM | Address on file | | | | | | | |
| 6082734 | Huggins, Jack L. | Address on file | | | | | | | |
| 6121854 | Huggins, Jack L. | Address on file | | | | | | | |
| 6082744 | Hughes Network Systems, LLC | 11717 Exploration Lane | | | | Germantown | MD | 20876 | |
| 6082738 | HUGHES, JAMES E | Address on file | | | | | | | |
| 6082735 | Hughes, John Edward | Address on file | | | | | | | |
| 6121321 | Hughes, John Edward | Address on file | | | | | | | |
| 6082736 | Hughes, Thomas Stewart | Address on file | | | | | | | |
| 6122003 | Hughes, Thomas Stewart | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6042430 | HUGHSON LIGHTING DISTRICT STANISLAUS COUNTY,YOSEMITE POWER COMPANY | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 6042432 | HUGHSON, CITY OF | 7018 Pine Street | | | | Hughson | CA | 95326 | |
| 6082746 | Hui, Alexis | Address on file | | | | | | | |
| 6082747 | HUINAC, JOHNY | Address on file | | | | | | | |
| 6082748 | Hulberg & Associates, Inc. (dba Valbridge Property Advisors) | 55 South Market Street Suite 1210 | | | | San Jose | CA | 95113 | |
| 6101701 | Hull, Dennis R. | Address on file | | | | | | | |
| 6082751 | HUMAN INVESTMENT PROJECT INC HIP HOUSING | 800 S CLAREMONT ST STE 210 | | | | SAN MATEO | CA | 94402 | |
| 6082753 | HUMANE SOCIETY OF SONOMA COUNTY - 5345 SEBASTOPOL | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6082754 | HUMANTECH INC | 1161 OAK VALLEY DR | | | | ANN ARBOR | MI | 48108 | |
| 6082755 | HUMBLE OIL REFINING COMPANY | 5959 LAS COLINAS BLVD | | | | Irving | TX | 75039 | |
| 6082756 | HUMBOLDT BAY FIRE JOINT POWERS, AUTHORITY | 533 C ST | | | | EUREKA | CA | 95501 | |
| 6042435 | HUMBOLDT BAY HARBOR, REC, AND CONSERV DIST | Woodley Island Marina | P.O. Box 1030 | | | Eureka | CA | 95502-1030 | |
| 6082757 | Humboldt Bay Harbor, Recreation & Conservation District | Woodley Island Marina | P.O. Box 1030 | | | Eureka | CA | 95501 | |
| 6082758 | Humboldt Bay Municipal Water District | 828 7th St | | | | Eureka | CA | 95501 | |
| 6118862 | Humboldt Bay Municipal Water District | John Friedenbach | 828 7th St | | | Eureka | CA | 95501 | |
| 6082759 | Humboldt Bay Municipal Water District (Matthews Dam) | 828 SEVENTH STREET | | | | EUREKA | CA | 95501 | |
| 6082760 | Humboldt Community Service | 5055 Walnut Dr | | | | Eureka | CA | 95503 | |
| 6082761 | HUMBOLDT REDWOOD COMPANY, LLC | PO Box 120 | | | | Ukiah | CA | 95482 | |
| 6082762 | HUMBOLDT SANITATION & RECYCLING | 2585 CENTRAL AVE | | | | MCKINLEYVILLE | CA | 95519 | |
| 6082763 | HUMBOLDT STATE REVENUE RECORDING ACCT | 1 Harpst St. | | | | Arcata | CA | 95521 | |
| 6082764 | HUMBOLDT STATE UNIVERSITY | 1990 CEDAR DR | | | | ARCATA | CA | 95521 | |
| 6082765 | Hume, Jonathan Narito | Address on file | | | | | | | |
| 6121574 | Hume, Jonathan Narito | Address on file | | | | | | | |
| 6082766 | Hummingbird Energy Storage, LLC | 65 Enterprise | | | | Aliso Viejo | CA | 92656 | |
| 6118920 | Hummingbird Energy Storage, LLC | Lizette Vidrio | 65 Enterprise | | | Aliso Viejo | CA | 92656 | |
| 6082768 | Humphrey, Joseph Bradley | Address on file | | | | | | | |
| 6121407 | Humphrey, Joseph Bradley | Address on file | | | | | | | |
| 6082767 | Humphrey, Nancy | Address on file | | | | | | | |
| 6100557 | Humphreys, III, Miles | Address on file | | | | | | | |
| 6082772 | HUNT & SONS INC | 5750 S WATT AVE | | | | SACRAMENTO | CA | 95829 | |
| 6082770 | Hunt, Chad | Address on file | | | | | | | |
| 6122154 | Hunt, Chad | Address on file | | | | | | | |
| 6082776 | HUNTER, DON R | Address on file | | | | | | | |
| 6082774 | Hunter, Naja | Address on file | | | | | | | |
| 6079107 | Hunter, Robert & Diamond | Address on file | | | | | | | |
| 6082777 | HUNTMONT MEDICAL BLDG PARTNERSHIP - 2999 REGENT ST | 1265 S CABERNET CIR | | | | ANAHEIM | CA | 92804 | |
| 6082778 | Hunzeker, William | Address on file | | | | | | | |
| 6122144 | Hunzeker, William | Address on file | | | | | | | |
| 6082779 | Hurni, Thomas | Address on file | | | | | | | |
| 6122291 | Hurni, Thomas | Address on file | | | | | | | |
| 6082780 | Hurst, Bryan | Address on file | | | | | | | |
| 6082781 | Hurt, Kyle | Address on file | | | | | | | |
| 6122110 | Hurt, Kyle | Address on file | | | | | | | |
| 6082782 | HUSARY,GEORGE | PO BOX 17000 | | | | Greenville | SC | 29606 | |
| 6082783 | HUSER INTEGRATED TECHNOLOGIES INC | 1313 NW 17TH AVE | | | | PORTLAND | OR | 97209 | |
| 6082784 | HUSSAIN AKBER - 600 MONTEREY BLVD | 10 HARRIS COURT, SUITE C-Z | | | | MONTEREY | CA | 93940 | |
| 6082785 | HUST BROTHERS INC | 6120 Lincoln Blvd. Ste G | | | | Oroville | CA | 95966 | |
| 6082786 | HUSTEAD'S INC - 1348 7TH ST | PO Box 41339 | | | | Santa Barbara | CA | 93140 | |
| 6082801 | HUTCHINS INC | 16424 CLEAR CREEK RD | | | | REDDING | CA | 96001 | |
| 6084315 | Hutchins, Thomas | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 147 of 325

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 148 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6082803 | Hutnick, John | Address on file | | | | | | | |
| 6082804 | HUYNH,DAI TAN - 505 TENNESSEE ST - VALLEJO | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6082805 | HUYNH,THUY - 1795 HILLSDALE AVE STE 50 - SAN JOSE | P.O. Box 1153 | | | | Soulsbyville | CA | 95372 | |
| 6082806 | HWY 58, LLC | 300 Paseo Tesoro | | | | Walnut | CA | 91789 | |
| 6082809 | HYDRATIGHT OPERATIONS INC | 12 WORLDS FAIR DR STE A | | | | SOMERSET | NJ | 08873 | |
| 6082815 | HYDRO CONSULTING & MAINTENANCE SVCS | 235 ROTONDA BLVD N | | | | ROTONDA WEST | FL | 33947 | |
| 6082817 | Hydro One Networks Inc | 483 Bay St. Suite 800 S Tower | Attn: M. Engelberg, Asst. General Counsel | | | Toronto | ON | M5G 1P5 | Canada |
| 6082818 | Hydro Sierra Energy LLC | 1800 James Street, Suite 201 | | | | Bellingham | WA | 98225 | |
| 6118516 | Hydro Sierra Energy LLC | Thom Fischer | Hydro Sierra Energy LLC | 1800 James Street, Suite 201 | | Bellingham | WA | 98225 | |
| 6082819 | HYDROAIRE SERVICE INC | 834 W MADISON | | | | CHICAGO | IL | 60607 | |
| 6082821 | HYDROCARBON | 5910 N. Central Expressway | Suite 1380 | | | Dallas | TX | 75206 | |
| 6082822 | Hydrocarbon Exchange Corporation | 5910 N. Central Expressway | Suite 1380 | | | Dallas | TX | 75206 | |
| 6082824 | Hydroslotter Corporation | 10 Valleyview Court | | | | Kleinburg | ON | L4H 3N5 | Canada |
| 6082825 | Hydroslotter Corporation | 3072 N. Sharon Ave | | | | Meridian | ID | 83646 | |
| 6042437 | HYDROTEC SOLUTIONS INC | PO Box 7908 | | | | CHICO | CA | 95927 | |
| 6082826 | Hypower, Inc | 2229 Harbor Bay Parkway | | | | Alameda | CA | 94502 | |
| 6118507 | Hypower, Inc | Jenny So | Hypower, Inc. | 2229 Harbor Bay Parkway | | Alameda | CA | 94502 | |
| 6082827 | HYSTER COMPANY INC - 3732 S BAGLEY AVE | 1390 Ridgewood Dr., Suite 10 | | | | Chico | CA | 95973 | |
| 6082828 | HYTORC DIV OF UNEX CORP | 333 RT 17 NORTH | | | | MAHWAH | NJ | 07430 | |
| 6082834 | HYUNDAI CORPORATION USA | 21250 HAWTHORNE BLVD STE 775 | | | | TORRANCE | CA | 90503 | |
| 6082835 | HZIU KOMPOGAS SLO INC | William Skinner | 3740 Davinici Court, Suite 250 | | | Norcross | GA | 30092 | |
| 6082836 | I 80 PROPERTIES LLC - 555 MASON ST | 5036 GREGORY CT | | | | SANTA ROSA | CA | 95409 | |
| 6082837 | I C SYSTEM INC | PO Box 64808 | | | | Saint Paul | MN | 55164 | |
| 6042440 | I P NETWORKS INCORPORATED,IP NETWORKS INCORPORATED | 11400 E. Andalusian Place | | | | Tucson | AZ | 85748 | |
| 6042441 | I X C COMMUNICATIONS INCORPORATED,IXC COMMUNICATIONS INCORPORATED,BROADWING INCORPORATED,CINCINNATI BELL INCORPORATED | 221 East Fourth Street | | | | Cincinnati | OH | 45202 | |
| 6082838 | I. C. System, Inc. | PO Box 64444 | | | | Saint Paul | MN | 55164 | |
| 6082839 | I-5 RENTALS INC | 8443 COMMERCIAL WAY | | | | REDDING | CA | 96002 | |
| 6082840 | IAC INDUSTRIES | 3831 S BULLARD AVE | | | | GOODYEAR | AZ | 85338 | |
| 6058702 | Ibarra, Felipe | Address on file | | | | | | | |
| 6122391 | Ibarra, Felipe | Address on file | | | | | | | |
| 6042442 | IBEW HEADQUARTERS BUILDING LLC | C/O THE JOHN AKRIDGE CO | 900 7TH STREET NW | | | WASHINGTON | DC | 20001 | |
| 6082841 | IBEW Headquarters Building, LLC | C/O THE JOHN AKRIDGE CO | PO BOX 890236 | | | CHARLOTTE | NC | 28289-0236 | |
| 6082842 | IBIS ENVIRONMENTAL INC | 11755 Wilshire Boulevard | | | | Los Angeles | CA | 90025 | |
| 6082843 | IBISWORLD INC | 11755 WILSHIRE BLVD 11TH FL | | | | LOS ANGELES | CA | 90025 | |
| 6082857 | IBM CORPORATION | 1 NEW ORCHARD ROAD | | | | ARMONK | NY | 10504 | |
| 6082860 | IBM CORPORATION | C/O KEN ANTOLINI | 425 MARKET ST 20TH FL | | | SAN FRANCISCO | CA | 94105 | |
| 6082862 | ICAP | 9931 Corporate Campus Drive | Suite 2400 | | | Louisville | KY | 40223 | |
| 6082863 | ICAP CAPITAL MARKETS (CANADA) INC. | 9931 Corporate Campus Drive | Suite 3000 | | | Louisville | KY | 40223 | |
| 6042444 | ICAP Energy LLC | 9931 Corporate Campus Dr. | Suite 1000 | | | Louisville | KY | 40223 | |
| 6082865 | ICAP Energy LLC | 9931 Corporate Campus Drive | Suite 2400 | | | Louisville | KY | 40223 | |
| 6082866 | ICE | 2100 RiverEdge Parkway | Suite 500 | | | Atlanta | GA | 30328 | |
| 6082867 | ICE Chat aka Yellowjacket | PO Box 934838 | | | | Atlanta | GA | 31193-4838 | |
| 6042445 | ICE DATA LP | PO Box 933269 | | | | ATLANTA | GA | 31193-3269 | |
| 6082868 | ICE NGX Canada Inc | 910 - 300 5th Ave SW | | | | Calgary | AB | T2P 5R4 | Canada |
| 6082870 | ICE NGX Canada Inc. | 19500 State Highway 249 | Suite 660 | | | Houston | TX | 77070 | |
| 6082983 | ICF Jones & Stokes, Inc | 630 K Street, Suite 400 | | | | Sacramento | CA | 95814 | |
| 6083002 | ICF RESOURCES LLC | 9300 LEE HWY | | | | FAIRFAX | CA | 22031 | |
| 6083004 | ICF Resources, LLC | 9300 Lee Highway | | | | Fairfax | VA | 22031 | |
| 6083006 | ICLEI | 1536 Wynkoop St. #901 | | | | Denver | CO | 80202 | |
| 6083007 | ICLEI Local Governments | 436 14th Street, Suite 1520 | | | | Oakland | CA | 94612 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 148 of 325

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6083008 | ICLEI LOCAL GOVERNMENTS FOR, SUSTAINABILITY USA INC | 436 14TH ST #1520 | | | | OAKLAND | CA | 94612 | |
| 6083009 | ICON OWNER POOL 1 SF NON-BUSINESS PARKS, LLC | 6120 LINCOLN BLVD. SUITE G | | | | OROVILLE | CA | 95966 | |
| 6083010 | ICQ PROFESSIONALS LLC | 34 SPRING ROCK RD | | | | EAST LYME | CT | 06333 | |
| 6083012 | Idaho National Laboratory (contracted through Battelle Energy Alliance, LLC) | 2525 N. Fremont Avenue | | | | Idaho Falls | ID | 83415 | |
| 6083013 | IDDEAL CONCEPTS INC | IDDEAL CONCEPTS LLC, DBA IDDEAL CONCEPTS INC | 5830 W GULF TO LAKE HWY | | | CRYSTAL RIVER | FL | 34429 | |
| 6083015 | Idemitsu Apollo Corporation | 1831 16th Street | | | | Sacramento | CA | 95811 | |
| 6083017 | IEC Corporation | 8796 Folsom Blvd, Ste 205 | | | | Sacramento | CA | 95826 | |
| 6083018 | IEM INC PRIME DESIGN ALUMINUM LADDER RACKS | 1689 OAKDALE AVE STE 102 | | | | WEST ST PAUL | MN | 55118 | |
| 6083023 | IFD CORPORATION | #3 - 8755 ASH ST | | | | VANCOUVER | BC | V6P 3A1 | CANADA |
| 6083025 | IFTTT, Inc. | 923 Market St. Suite 400 | | | | San Francisco | CA | 94103 | |
| 6083027 | IGNACIO HERNANDEZ, NACHOS CARPET CLEANING, NACHOS CATERING SERVICES | 2616 78TH AVE | | | | OAKLAND | CA | 94605 | |
| 6083029 | Ignite Solar Holdings 1, LLC | Ignite Solar Holdings 1 LLC, c/o PSEG Solar Source | 80 Park Plaza, T20 | | | Newark | NJ | 07102 | |
| 6118757 | Ignite Solar Holdings 1, LLC | Ernesto Rodriguez | Ignite Solar Holdings 1 LLC | c/o PSEG Solar Source | 80 Park Plaza, T20 | Newark | NJ | 07102 | |
| 6083031 | IHS GLOBAL INC | 15 INVERNESS WAY EAST A111D | | | | ENGLEWOOD | CO | 80112 | |
| 6083037 | III Design Inc | 1880 Santa Barbara Ave., Suite 160 | | | | San Luis Obispo | CA | 93401 | |
| 6083039 | IISCO INC DBA VALLEY FLEET CLEAN | 4545 N BENDEL | | | | FRESNO | CA | 93722 | |
| 6083041 | Iliff, Joel David | Address on file | | | | | | | |
| 6121387 | Iliff, Joel David | Address on file | | | | | | | |
| 6083042 | ILLUME ADVISING LLC | 440 SCENIC DR STE 202 | | | | MADISON | WI | 53711 | |
| 6083043 | Illumina, Inc | 5200 Illumina Way | | | | San Diego | CA | 92122 | |
| 6042452 | IMAC SYSTEMS INC | PO Box 1605 | | | | TULLYTOWN | PA | 19007 | |
| 6083044 | IMAGE SALES INC | 1401 WILLOW PASS RD | | | | CONCORD | CA | 94520 | |
| 6083047 | IMAGINE COMPUTING LLC | 503 CHATELAINE CT | | | | DANVILLE | CA | 94506 | |
| 6083049 | IMAGINE COMPUTING SOFTWARE & SERVICES LLC | 503 CHATELAINE CT | | | | DANVILLE | CA | 94506 | |
| 6083050 | Imbaratto, David | Address on file | | | | | | | |
| 6121806 | Imbaratto, David | Address on file | | | | | | | |
| 6083051 | Imerys Minerals California INC | P.O Box 519 | | | | Lompoc | CA | 93438 | |
| 6083052 | IMPERIAL IRRIGATION DISTRICT | 333 E BARIONI BLVD | | | | IMPERIAL | CA | 92251 | |
| 6083057 | IMPRENTA COMMUNICATIONS GROUP INC | 315 W 9TH ST STE 700 | | | | LOS ANGELES | CA | 90015 | |
| 6083059 | Imprenta Communications Group, Inc. | Attn: Joe Zago | 1225 8th Street, Suite 440 | | | Sacramento | CA | 95814 | |
| 6105010 | Incline Holding Inc | 1013 Lakeshore Blvd | | | | Incline Village | CA | 89451 | |
| 6083061 | Incline Partners, L.L.C. | P.O. Box 3740 | | | | Incline Village | NV | 89450 | |
| 6083062 | INCREMENTAL SYSTEMS CORP | 3380 146TH PLACE SE STE 107 | | | | BELLEVUE | WA | 98007 | |
| 6083064 | Incremental Systems/PowerData Corp. | 11431 Willows Road | Suite 130 | | | Redmond | WA | 98052 | |
| 6083065 | INDEPENDENT GAS POWER COMPANY,INDEPENDENT ELECTRIC LIGHT POWER COMPANY | PO Box 997300 | | | | Sacramento | CA | 95899 | |
| 6083069 | INDEPENDENT LIVING CENTER, OF KERN COUNTY INC | 5251 OFFICE PARK DR 200 | | | | BAKERSFIELD | CA | 93309 | |
| 6083071 | India Basin Business Center | 6120 Lincoln Blvd., STE G | | | | Oroville | CA | 95966 | |
| 6083202 | INDIAN AFFAIRS, US BUREAU OF | 1849 C Street, N.W. MS-4004-MIB | | | | Washington | DC | 20240 | |
| 6083204 | INDIAN WELLS VALLEY WATER DISTRICT | 500 W RIDGECREST BLVD | | | | RIDGECREST | CA | 93556 | |
| 6083209 | INDUSTRIAL BATTERY SERVICES | 673 ERLANDSON ST | | | | RICHMOND | CA | 94804 | |
| 6083213 | INDUSTRIAL CONNECTIONS & SOLUTIONS | 4200 Wildwood Parkway SE | | | | Atlanta | GA | 30339 | |
| 6083215 | INDUSTRIAL CONNECTIONS & SOLUTIONS, LLC | 4200 WILDWOOD PKWY | | | | ATLANTA | GA | 30339 | |
| 6083217 | Industrial Connections & Solutions, LLC dba GE Industrial Solutions | 4200 Wildwood Parkway SE | | | | Atlanta | GA | 30339 | |
| 6083218 | Industrial Connections & Solutions, LLC/ABB, Inc. | Industrial Connections & Solutions, LLC | 4200 Wildwood Parkway | | | Atlanta | GA | 30339 | |
| 6118406 | Industrial Connections & Solutions, LLC/ABB, Inc. | ABB, Inc. | 305 Gregson Drive | | | Cary | NC | 27511 | |
| 6083219 | INDUSTRIAL LOGIC INC | 829 BANCROFT WAY | | | | BERKELEY | CA | 94710 | |
| 6083224 | INDUSTRIAL SOLUTION SERVICES INC | 215 N 2ND AVE STE A | | | | UPLAND | CA | 91786 | |
| 6083226 | Industrial Solution Services, Inc | 215 N 2nd Ave, Suite A | PO BOX 1921 | | | Upland | CA | 91785 | |

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 150 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6083259 | INDUSTRIAL SPECIALTY PRODUCTS INC | 3731-A SAN GABRIEL RIVER PKWY | | | | PICO RIVERA | CA | 90660 | |
| 6083261 | INDUSTRIAL TRAINING SERVICES INC | 120 MAX HURT DR | | | | MURRAY | KY | 42071 | |
| 6042453 | Industrial Waste & Salvage | 3457 S. Cedar Avenue | | | | Fresno | CA | 93725 | |
| 6083263 | INDUSTRY PACKING & SEAL INC | 69 LINCOLN BLVD STE A-313 | | | | LINCOLN | CA | 95648 | |
| 6083264 | INDUSTRY WEST COMMERCE CENTER LLC | 1960 Los Alamos Road | | | | Santa Rosa | CA | 95409 | |
| 6083303 | INERTIA ENGINEERING & MACHINE, WORKS INC | 6665 HARDAWAY RD | | | | STOCKTON | CA | 95215 | |
| 6083305 | Infomart Data Centers LLC | 2001 Fortune Dr. | | | | San Jose | CA | 95131 | |
| 6083306 | Infomart DC | 2001 Fortune Dr | | | | San Jose | CA | 95131 | |
| 6083307 | INFONET SOLUTIONS INC DBA INSTOR SOLUTIONS INC | 44053 S GRIMMER BLVD | | | | FREMONT | CA | 94538 | |
| 6083309 | Informatica Corporation | 100 Cardinal Way | | | | Redwood City | CA | 94063 | |
| 6083312 | Informatica Corporation | 2100 Seaport Blvd. | | | | Redwood City | CA | 94063 | |
| 6083314 | Informatica Corporation | 240 Constitution Drive | | | | Menlo Park | CA | 94025 | |
| 6083326 | INFORMATION ASSET LLC | 37 BLANCHE AVE | | | | HARRINGTON PARK | NJ | 07640 | |
| 6083347 | INFOSYS LTD | ELECTRONICS CITY, HOSUR RD | | | | BANGALORE | | 560 100 | INDIA |
| 6083355 | INFRATERRA | 5 Third St, Suite 224 | | | | San Francisco | CA | 94103 | |
| 6083357 | InfraTerra, Inc. | 5 Third St, Suite 224 | | | | San Francisco | CA | 94103 | |
| 6083358 | Ingan, Michelle | Address on file | | | | | | | |
| 6121706 | Ingan, Michelle | Address on file | | | | | | | |
| 6093073 | Ingersoll | 1540 LANE SIGHT AVENUE | | | | HENDERSON | CA | 89014 | |
| 6083361 | INGERSOLL RAND INDUSTRIAL, TECHNOLOGIES | 2373 LINCOLN AVE | | | | HAYWARD | CA | 94545 | |
| 6083363 | Ingram, Christopher D. | Address on file | | | | | | | |
| 6121943 | Ingram, Christopher D. | Address on file | | | | | | | |
| 6083364 | INGREDION INCORPORATED | P.O. BOX 6129, 1021 INDUSTRIAL | | | | STOCKTON | CA | 95206 | |
| 6063798 | Ingvoldsen, Eric F. & Carl | Address on file | | | | | | | |
| 6083367 | Inis Brae, LLC | 1401 Old County Rd | | | | San Carlos | CA | 94070 | |
| 6083368 | INNER ATHLETE FITNESS INC - 685 E 14TH ST | 6644 N. Highland | | | | Clovis | CA | 93619 | |
| 6083372 | INNERLINE ENGINEERING INC | 24541 REDLANDS BLVD | | | | LOMA LINDA | CA | 92354 | |
| 6083374 | INNEX California, Inc. | 5240 Tennyson Parkway | Suite 224 | | | Plano | TX | 75024 | |
| 6083375 | INNISFREE M&A INCORPORATED | 501 MADISON AVE 20TH FL | | | | NEW YORK | NY | 10022 | |
| 6083376 | INNOVA LLC - 4661 GOLDEN FOOTHILL PKWY | 12820 Earhart Ave | | | | Auburn | CA | 95602 | |
| 6083377 | INNOVATION DATA PROCESSING INC INNOVATION PLAZA | 275 PATERSON AVE | | | | LITTLE FALLS | NJ | 07424 | |
| 6042454 | Innovation Data Processing, Inc. | INNOVATION DATA PROCESSING INC, INNOVATION PLAZA, | 275 PATERSON AVE | | | LITTLE FALLS | NJ | 07424 | |
| 6083378 | Innovative Crcuits | 2310 Lundy Ave. | | | | San Jose | CA | 95313 | |
| 6083379 | INNOVATIVE INDUSTRIAL SOLUTIONS INC | 2830 SKYLINE DR | | | | RUSSELLVILLE | AR | 72802 | |
| 6083388 | INNOVATIVE SWITCHGEAR SOLUTIONS INC | 5073 SILVER PEAKS AVE UNIT 101 | | | | DACONO | CO | 80514 | |
| 6083390 | INNOVEX ENVIRONMENTAL MANAGEMENT, INC | 2300 CLAYTON RD STE 1435 | | | | CONCORD | CA | 94520 | |
| 6083392 | INNOVION INC - 2121 ZANKER RD | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 6083393 | Ins Comp of the St of Penn (Philips Lumileds) | 700 Larkspur Landing Circle, Ste 280 | | | | Larkspur | CA | 94939 | |
| 6083426 | INSIGHT GLOBAL LLC | 4170 ASHFORD DUNWOODY RD STE250 | | | | ATLANTA | GA | 30319 | |
| 6083430 | INSIGHT SERVICES INC DBA TESTOIL | 20338 PROGRESS DR | | | | STRONGSVILLE | OH | 44149 | |
| 6083434 | INSIGNIA ENVIRONMENTAL | 258 HIGH STREET | | | | PALO ALTO | CA | 94301 | |
| 6083436 | INSITE HEALTH LLC | 285 FOREST GROVE DR STE 207 | | | | PEWAUKEE | WI | 53072 | |
| 6083437 | INSPECTION TECHNOLOGIES INC | 2701 N TOWNE AVE STE A | | | | POMONA | CA | 91767 | |
| 6042455 | INSPECTOOLS LLC | PO Box 1645 | | | | Fair Oaks | CA | 95628 | |
| 6083439 | INSTANT INSIGHTS LAB | 49 POWELL ST 5TH FLR | | | | SAN FRANCISCO | CA | 94102 | |
| 6083441 | INSTITUTE OF HEATING AND AIR, CONDITIONING INDUSTRIES INC (IHACI) | 454 W BROADWAY | | | | GLENDALE | CA | 91204 | |
| 6083443 | INSTITUTE OF NUCLEAR PWR OPERATIONS | 700 GALLERIA PKY | | | | ATLANTA | GA | 30339 | |
| 6083444 | Institution Shareholder Services Inc (ISS Corporate Services | 2101 Gaither Rd, Suite 200 | | | | Rockville | MD | 20850 | |
| 6083445 | INSTRON CORPORATION | 825 UNIVERSITY AVE | | | | NORWOOD | MA | 02062 | |
| 6083446 | INSTRUCTURE INC | 6330 S 3000 E STE 700 | | | | SALT LAKE CITY | UT | 84121 | |
| 6083447 | INSTRUMENT & VALVE SERVICES COMPANY | 8000 NORMAN CENTER DR STE 1200 | | | | BLOOMINGTON | MN | 55437 | |
| 6083448 | INSTRUMENT MANUFACTURING COMPANY, IMCORP | 50 UTOPIA RD | | | | MANCHESTER | CT | 06042 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 150 of 325

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page
151 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6042456 | INSTRUMENT TECHNOLOGY CORP | PO Box 1944 | | | | SEBASTOPOL | CA | 95473-1944 | |
| 6083450 | INSTRUMENT TRANSFORMER, EQUIPMENT CORPORATION, c/o ASSOCIATED POWER SOLUTIONS | 2151 MICHELSON DR STE 238 | | | | IRVINE | CA | 92612 | |
| 6083451 | INSURITY CLAIMS SOFTWARE LLC | 900 LARKSPUR LANDING CIRCLE STE 201 | | | | LARKSPUR | CA | 94939 | |
| 6083452 | Intec Services, Inc. | P.O. Box 270721 | | | | Fort Collins | CO | 80525 | |
| 6083456 | INTEGRAL ANALYTICS INC | 2401 E KATELLA AVE STE 300 | | | | ANAHEIM | CA | 92806 | |
| 6083458 | INTEGRAL CONSULTING INC | 719 2ND AVE STE 700 | | | | SEATTLE | WA | 98104 | |
| 6083460 | Integral Group | 417 - 13th Street | | | | Oakland | CA | 94612 | |
| 6083467 | Integral Group | 427 13th St. | | | | Oakland | CA | 94612 | |
| 6083482 | Integral Group Inc | 75 E Santa Clara St 6th Floor | | | | San Jose | CA | 95113 | |
| 6083485 | Integral Group Inc. | 427 13th Street | | | | Oakland | CA | 94612 | |
| 6083488 | INTEGRAL PARTNERS LLC | 1434 SPRUCE ST STE 100 | | | | BOULDER | CO | 80302 | |
| 6083490 | INTEGRATED COMFORT SOLUTIONS INC | 10273 IRON ROCK WAY STE 100 | | | | ELK GROVE | CA | 95624 | |
| 6083502 | INTEGRATED INDUSTRIAL SUPPLY INC | 2255 A ST | | | | SANTA MARIA | CA | 93455 | |
| 6083504 | INTEGRATED MANUFACTURING GROUP LLC | 11812 KEMPER ROAD | | | | AUBURN | CA | 95603 | |
| 6083505 | INTEGRYS | 1716 Lawrence Drive | | | | De Pere | WI | 54115 | |
| 6083506 | Intelligence Press, Inc. | 22648 Glenn Drive, Suite 305 | | | | Sterling | VA | 20164 | |
| 6083510 | INTELLIGENT GREEN SOLUTIONS | 3947 E. Brundage Lane | Suite A | | | Bakersfield | CA | 93307 | |
| 6083512 | INTER CITY PRINTING COMPANY INC MADISON STREET PRESS | 614 MADISON ST | | | | OAKLAND | CA | 94607 | |
| 6083518 | Inter City Printing DBA Madison Printing | 614 Madison St. | | | | Oakland | CA | 94607 | |
| 6083520 | INTERACT PMTI INC | 2435 Lemon Avenue | | | | Signal Hill | CA | 90755 | |
| 6083521 | INTERACT PMTI INC | 260 MAPLE CT STE 210 | | | | VENTURA | CA | 93003 | |
| 6083524 | INTERACTION ASSOCIATES INC | 70 FARGO ST STE 908 | | | | BOSTON | MA | 02210 | |
| 6083526 | Intercall, Inc. - Now West see below | 8420 West Bryn Mawr | | | | Chicago | IL | 60631 | |
| 6083527 | Intercall, Inc. Now West | 8420 West Bryn Mawr | | | | Chicago | IL | 60631 | |
| 6083528 | Interconn Resources, LLC | 55 Waugh Drive | Suite 700 | | | Houston | TX | 77007 | |
| 6083529 | IntercontinentalExchange, Inc. | 1415 Moonstone | | | | Brea | CA | 92821 | |
| 6083530 | Interface Engineering | 135 Main Street, Suite 400 | | | | San Francisco | CA | 94105 | |
| 6083532 | Interhannover | Wolfgang Ganz | Roderbruchstrasse 26 | | | Hannover | GA | 30655 | |
| 6083534 | Interland Jalson | 155 Greenwich St | | | | San Francisco | CA | 94111 | |
| 6083535 | InterMarket Trading Co. LLC | 304-C Dagullah Way | | | | Pawleys Island | SC | 29585 | |
| 6042458 | INTERMOUNTAIN COOPERATIVE AERIAL FIRE PATROL,HALL,TOM L | 17501 North Highway 101 | | | | Willits | CA | 95490 | |
| 6083537 | Intermountain Disposal | DBA SIERRA DISPOSAL | 185 N Beckwith St | | | Portola | CA | 96122 | |
| 6083538 | International Brotherhood of Electrical Workers (IBEW Local 1245) | 30 Orange Tree Circle | | | | Vacaville | CA | 95687 | |
| 6042466 | International Brotherhood of Electrical Workers (IBEW Local 1245) Engineers and Scientists of California (ESC Local 20) Service Employees International Union, United Service Workers West (SEIU, USWW) | 30 Orange Tree Circle | | | | Vacaville | CA | 95687 | |
| 6083540 | International Business Machines Corporation | 1177 Belt Line Road | | | | Coppell | TX | 75019 | |
| 6083541 | International Business Machines Corporation | 3605 Hwy 52 N | | | | Rochester | MN | 55901 | |
| 6083549 | INTERNATIONAL CONTACT INC | 2820 ADELINE ST | | | | BERKELEY | CA | 94703 | |
| 6083579 | INTERNATIONAL LINE BUILDERS INC | 19020A SW CIPOLE RD | | | | TUALATIN | OR | 97062 | |
| 6083589 | International Line Builders, Inc. | 19020 A SW Cipole Road, Suite A | | | | Tualatin | OR | 97062 | |
| 6083591 | International Line Builders, Inc. | 19020A SW Cipole Road | | | | Tualapin | OR | 97062 | |
| 6083593 | INTERNATIONAL QUALITY CONSULTANTS, INC | 106 FREEPORT RD | | | | BUTLER | PA | 16002 | |
| 6083596 | INTERNATIONAL STAR CONSULTANTS LLC | 5868 WESTHIEMER RD STE 554 | | | | HOUSTON | TX | 77057 | |
| 6083598 | INTERO REAL ESTATE SERVICES INC | 10275 N DE ANZA BLVD | | | | CUPERTINO | CA | 95014 | |
| 6083600 | INTERPRETING AND CONSULTING, SERVICES INC | 836 B SOUTHAMPTON RD #353 | | | | BENICIA | CA | 94510 | |
| 6083601 | INTERQUEST NORTHWEST INC | 22580 NE STATE ROUTE 3 | | | | BELFAIR | WA | 98528 | |
| 6083602 | Interquest Northwest, Inc. | PO Box 1808 | | | | Belfair | WA | 98528 | |
| 6083605 | Interstate Gas Supply, Inc. | 6100 Emerald Pkwy | | | | Dublin | OH | 43016 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6083609 | INTERTEK USA INC | 200 WESTLAKE PARK BLVD STE 400 | | | | HOUSTON | TX | 77079 | |
| 6083611 | INTERVINE CAPITAL CIENEGA VALLEY LLC - 10034 CIENE | 10 Harris Ct Ste C-2 | | | | Monterey | CA | 93940 | |
| 6042469 | INTERWEST CONSULTING GROUP INC | PO Box 18330 | | | | BOULDER | CO | 80308 | |
| 6083612 | INTL FCSTONE FINANCIAL | 230 S LaSalle St | Suite 10-500 | | | Chicago | IL | 60604 | |
| 6083614 | INT'L GLOBAL LOGISTICS INC - 1930 FAIRWAY DR | 5729 Sonoma Dr. #G | | | | Pleasanton | CA | 94566 | |
| 6083615 | INTOXIMETERS INC | 2081 CRAIG RD | | | | ST LOUIS | MO | 63146 | |
| 6083616 | INTRADIEM INC DBA KNOWLAGENT INC | 3650 MANSELL RD STE 500 | | | | ALPHARETTA | GA | 30022 | |
| 6083629 | INTRALINE INC | 25005 VIKING ST | | | | HAYWARD | CA | 94545 | |
| 6083669 | INTREN LLC | 18202 W UNION RD | | | | UNION | IL | 60180 | |
| 6083692 | Intren, Inc. | 18202 West Union Road | | | | Union | IL | 60180 | |
| 6083694 | INTREN, INC. | Jason Combs, Regional VP | 1045 Detroit Avenue | | | Concord | CA | 94518 | |
| 6083696 | Intren, LLC | 18202 West Union Road | | | | Union | IL | 60180 | |
| 6083698 | INTRINSIK ENVIRONMENTAL SCIENCES | 1608 Pacific Avenue | | | | Venice | CA | 90291 | |
| 6083699 | Intrinsik Environmental Sciences (US) Inc. | 1608 Pacific Avenue | | | | Venice | CA | 90291 | |
| 6083708 | INTRINSIK ENVIRONMENTAL SCIENCES, US INC | 1608 PACIFIC AVE STE 201 | | | | VENICE | CA | 90291 | |
| 6083709 | Intuitive Surgical Inc. | 1020 Kifer Rc. | | | | Sunnyvale | CA | 94508 | |
| 6083710 | INVENSYS SYSTEMS INC | 10900 EQUITY DR | | | | HOUSTON | TX | 77041 | |
| 6083711 | Inyo | 10630 Town Center Drive | Suite 117 | | | Rancho Cucamonga | CA | 91730 | |
| 6083712 | IONE PLAZA MARKET INC | 313 Preston Ave | | | | Ione | CA | 95640 | |
| 6083713 | IP MALBEC, LLC | Legal Counsel c/o Upower Energy | 14900 Avery Ranch Blvd, C200#226 | | | Austin | TX | 78717 | |
| 6042470 | IP NETWORKS INCORPORATED,I P NETWORKS INCORPORATED,JPN | 11400 E. Andalusian Place | | | | Tucson | AZ | 85748 | |
| 6083714 | IPC (USA), INC. | 20 Pacifica | Suite 650 | | | Irvine | CA | 92618 | |
| 6083716 | Ipreo LLC | 450 West 33rd Street | 5th Floor | | | New York | NY | 10001 | |
| 6083717 | IRELAND INC DBA CORE-ROSION PRODUCTS | 3300 E 19TH ST | | | | SIGNAL HILL | CA | 90755 | |
| 6083718 | Irick, Michael | Address on file | | | | | | | |
| 6121673 | Irick, Michael | Address on file | | | | | | | |
| 6083719 | IRIS ENVIRONMENTAL, DBA RPS | 1438 WEBSTER ST #302 | | | | OAKLAND | CA | 94612 | |
| 6083731 | IRON CANYON DAM,FOREST SERVICE,HOGBACK MOUNTAIN,DEPT AGRICULTURE,PERMIT 4021-02,SUGAR PINE CONSERVATION CENTER,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6083731 | Iron Mountain | 148 Cook St | | | | Billerica | MA | 01821 | |
| 6083733 | IRON MOUNTAIN INC | 1 FEDERAL ST 7TH FL | | | | BOSTON | MA | 02110 | |
| 6083738 | Iron Mountain Information Management, LLC | 6933 Preston Avenue | Attn: VP/General Manager | | | Livermore | CA | 94551 | |
| 6118412 | Iron Mountain Information Management, LLC | Attn: General Counsel | 1 Federal Street | | | Boston | MA | 02110 | |
| 6083740 | Iron Mountain Mines | 9940 BUSINESS PARK DR #185 | | | | SACRAMENTO | CA | 95827 | |
| 6042478 | IRON MOUNTAIN OFF-SITE | 148 Cook St | | | | Billerica | MA | 01821 | |
| 6083741 | IRON MOUNTAIN OFF-SITE | 6933 Preston Avenue | Attn: VP/General Manager | | | Livermore | CA | 94551 | |
| 6118474 | IRON MOUNTAIN OFF-SITE | Iron Mountain Information Management, LLC | Attn: General Counsel | 1 Federal Street | | Boston | MA | 02110 | |
| 6083742 | Iron Works Owners Association | 1221 Harrison St | | | | San Francisco | CA | 94103 | |
| 6083743 | Ironhouse Sanitary District | APN #037-191-034 | PO Box 1105 | 450 Walnut Meadows Dr | | Oakley | CA | 94561 | |
| 6083745 | Iron-Starr Excess Agency Ltd. | 141 Front Street | | | | Hamilton | | | Bermuda |
| 6083747 | Irritec USA | 1420 N Irritec Way | | | | Fresno | CA | 93703 | |
| 6083748 | IRRITEC USA INC - 1420 N MAPLE AVE # MILL | 1420 N. Irritec Way | | | | Fresno | CA | 93703 | |
| 6083749 | IRTH SOLUTIONS INC | 5009 HORIZONS DR | | | | COLUMBUS | OH | 43215 | |
| 6083750 | Isaacson, Eric Blake | Address on file | | | | | | | |
| 6122043 | Isaacson, Eric Blake | Address on file | | | | | | | |
| 6083751 | Isaacson, Jesse William | Address on file | | | | | | | |
| 6122000 | Isaacson, Jesse William | Address on file | | | | | | | |
| 6083752 | ISATIS LLC | 2 AGNES ST | | | | OAKLAND | CA | 94618 | |
| 6083753 | ISI INSPECTION SERVICES INC | 1798 UNIVERSITY AVE | | | | BERKELEY | CA | 94703 | |
| 6083754 | Island Energy | 65 Civic Avenue | | | | Pittsburg | CA | 94565 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 153 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6083756 | ISLAND UNIFIED SCHOOL DISTRICT | 7729 21ST AVE | | | | LEMOORE | CA | 93245 | |
| 6083758 | Isler, Dannyel | Address on file | | | | | | | |
| 6121382 | Isler, Dannyel | Address on file | | | | | | | |
| 6083759 | ISNetWorld | PO Box 841808 | | | | DALLAS | TX | 75284 | |
| 6083760 | IT Department Commerce One Contract (Amendment #1) | Level 2 | 1341 Dandenong Rd | | | Chadstone | VIC | 3148 | Australia |
| 6083761 | IT Landfill Generator RPs c/o Dan Vinyard Esq. Jackson Walker | 1401 McKinney | Suite 1900 | | | Houston | TX | 77010 | |
| 6083762 | ITECHTOOL INC | 14141 MIRANDA RD | | | | LOS ALTOS HILLS | CA | 94022 | |
| 6083764 | ITO Farms Inc | 804 ESTATES DR. STE 202 | | | | APTOS | CA | 95003 | |
| 6083765 | ITOCHU CORP | 3-1-3 Umeda Kita-Ku | | | | Osaka | | | Japan |
| 6083766 | ITRON | 4400 Old Canton Road #300 | | | | Jackson | MS | 39211 | |
| 6042481 | ITRON INC | ITRON, DBA ACTARIS METERING SYSTEMS, | 970 HWY 127 NORTH | | | OWENTON | KY | 40359 | |
| 6083788 | ITRON NETWORKED SOLUTIONS INC FKA SILVER SPRINGS NETWORK INC | 2111 MOLTER RD | | | | LIBERTY LAKE | WA | 99019 | |
| 6083812 | ITRON, DBA ACTARIS METERING SYSTEMS | 970 HWY 127 NORTH | | | | OWENTON | KY | 40359 | |
| 6083821 | ITRON, DBA IBS | 2111 N MOLTER RD | | | | LIBERTY LAKE | WA | 99019 | |
| 6083823 | Itron, Inc. | 970 Hwy. 127 North | | | | Owenton | KY | 40359 | |
| 6083825 | Itron, Inc. as successor to SmartSynch, Inc. | 4400 Old Canton Road #300 | | | | Jackson | MS | 39211 | |
| 6083827 | Ittner, Mary Ellen | Address on file | | | | | | | |
| 6122372 | Ittner, Mary Ellen | Address on file | | | | | | | |
| 6083828 | ITY LABS CORP | 3031 TISCH WAY 110 PLAZA W | | | | SAN JOSE | CA | 95128 | |
| 6083829 | IVAN GOERTZEN | P.O. BOX 578 | IVAN GOERTZEN | | | McFARLAND | CA | 93250 | |
| 6083830 | IW TREMONT CO INC | 18 UTTER AVE | | | | HAWTHORNE | NJ | 07506 | |
| 6083833 | IXC COMMUNICATIONS SERVICES INCORPORATED | 221 East Fourth Street | | | | Cincinnati | OH | 45202 | |
| 6083841 | J & D EXCAVATION INC | 5397 HIDDEN GLEN DR | | | | ROCKLIN | CA | 95677 | |
| 6083843 | J & D WILSON & SONS DAIRY | 4444 South K Street | | | | Tulare | CA | 93274 | |
| 6088198 | J & L Rentals, LLC | 33 Via Cerioni | | | | Madera | CA | 93737 | |
| 6073090 | J & L Rentals, LLC. | Jerry Houlding, Member/Manager; Louise Houlding, Member/Manager | 33 Via Cerioni | | | Madera | CA | 93637 | |
| 6083847 | J B DEWAR INC | 75 PRADO RD | | | | SAN LUIS OBISPO | CA | 93403 | |
| 6083849 | J F SHEA CONSTRUCTION INC | 17400 CLEAR CREEK RD | | | | REDDING | CA | 96001 | |
| 6083862 | J HARRIS INDUSTRIAL WATER, TREATMENT INC PURETEC INDUSTRIAL WATER | 3151 STURGIS RD | | | | OXNARD | CA | 93030 | |
| 6083864 | J INGRAM & B BRAUNS - 3160 SANTA RITA RD STE B4 | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6083865 | J J KANE ASSOCIATES INC J J KANE AUCTIONEERS | 1000 LENOLA RD BLDG 1 STE 203 | | | | MAPLE SHADE | NJ | 08052 | |
| 6083867 | J J KELLER & ASSOCIATES INC | 3003 W BREEZEWOOD LN | | | | NEENAH | WI | 54956 | |
| 6083868 | J L & B STEVENSON - 5200 MOWRY AVE | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6083870 | J Marchini Farms | 12000 E. Le Grand Rd | | | | Le Grand | CA | 95333 | |
| 6083871 | J P FOOD INC - 1218 W HILLSDALE BLVD | 1218 W HILLSDALE BLVD. | | | | SAN MATEO | CA | 94402 | |
| 6083872 | J TROOST DAIRY, L.P. | 24662 Road 9 | | | | Chowchilla | CA | 93610 | |
| 6083873 | J V MANUFACTURING INC | 8290 BELVEDERE AVE # 110 | | | | SACRAMENTO | CA | 95826 | |
| 6083875 | J W WOODS | 3676 OLD HWY 44 DR | | | | REDDING | CA | 96003 | |
| 6083877 | J&A Santa Maria II | 248 Hill Pl | | | | Costa Mesa | CA | 92627 | |
| 6083878 | J&A Santa Maria II, LLC | 248 Hill Place | | | | Costa Mesa | CA | 92627 | |
| 6118679 | J&A Santa Maria II, LLC | Alan Janechek | J&A Santa Maria II, LLC | 248 Hill Place | | Costa Mesa | CA | 92627 | |
| 6083879 | J&D Excavation, Inc | 9030 Page Street | | | | Newcastle | CA | 95658 | |
| 6083881 | J&E Restaurant Supply - Bakersfield | 430 E. 19TH STREET | | | | Bakersfield | CA | 93305 | |
| 6083885 | J&E Restaurant Supply - Fresno | 224 Van Ness AVe | | | | Fresno | CA | 93721 | |
| 6083889 | J. Aron & Company LLC | 200 West Street | | | | New York City | NY | 10282 | |
| 6083887 | J. Aron & Company LLC | 200 West Street | 6th Floor | | | New York | NY | 10282 | |
| 6083891 | J. ARON & COMPANY LLC | 222 South Main St | | | | Salt Lake City | UT | 84101 | |
| 6083893 | J. Aron and Company LLC | Attn: Commodities Operations | 85 Broad Street | | | New york | NY | 10004 | |
| 6083894 | J. B. Templeton Consulting | Attn: James B. Templeton | 502 Chevy Chase Drive | | | Sarasota | FL | 34243 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6083895 | J. Frank Associates, LLC (dba Joele Frank, Wilkinson Brimmer Katcher) | 622 Third Avenue 36th Floor | | | | New York | NY | 10017 | |
| 6083896 | J. Givoo Consultants I, Inc | 410 Holly Glen Drive | | | | Cherry Hill | NJ | 08034 | |
| 6083899 | J. Givoo Consultants, Inc | 410 Holly Glen Drive | | | | Cherry Hill | NJ | 08034 | |
| 6067521 | J. ORNELAS & C. QUAM | Address on file | | | | | | | |
| 6083901 | J. R. SIMPLOT COMPANY | 16777 HOWLAND RD | | | | LATHROP | CA | 95330 | |
| 6083902 | J.P. MORGAN VENTURES | 270 Park Avenue | | | | New York | NY | 10017 | |
| 6042484 | JACINTO IRRIG DIST | 2270 Trumble Rd | | | | Perris | CA | 92570 | |
| 6042485 | JACINTO IRRIGATION DISTRICT | 2270 Trumble Rd | | | | Perris | CA | 92570 | |
| 6083903 | JACK'S TIRE & OIL MANAGEMENT CO INC - 2830 S CHERR | 10610 HUMBOLT STREET | | | | LOS ALAMITOS | CA | 00720 | |
| 6083910 | JACKSON FAMILY WINES INC & SUBS | 540 Howard St., 3rd Floor | | | | San Francisco | CA | 94105 | |
| 6083911 | Jackson Rancheria Casino Resort | PO Box 1090 | | | | Jackson | CA | 95642 | |
| 6109917 | Jackson Street LLC/Morrissey, Richard, | 700 San Mateo Drive | | | | Menlo Park | CA | 94025 | |
| 6083914 | Jackson Valley Irrigation District | 6755 Lake Amador Drive | | | | Ione | CA | 95640 | |
| 6118776 | Jackson Valley Irrigation District | Tom Hoover | Jackson Valley Irrigation District | 6755 Lake Amador Drive | | Ione | CA | 95640 | |
| 6083915 | Jackson Valley Irrigation District (Jackson Creek Hydro) | 6755 LARK AMADOR DRIVE | | | | IONE | CA | 95640 | |
| 6083916 | Jackson, City of | CITY OF JACKSON | 33 BROADWAY | | | JACKSON | CA | 95642 | |
| 6097070 | Jackson, Curtis & Kathleen B. | Address on file | | | | | | | |
| 6083905 | Jackson, Dwayne | Address on file | | | | | | | |
| 6083907 | Jackson, James | Address on file | | | | | | | |
| 6122176 | Jackson, James | Address on file | | | | | | | |
| 6083908 | JACKSON, LINDA D | Address on file | | | | | | | |
| 6083906 | Jackson, Michael D | Address on file | | | | | | | |
| 6121796 | Jackson, Michael D | Address on file | | | | | | | |
| 6083920 | Jacobs Project Management Co | 300 Frank H. Ogawa Plaza | | | | Oakland | CA | 94612 | |
| 6083938 | JACOBS PROJECT MANAGEMENT COMPANY | 300 Frank H. Ogawa Plaza | | | | Oakland | CA | 94612 | |
| 6083918 | Jacobs, Emil Charles | Address on file | | | | | | | |
| 6122295 | Jacobs, Emil Charles | Address on file | | | | | | | |
| 6083917 | Jacobs, Mitchell | Address on file | | | | | | | |
| 6122244 | Jacobs, Mitchell | Address on file | | | | | | | |
| 6093920 | Jacobs, Richard & Jacque | Address on file | | | | | | | |
| 6093138 | Jacobson, Gary & Gretchen | Address on file | | | | | | | |
| 6067610 | Jacobson, Norman & Diana | Address on file | | | | | | | |
| 6042488 | JACQUE PRATER | 3740 La Cruz Way, Suite A | | | | Paso Robles | CA | 93446 | |
| 6083944 | Jahangir, Nowzar | Address on file | | | | | | | |
| 6121168 | Jahangir, Nowzar | Address on file | | | | | | | |
| 6083945 | JAIME SEVILLA | 115 12TH AVE | | | | SAN FRANCISCO | CA | 94118 | |
| 6083946 | JALOS FOOD ENTERPRISES INC | 27520 AVENUE HOPKINS #F | | | | VALENCIA | CA | 91355 | |
| 6083947 | JALOS FOOD ENTERPRISES INC - 1482 S BROADWAY - SA | 1350 W Wrightwood Ave | | | | Chicago | IL | 60614 | |
| 6100340 | JAMES | 356 Filbert St | | | | Half Moon Bay | CA | 94019 | |
| 6083949 | JAMES ARMAND DILELLIO | 73 COPPER LEAF | | | | IRVINE | CA | 92602 | |
| 6083950 | James Crane Hydro | P.O. Box 173 | | | | Forest Ranch | CA | 95942 | |
| 6118510 | James Crane Hydro | James Crane | James Crane Hydro | P.O. Box 173 | | Forest Ranch | CA | 95942 | |
| 6083951 | JAMES E HUGHES, WESTERN INTEGRATED SYSTEMS | 3640 GRAND AVE STE 105 | | | | OAKLAND | CA | 94610 | |
| 6083952 | James F. Lineback, A Medical Corporation | 703 Larkspur | | | | Corona Del Mar | CA | 92625 | |
| 6083953 | JAMES J. STEVINSON CORPORATION - 25079 RIVER RD | PO BOX 177 | | | | ALAMO | CA | 94507 | |
| 6083954 | JAMES J. STEVINSON CORPORATION - 2ND AVE | 620 HEDBURG WAY STE 17 | | | | OAKDALE | CA | 95361 | |
| 6083955 | JAMES MC KOANE ENTERPRISES INC - 2910 E NEES AVE | 12820 EARHART AVE | | | | AUBURN | CA | 95602 | |
| 6083956 | James P Langley (dba Langley Associates LLC) | 3118 Williams Glen Drive | | | | Sugar Land | TX | 77479 | |
| 6083957 | JAMES RAY HARMSEN and RUTH ANN HARMSEN, DBA HARMSEN FAMILY DAIRY | 36310 Dixie Road | | | | Hinkley | CA | 92347 | |
| 6083961 | JAMES TEMPLETON, DBA J B TEMPLETON CONSULTING | 502 CHEVY CHASE DR | | | | SARASOTA | FL | 34243 | |
| 6083963 | JAN X-RAY SERVICES INC | 8550 E. Michigan Avenue | | | | Parma | MI | 49269 | |
| 6083987 | JAN X-RAY SERVICES INC DBA JANX | 8550 E MICHIGAN AVE | | | | PARMA | MI | 49269 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6083989 | Janelle Goulding | 703 B ST | | | | Marysville | CA | 95901 | |
| 6083990 | JANESCO ENTERPRISES INC - 1488 S MAIN ST - WILLITS | 8959 Tyler Blvd | | | | Mentor | OH | 44060 | |
| 6083991 | JANESCO ENTERPRISES INC - 2642 SANTA ROSA AVE | 8959 Tyler Blvd | | | | Mentor | OH | 44060 | |
| 6083992 | JANESCO ENTERPRISES INC - 6990 CHESTNUT ST | 8959 Tyler Blvd | | | | Mentor | OH | 44060 | |
| 6083993 | JANESCO ENTERPRISES INC - 8390 ARROYO CIR | 8959 Tyler Blvd | | | | Mentor | OH | 44060 | |
| 6083994 | Janoff, Stacey | Address on file | | | | | | | |
| 6083995 | Jantos, Jeffrey John | Address on file | | | | | | | |
| 6121941 | Jantos, Jeffrey John | Address on file | | | | | | | |
| 6042489 | Jardine Renewables ProjectCo LLC | Solarenewal LLC | 548 Market Street, Suite 13000 | | | San Francisco | CA | 94104 | |
| 6118749 | Jardine Renewables Projectco LLC | Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 6115335 | JARRETT, Michael | Address on file | | | | | | | |
| 6042490 | JARVIS RENEWABLES PROJECTCO LLC | Solarenewal LLC | 548 Market Street, Suite 13000 | | | San Francisco | CA | 94104 | |
| 6118748 | Jarvis Renewables Projectco LLC | Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 6083999 | Jason McCarthy and Kathryn Morris | 409 Howard Ave | | | | Burlingame | CA | 94010 | |
| 6084000 | JASON WALLOCK PARLIAMENT PROPERTIES INC - 842 N DE | 2108 Manassas Court | | | | San Jose | CA | 95116 | |
| 6084001 | Jaswant Kahlon DBA U Save Liquor | 328 Greenwood Place | | | | Bonita | CA | 91902 | |
| 6084002 | Java Solar LLC (Java Solar) | 403 Bald Cypress Lane | | | | Sneads Ferry | NC | 28460 | |
| 6084003 | Java Solar, LLC | 403 Bald Cypress Lane | | | | Sneads Ferry | NC | 28460 | |
| 6084006 | Javid Nasir | 471 Joost Ave | | | | San Francisco | CA | 94127 | |
| 6084004 | Javid, Ashiq and Khalida | Address on file | | | | | | | |
| 6084007 | Jaworski, Christina | Address on file | | | | | | | |
| 6084008 | JAY PAUL MANAGEMENT CO., INC. | 4 EMBARCADERO CENTER, STE 3620 | | | | SAN FRANCISCO | CA | 94111 | |
| 6084009 | JAZZ GROUP INC - 2150 W YOSEMITE AVE | 5151 PENTECOST DRIVE | SUITE B | | | MODESTO | CA | 95356 | |
| 6084010 | JBR PARTNERS INC | 1333 EVANS AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 6084011 | JBS HIGH VOLTAGE | 180 PROMENADE CIRCLE STE 300 | | | | SACRAMENTO | CA | 95834 | |
| 6084013 | JC HAMBURGERS INC - 715 CAPITOL EXPRESSWAY AUTO MA | 2491 Alluvial Avenue #480 | | | | Clovis | CA | 93611 | |
| 6084014 | Jdanoff, Ludmila J | Address on file | | | | | | | |
| 6121279 | Jdanoff, Ludmila J | Address on file | | | | | | | |
| 6084015 | JDSU CORPORATION | 430 N MCCARTHY BLVD | | | | MILPITAS | CA | 95035 | |
| 6084016 | JEEVAN ENTERPRISES INC | 360 Tesconi Cir | | | | Santa Rosa | CA | 95401 | |
| 6084017 | Jeff Abel dba Abel Fire Equipment | PO Box 791 | | | | Diamond Springs | CA | 95619 | |
| 6042497 | JEFF ABEL, ABEL FIRE EQUIPMENT | P.O. BOX 791 | | | | DIAMOND SPRINGS | CA | 95619-0791 | |
| 6084018 | Jeff D. Redman (dba Redman Disputes & Investigations Group) | 57 Paloma Drive | | | | Corte Madera | CA | 94925 | |
| 6084021 | JEFFCO PAINTING & COATING INC | 1260 RAILROAD AVE BLDG 750 | | | | VALLEJO | CA | 94590 | |
| 6084023 | Jeffers, Adam J | Address on file | | | | | | | |
| 6121711 | Jeffers, Adam J | Address on file | | | | | | | |
| 6084028 | JEFFERSON RESOURCE COMPANY INC | 12230 N OLD STAGE RD | | | | WEED | CA | 96094 | |
| 6084030 | JEFFREY A MORRIS GROUP - 2550 SAND HILL RD | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6084031 | Jeffrey Aichele | 2055 Junction Ave Ste 138 | | | | San Jose | CA | 95131 | |
| 6084032 | Jeffrey Craig Rose DBA Rose Pest Services | PO BOX 460 | | | | Arroyo Grande | CA | 93420 | |
| 6084033 | Jeffrey Mark Devine (dba SOHA Builders) | P.O. Box 4802 | | | | Stockton | CA | 95204 | |
| 6084034 | Jen, Arthur | Address on file | | | | | | | |
| 6084035 | Jendro & Hart LLC | PMB 214 18160 Cottonwood Road | | | | Sunriver | OR | 97707 | |
| 6084042 | JENERIC ENTERPRISES INC STROLES TRI-SERVICE | 6849 SAN GABRIEL RD | | | | ATASCADERO | CA | 93422 | |
| 6084045 | Jeneric Enterprises, Inc DBA Strole's Tri-Service | 6849 San Gabriel Road | | | | Atascadero | CA | 93422 | |
| 6084049 | Jenkins, Barbretta Rasha | Address on file | | | | | | | |
| 6122311 | Jenkins, Barbretta Rasha | Address on file | | | | | | | |
| 6084048 | Jenkins, Bryn Jefferson | Address on file | | | | | | | |
| 6122041 | Jenkins, Bryn Jefferson | Address on file | | | | | | | |
| 6084047 | Jenkins, Joshua | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6084050 | JENKS, DAN & CATHY | Address on file | | | | | | | |
| 6084051 | Jenner, Jim | Address on file | | | | | | | |
| 6041197 | JENNINGS, M L | 1416 Dodge St, Room 738 | | | | Omaha | NE | 68179 | |
| 6084330 | Jennings, Walt & Jan | Address on file | | | | | | | |
| 6084053 | JENNY & JENNY LLP (Hansen) | 736 Ferry St | | | | Martinez | CA | 94553 | |
| 6084054 | JENNY & JENNY LLP (Kleiber) | 736 Ferry St | | | | Martinez | CA | 94553 | |
| 6084055 | JENNY & JENNY LLP (McNulty) | 736 Ferry St | | | | Martinez | CA | 94553 | |
| 6084056 | JENNY & JENNY LLP (Oliveros) | 736 Ferry St | | | | Martinez | CA | 94553 | |
| 6084061 | JENSEN ARCHITECTS INC | 833 MARKET ST FL 7 | | | | SAN FRANCISCO | CA | 94103 | |
| 6084067 | JENSEN HUGHES INC HUGHES ASSOCIATES INC | 3610 COMMERCE DR STE 817 | | | | BALTIMORE | MD | 21227 | |
| 6084069 | Jensen Hughes, Inc. | 3610 Commerce Drive, Suite 817 | PO Box 62680 | | | Baltimore | MD | 21227 | |
| 6084071 | JENSEN INSTRUMENT CO OF NORTHERN, CALIFORNIA INC | 2575 FLORES ST #3 | | | | SAN MATEO | CA | 94403 | |
| 6084076 | JENSEN PRECAST | 825 STENERI WAY | | | | SPARKS | NV | 89431 | |
| 6089000 | Jensen, Frank | Address on file | | | | | | | |
| 6084059 | Jensen, Jon | Address on file | | | | | | | |
| 6122142 | Jensen, Jon | Address on file | | | | | | | |
| 6084058 | Jensen, Keith Allen | Address on file | | | | | | | |
| 6121338 | Jensen, Keith Allen | Address on file | | | | | | | |
| 6084078 | Jentzsch, Kris | Address on file | | | | | | | |
| 6121076 | Jentzsch, Kris | Address on file | | | | | | | |
| 6084079 | Jepsen, Peter Ingward | Address on file | | | | | | | |
| 6122284 | Jepsen, Peter Ingward | Address on file | | | | | | | |
| 6084080 | Jeremy Ealand | 1630 E Herndon Ave | | | | Fresno | CA | 93720 | |
| 6098806 | JERN, NEAL | Address on file | | | | | | | |
| 6084082 | JEROME'S CARMEL VALLEY MARKET - 2 CHAMBERS LN | 2 CHAMBERS LANE | | | | CARMEL VALLEY | CA | 93924 | |
| 6084083 | JERRY LAWTON - 825 LINCOLN WAY | 17766 PENN VALLEY DR. | | | | PENN VALLEY | CA | 95946 | |
| 6042501 | Jesse M. Lange Distributing, Inc & John P. and Rebecca Crowston (Banckrupt) | P.O. Box 1036 | | | | Chico | CA | 95927 | |
| 6108605 | Jessen, John | Address on file | | | | | | | |
| 6094868 | Jessica Abbott | Institute for Wildlife Studies | P.O. Box 1104 | | | Arcata | CA | 95518 | |
| 6084085 | Jessico DBA Russco Interiors | 2240 South Thronburg | | | | Santa Maria | CA | 93455 | |
| 6084086 | Jessico DBA Russco Interiors | 2317 A Street | | | | Santa Maria | CA | 93455 | |
| 6084087 | JESSUP CELLARS HOLDING COMPANY LLC | 4225 Solano Ave #693 | | | | Napa | CA | 94558 | |
| 6084208 | JETA CORPORATION | 540 LINDON LN STE D | | | | NIPOMO | CA | 93444 | |
| 6084210 | JETHI,REKHA - 1800 MOUNT DIABLO ST | 1111, W. El Camino Real | STE 135 | | | Sunnyvale | CA | 94087 | |
| 6084212 | JETPRO PILOTS LLC | 3201 Stellhorn Rd | | | | Fort Wayne | IN | 46815 | |
| 6088088 | JEWETT | 597 STILSON CANYON RD | | | | Chico | CA | 95928 | |
| 6084215 | JG Weststeyn Dairy LP | 5747 County Road 65 | | | | Willows | CA | 95998 | |
| 6084216 | JHAJ, RUPINDER | Address on file | | | | | | | |
| 6084217 | JHAJ,RUPINDER - 4700 COFFEE RD | 511 S HARBOR BLVD #C | | | | LA HABRA | CA | 90631 | |
| 6101374 | JHK Investment | 11219 E. Palomino Road | | | | Scottsdale | CA | 85259 | |
| 6084219 | Ji-Eun Hsu & Thomas Hsu | 20395 Pacifica Drive, # 104 | | | | CUPERTINO | CA | 95014 | |
| 6084232 | JIM BRISCO ENTERPRISES INC | 221 AIRPARK ROAD STE A | | | | ATWATER | CA | 95301 | |
| 6084238 | JIM NORMANS TREES UNLIMITED INC | 14395 LITTLE HILL LN | | | | GRASS VALLEY | CA | 95945 | |
| 6084240 | Jimenez, Jennifer | Address on file | | | | | | | |
| 6122224 | Jimenez, Jennifer | Address on file | | | | | | | |
| 6084241 | JIVAN HOSPITALITY INC - 1340 N STATE ST - UKIAH | 1430 NORTH STATE ST | | | | UKIAH | CA | 95482 | |
| 6084242 | JIVAN HOSPITALITY INC - 1340 N STATE ST- UKIAH | 2450 GIOVANNI DR | | | | PLACERVILLE | CA | 95667 | |
| 6042503 | JKB ENERGY CORP | PO Box 2998 | | | | TURLOCK | CA | 95381 | |
| 6084243 | JL DONAHUE ENGINEERING INC | 343 KENT AVE | | | | KENTFIELD | CA | 94904 | |
| 6084245 | JLP ENTERPRISES LLC | 8930 SAN GABRIEL RD | | | | ATASCADERO | CA | 93422 | |
| 6084247 | JLS RESTAURANT MANAGEMENT GROUP, INC. - 1547 MERID | P.O. Box 23803 | | | | San Jose | CA | 95153 | |
| 6084248 | JLT Re (North America) Inc. | Metro Center One Station Place 5th Floor | | | | Stamford | CT | 06902 | |
| 6084249 | JM YOE LLC, JAMES M YOE | 13390 WINDRUSA CT | | | | SOLOMONS | MD | 20688 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6084251 | JNR ADJUSTMENT CO INC | 3300 FERNBROOK LN N STE 225 | | | | PLYMOUTH | MN | 55447 | |
| 6084253 | JNR ADJUSTMENT CO INC | 7001 E. Fish Lake Road | Suite 200 | | | Minneapolis | MN | 55311 | |
| 6084255 | JNR Adjustment Company, Inc | 7001 E. Fish Lake Road | Suite 200 | | | Minneapolis | MN | 55311 | |
| 6084256 | JOANNE MARTENS, DBA INTELLETO ADVANTAGE- | 561 LA VISTA RD | | | | WALNUT CREEK | CA | 94598 | |
| 6077250 | Joaquin, Thomas | Address on file | | | | | | | |
| 6084260 | JOB PERFORMANCE SYSTEMS INC | 100 N PITT ST STE 425 | | | | ALEXANDRIA | VA | 22314 | |
| 6084262 | JOBVITE INC | 1300 S EL CAMINO REAL # 400 | | | | SAN MATEO | CA | 94402 | |
| 6084263 | JOE COVER & SONS INC | 19290 CHEROKEE RD | | | | TUOLUMNE | CA | 95379 | |
| 6042504 | JOE MCINTYRE, COLORADO RIVER VALLEY SOFTWATER, LLC | 507 BAZOOBUTH | | | | NEEDLES | CA | 92363 | |
| 6084283 | JOE TANTARDINO LOGGING INC JOE TANTARDINO | 961 PENINSULA DR | | | | LAKE ALMANOR | CA | 96137 | |
| 6058703 | Joga, Robert | Address on file | | | | | | | |
| 6122353 | Joga, Robert | Address on file | | | | | | | |
| 6084285 | Johannesen, Norman (Andy) | Address on file | | | | | | | |
| 6084286 | JOHAUL, DALJEET SINGH | Address on file | | | | | | | |
| 6084287 | Johl Petroleum Inc | 253 Polaris Avenue | Daniel Daly, Sr. Energy Manager | | | Mountain View | CA | 94043 | |
| 6084289 | John Ashford (dba The Hawthorn Group) | 625 Slaters Lane Suite 100 | | | | Alexandria | VA | 22314 | |
| 6084290 | JOHN B RUDY CO | 1815 S ANDERSON AVE | | | | COMPTON | CA | 90220 | |
| 6077794 | John Bouyea - Sr Right of Way Agent | 2950 Peralta Oaks Court | PO BOX 5381 | | | Oakland | CA | 94605 | |
| 6084293 | John C. Garcia d/b/a Garcia and Associates | 1 Saunders Avenue | | | | San Anselmo | CA | 94960 | |
| 6084295 | John Corral | 46 Stanislaus Ave. | | | | Oakdale | CA | 95361 | |
| 6084296 | JOHN CRANE INC | 4054 PIKE LN | | | | CONCORD | CA | 94520 | |
| 6084300 | JOHN CRANE INC | 6400 W OAKTON ST | | | | MORTON GROVE | IL | 60053 | |
| 6084302 | John De Groot & Sons Inc. | 6105 W Lincoln Ave | | | | Fresno | CA | 93706 | |
| 6084303 | JOHN EDWARDS INC | 358 E. Foothill Blvd. Suite 200 | | | | San Dimas | CA | 91773 | |
| 6084304 | JOHN HEALD, DBA UNIQUE LANDSCAPING | 909 ARMORY RD PMB 246 | | | | BARSTOW | CA | 92311 | |
| 6084305 | JOHN L STEVENSON - 39179 FARWELL DR | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6084306 | John McArthur | PO Box 67 | | | | McArthur | CA | 96056 | |
| 6106236 | JOHN MUIR LAND TRUST | Jack Cortis | P.O. BOX 31 | | | Martinez | CA | 94553 | |
| 6084308 | JOHN T CASEY JR | PO Box 1756 | | | | Grass Valley | CA | 95945 | |
| 6042594 | John W. Lewis Eleanor Binns | Address on file | | | | | | | |
| 6084309 | JOHN ZINK COMPANY LLC | 11920 E APACHE ST | | | | TULSA | OK | 74116 | |
| 6109073 | JOHN, MEISSNER | Address on file | | | | | | | |
| 6093873 | Johns Manville | P. O. Box 904 | | | | Willows | CA | 95988 | |
| 6084311 | Johns Manville International, Inc. | P.O. Box 79327 | | | | Houston | TX | 77279-9327 | |
| 6084312 | Johns Manville International, Inc. | Total Utility Mgmt. Svcs., LLC | 9821 Katy Freeway | | | Houston | TX | 77077 | |
| 6084313 | Johnsen, Brian Ross | Address on file | | | | | | | |
| 6122002 | Johnsen, Brian Ross | Address on file | | | | | | | |
| 6084324 | Johnson Controls Government Systems, LLC | 50 W. Watkins Mill Road, Suite B | | | | Gaithersburg | MD | 20878 | |
| 6118413 | Johnson Controls Government Systems, LLC | Director of Contracting | 50 W. Watkins Mill Road, Suite B | | | Gaithersburg | MD | 20878 | |
| 6084328 | JOHNSON CONTROLS INC Account # 1206628 | 507 E MICHIGAN ST | | | | MILWAUKEE | WI | 53202 | |
| 6084322 | Johnson, Beth L | Address on file | | | | | | | |
| 6122285 | Johnson, Beth L | Address on file | | | | | | | |
| 6101369 | JOHNSON, C WILLIAM | Address on file | | | | | | | |
| 6072028 | JOHNSON, COY | Address on file | | | | | | | |
| 6084320 | Johnson, David | Address on file | | | | | | | |
| 6121877 | Johnson, David | Address on file | | | | | | | |
| 6077787 | Johnson, Gordon | Address on file | | | | | | | |
| 6084317 | Johnson, Gregory Victor | Address on file | | | | | | | |
| 6121266 | Johnson, Gregory Victor | Address on file | | | | | | | |
| 6084318 | Johnson, Jimmy R | Address on file | | | | | | | |
| 6120997 | Johnson, Jimmy R | Address on file | | | | | | | |
| 6084316 | Johnson, Mark | Address on file | | | | | | | |
| 6081065 | Johnson, Mark | Address on file | | | | | | | |
| 6084319 | Johnson, Raymond A | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121515 | Johnson, Raymond A | Address on file | | | | | | | |
| 6084321 | Johnson, Robert John | Address on file | | | | | | | |
| 6122020 | Johnson, Robert John | Address on file | | | | | | | |
| 6082567 | Johnson, Ron | Address on file | | | | | | | |
| 6084331 | Johnston, Kenneth Earl | Address on file | | | | | | | |
| 6121153 | Johnston, Kenneth Earl | Address on file | | | | | | | |
| 6085515 | Johnston, Pres., Sandy D. | Address on file | | | | | | | |
| 6091254 | Johnston, Ray | Address on file | | | | | | | |
| 6082357 | Johnstone, Jean | Address on file | | | | | | | |
| 6084333 | Johnstone, Thomas H or Ryan, Tamara L | Address on file | | | | | | | |
| 6084334 | JOINT HIGHWAY DISTRICT 26,SACRAMENTO NORTHERN RAILROAD,SAN FRANCISCO SACRAMENTO RAILROAD COMPANY,STATE CALIFORNIA,GREAT WESTERN POWER COMPANY CALIFORNIA | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6042506 | JOINT HIGHWAY DISTRICT TWENTY SIX,DIV HIGHWAYS,DEPT PUBLIC WORKS,JOINT HIGHWAYS DISTRICT 26,STATE CALIFORNIA | 100 Howe Ave, Suite 100 | | | | South Sacramento | CA | 95825 | |
| 6084335 | JOINT STOCK COMPANY TENEX | 28 BLD 3 OZERKOVSKAYA NAB | | | | MOSCOW | | 115184 | RUSSIA |
| 6084336 | JOLI MATESSO | 5260 N Palm Avenue | | | | FRESNO | CA | 93704 | |
| 6084337 | Jonabeth and David Stobe | 3243 N KNOLL AVE | | | | Fresno | CA | 93722 | |
| 6084338 | JONAH ENERGY LLC | 707 17th Street | Suite 2700 | | | Denver | CO | 80202 | |
| 6084341 | Jonan Energy Ltd. | #2500, 246 Stewart Green SW | | | | Calgary | AB | T3H 3C8 | Canada |
| 6084344 | JONAS, JAMES E | Address on file | | | | | | | |
| 6084343 | Jonas, Logan | Address on file | | | | | | | |
| 6122403 | Jonas, Logan | Address on file | | | | | | | |
| 6087213 | Jonathan, Dennis, President | Address on file | | | | | | | |
| 6084359 | JONES LUMBER CO INC | 10711 S ALAMEDA ST | | | | LYNWOOD | CA | 90262 | |
| 6103933 | Jones, Aaron L. & Sharon L. | Address on file | | | | | | | |
| 6084354 | Jones, Beverly Joan | Address on file | | | | | | | |
| 6121247 | Jones, Beverly Joan | Address on file | | | | | | | |
| 6084355 | Jones, Blair | Address on file | | | | | | | |
| 6121782 | Jones, Blair | Address on file | | | | | | | |
| 6084349 | Jones, Daniel Mark | Address on file | | | | | | | |
| 6121093 | Jones, Daniel Mark | Address on file | | | | | | | |
| 6071714 | Jones, David A. | Address on file | | | | | | | |
| 6075002 | Jones, Dennis R. | Address on file | | | | | | | |
| 6082031 | Jones, Gordon T. Trustee | Jones, Donna L. Trustee | 5947 Stampede Way | | | Bakersfield | CA | 93306 | |
| 6084348 | Jones, Gregory L or Jean B | Address on file | | | | | | | |
| 6077509 | JONES, HELMUTH | Address on file | | | | | | | |
| 6084357 | Jones, Mark C | Address on file | | | | | | | |
| 6084356 | Jones, Nathanael | Address on file | | | | | | | |
| 6121612 | Jones, Nathanael | Address on file | | | | | | | |
| 6084353 | Jones, Thomas Patrick | Address on file | | | | | | | |
| 6121414 | Jones, Thomas Patrick | Address on file | | | | | | | |
| 6092056 | Jones,Pres, Art | Address on file | | | | | | | |
| 6042507 | JONES,W M, W M | Address on file | | | | | | | |
| 6084362 | JONES,WILLIAM R - HWY 140 & VAN CLIEF RD SW CNR | 29978 Rd 56 | | | | Visalia | CA | 93291 | |
| 6042508 | JORDAN M ZIZZA, JZ CONTRACTING | PO BOX 6245 | | | | EUREKA | CA | 95502 | |
| 6084365 | JORGENSEN & SONS INC JORGENSEN COMPANY | 2467 FOUNDRY PARK AVE | | | | FRESNO | CA | 93706 | |
| 6084367 | Jorgensen & Sons Inc. | 2691 So East Avenue | | | | Fresno | CA | 93706 | |
| 6113661 | Jorgensen, Al V. | Address on file | | | | | | | |
| 6104068 | Joseph | 81 Pepper dr. | | | | Los Altos | CA | 94022 | |
| 6084369 | Joule Capital LLC | 2 Depot Plaza | | | | Bedford Hills | NY | 10507 | |
| 6084376 | JOYCE MONDAY, 911 CLEAN JANITORIAL SERVICE | 2265 QUARTZ AVE | | | | OROVILLE | CA | 95966 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6084373 | JOYCE, COLETTE J | Address on file | | | | | | | |
| 6087697 | Joyce, Thomas & Rose Marie | Address on file | | | | | | | |
| 6084372 | Joyce, Thomas C | Address on file | | | | | | | |
| 6121242 | Joyce, Thomas C | Address on file | | | | | | | |
| 6084378 | JP Morgan | 270 Park Ave | | | | New York | NY | 10017 | |
| 6084379 | JP MORGAN CHASE BANK, N.A. | 330-5th Avenue SW | Suite 2300 | | | Calgary | AB | T2P 0L3 | Canada |
| 6084388 | JP Morgan Chase Bank, N.A. | 301 Plainfield Rd. Suite 310 | | | | Syracuse | NY | 13212 | |
| 6084390 | JP Morgan Securities LLC | 330-5th Avenue SW | Suite 2300 | | | Calgary | AB | T2P 0L3 | Canada |
| 6084391 | JP Morgan Ventures Energy Corporation | 383 Madison Avenue | 10th floor | | | New York | NY | 10017 | |
| 6084392 | JRP HISTORICAL CONSULTING LLC | 2850 SPAFFORD ST | | | | DAVIS | CA | 95618 | |
| 6084394 | JUAN DE LA TORRE - 634 WILLIAMS RD | 3479 NW YEON AVE | | | | PORTLAND | OR | 97210 | |
| 6084395 | JUAN DELATORRE - 911 MCLAUGHLIN AVE | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 6084396 | Juan Muy | 4767 F St | | | | Sheridan | CA | 95681 | |
| 6084397 | JUAN R DE LA TORRE - 480 S 10TH ST | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 6084398 | JUAN RAMON - 15840 MONTEREY ST | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 6084413 | JULES, JOSE ROBERTO | Address on file | | | | | | | |
| 6084415 | Juniper Energy, LLC | Keith McDaniels | 818 Crystal Springs Rd | | | Hillsborough | CA | 94010 | |
| 6084416 | Jurcazak, Keith | Address on file | | | | | | | |
| 6084418 | Just Energy Solutions Inc. | 5251 Westheimer Road | Suite 1000 | | | Houston | TX | 77056 | |
| 6084420 | Justin Helm | 10 Bertie Minor Ln | | | | San Francisco | CA | 94115 | |
| 6084422 | JUSTIN PASLEY, MERCED FENCE CO | 2252 SPACECRAFT DR | | | | ATWATER | CA | 95301 | |
| 6084425 | J-W POWER COMPANY | 15505 WRIGHT BROTHERS DR | | | | ADDISON | TX | 75001 | |
| 6084427 | K & G CONCRETE INC | 1079 SUNRISE AVE STE B353 | | | | ROSEVILLE | CA | 95661 | |
| 6084429 | K & M ENTERPRISE - 80 SAKATA LN | 877 CEDAR ST. SUITE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6084430 | K FULLER & R RASMUSSEN | 7677 Oakport st, ste #525 | | | | Oakland | CA | 94621 | |
| 6084432 | K W EMERSON INC | 413 West Saint Charles Street | PO Box 549 | | | San Andreas | CA | 95249 | |
| 6084433 | K&R ENERGY PARTNERS, LLC | 2929 Allen Parkway | Suite 200 | | | Houston | TX | 77019 | |
| 6084437 | K2 COMMODITIES, LLC | 1125 17th Street | Suite 2150 | | | Denver | CO | 80202 | |
| 6084439 | Kaar, Jeffrey B | Address on file | | | | | | | |
| 6121023 | Kaar, Jeffrey B | Address on file | | | | | | | |
| 6084440 | KADAM INC - 3629 E 18TH ST | 14439 CATALINA ST | | | | SAN LEANDRO | CA | 94577 | |
| 6084441 | Kadir, Abdul W. | Address on file | | | | | | | |
| 6121743 | Kadir, Abdul W. | Address on file | | | | | | | |
| 6084442 | Kadota, Wendy E | Address on file | | | | | | | |
| 6120959 | Kadota, Wendy E | Address on file | | | | | | | |
| 6084443 | KAESER COMPRESSORS INC | 3951 RESEARCH DR STE B | | | | SACRAMENTO | CA | 95838 | |
| 6084444 | Kaheli, Hamid | Address on file | | | | | | | |
| 6084445 | Kaheli, Hamid | Address on file | | | | | | | |
| 6084446 | Kaheli, Hamid | Address on file | | | | | | | |
| 6084447 | Kaheli, Hamid | Address on file | | | | | | | |
| 6084448 | Kaheli, Hamid | Address on file | | | | | | | |
| 6084449 | Kaheli, Hamid | Address on file | | | | | | | |
| 6084453 | KAHLER ENGINEERING INC | 3940 BROAD ST STE 7 PMB 195 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6084459 | Kahler Engineering, Inc. | 8 Elm Court | | | | San Anselmo | CA | 94960 | |
| 6084450 | Kahler, Donna Irwin | Address on file | | | | | | | |
| 6121109 | Kahler, Donna Irwin | Address on file | | | | | | | |
| 6084461 | KAHLON,JASKARAN SINGH - 1581 W CAMPBELL AVE STE Q | 1111 W. EL CAMINO REAL | SUITE 135 | | | SUNNYVALE | CA | 94087 | |
| 6084467 | Kaiser | 300 Lakeside Dr. | 26th Floor | | | Oakland | CA | 94612 | |
| 6067562 | Kaiser | P. O. Box 1304 | | | | Artois | CA | 95913 | |
| 6084469 | KAISER FOUNDATION HEALTH PLAN INC | 1 QUALITY DR | | | | VACAVILLE | CA | 95688 | |
| 6084470 | KAISER FOUNDATION HOSPITALS | 2600 Napa Valley Corporate Dri | | | | Napa | CA | 94558 | |
| 6084471 | Kaiser Permanente | 1450 Maria Lane, Suite 205 | | | | Walnut Creek | CA | 94596 | |
| 6084472 | KAISER PERMANENTE INSURANCE CO, KPIC FOR PG&E HRA FSA | 300 LAKESIDE DR 13TH FLOOR | | | | OAKLAND | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6084473 | KAISER PERMANENTE INSURANCE COMPANY | 300 LAKESIDE DR 13TH FLR | | | | OAKLAND | CA | 94612 | |
| 6084475 | KAISER PERMANENTE INSURANCE COMPANY, ADMIN FEES | 300 LAKESIDE DR 26TH FL | | | | OAKLAND | CA | 94612 | |
| 6084483 | KAISERAIR INC | 8736 EARHART RD HANGAR #4 | | | | OAKLAND | CA | 94614 | |
| 6084485 | KAITLIN WILLS | 739 Meadowlark Street | | | | Livermore | CA | 94551 | |
| 6084504 | KAL KRISHNAN CONSULTING SERVICES | 300 FRANK OGAWA PLAZA STE 105 | | | | OAKLAND | CA | 94612 | |
| 6084506 | Kalcic, Mitchell | Address on file | | | | | | | |
| 6084508 | Kalsi Engineering, Inc. | 745 Park Two Drive | | | | Sugar Land | TX | 77478 | |
| 6084510 | Kalsi Engineering, Inc. | KALSI ENGINEERING INC | 745 PARK TWO DR | | | SUGAR LAND | TX | 77478 | |
| 6084511 | KAMAL RANDHAWA - 1581 FITZGERALD DR | PO Box 572 | | | | Blue Springs | MO | 64013 | |
| 6084512 | KAMAN INDUSTRIAL TECHNOLOGIES | 2145 PARK AVE | | | | CHICO | CA | 95928 | |
| 6084514 | Kaminski, Cindy | Address on file | | | | | | | |
| 6121011 | Kaminski, Cindy | Address on file | | | | | | | |
| 6084515 | Kaminski, Kenneth M | Address on file | | | | | | | |
| 6121027 | Kaminski, Kenneth M | Address on file | | | | | | | |
| 6084516 | Kamphaus, Todd Michael | Address on file | | | | | | | |
| 6121005 | Kamphaus, Todd Michael | Address on file | | | | | | | |
| 6084517 | Kamreddy, Kiran Kumar | Address on file | | | | | | | |
| 6084518 | KANO CONSULTANTS | 1609 REGATTA LN STE E | | | | SAN JOSE | CA | 95112 | |
| 6084519 | Kantar, Cory | Address on file | | | | | | | |
| 6122389 | Kantar, Cory | Address on file | | | | | | | |
| 6084520 | Kaplan, Michael Kevin | Address on file | | | | | | | |
| 6121426 | Kaplan, Michael Kevin | Address on file | | | | | | | |
| 6084521 | Karbone Inc. | 675 3rd Avenue | Suite 3004 | | | New York | NY | 10017 | |
| 6118660 | Karbone Inc. | Izzet Bensusan | 675 3rd Avenue | Suite 3004 | | New York | NY | 10017 | |
| 6084523 | Kargol, Kenneth G | Address on file | | | | | | | |
| 6120983 | Kargol, Kenneth G | Address on file | | | | | | | |
| 6084524 | Kari Aycock | 2033 n main st, walnut creek | | | | Walnut Creek | CA | 94596 | |
| 6084526 | Karner, Darren Adam | Address on file | | | | | | | |
| 6121733 | Karner, Darren Adam | Address on file | | | | | | | |
| 6084525 | Karner, Karen Cathleen | Address on file | | | | | | | |
| 6121653 | Karner, Karen Cathleen | Address on file | | | | | | | |
| 6084527 | Karr, Paul | Address on file | | | | | | | |
| 6084528 | KARTHIKEYA DEVIREDDY MD INC - 311 W I ST | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6084529 | KAS LANDSCAPE SERVICES | 15021 SILVER RIDGE RD | | | | VOLCANO | CA | 95689 | |
| 6084531 | Kashiwa Fudosan America Inc | 400 Oyster Point Blvd, Suite 117 | | | | South San Francisco | CA | 94108 | |
| 6084532 | Kashiwa Fudosan America Inc | 400 Oyster Point Blvd. | | | | South San Francisco | CA | 94080 | |
| 6084533 | Kastle Systems | P.O. Box 75151 | | | | Baltimore | MD | 21275 | |
| 6084534 | Kathleen Henrichs | 1237 McDonald Dr | | | | Pinole | CA | 94564 | |
| 6074412 | Kathriner, Dave | Address on file | | | | | | | |
| 6084536 | Katie Chang | 2001 Cottle Avenue | | | | San Jose | CA | 95125 | |
| 6084537 | KATO, DEAN M | Address on file | | | | | | | |
| 6084538 | KATZ & ASSOCIATES INC | 5440 MOREHOUSE DR STE 1000 | | | | SAN DIEGO | CA | 92121 | |
| 6104486 | Kauffman | 7528 Pineridge Lane | | | | Fair Oaks | CA | 95628 | |
| 6084541 | KAUFMAN, GARY G | Address on file | | | | | | | |
| 6084542 | KAUR, SUKHWINDER | Address on file | | | | | | | |
| 6084543 | KAUR,BALJIT - 400 UNION AVE | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6106753 | Kaylor, Betty; Durkee, Timothy,; Durkee, Tobin; Durkee, Hayden; Greathouse, Leslie Durkee | Address on file | | | | | | | |
| 6084545 | KC PARTNERS CORP, B & T SERVICE STATION CONTRACTORS | 630 S FRONTAGE RD | | | | NIPOMO | CA | 93444 | |
| 6084546 | KC Resources | P.O. Box 6749 | | | | Snowmass Village | CO | 81615 | |
| 6084547 | KCM COMMERCIAL REAL ESTATE MANAGEMENT - 4995 GOLDE | 12820 EARHART AVE. | | | | AUBURN | CA | 95602 | |
| 6084577 | KEADJIAN ASSOCIATES LLC | 1777 Oakland Blvd., Suite 110 | | | | Walnut Creek | CA | 94596 | |
| 6084579 | Keene, Brian M | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6064331 | Keith A. Wilton Family Trust | 109 Garydale Ct | | | | Alamo | CA | 94507 | |
| 6084580 | Keith, David | Address on file | | | | | | | |
| 6084582 | Kelban, Harold or Patricia Lynn | Address on file | | | | | | | |
| 6084583 | Keller, Bradley Wayne | Address on file | | | | | | | |
| 6121360 | Keller, Bradley Wayne | Address on file | | | | | | | |
| 6084584 | Keller, Garrett Walter | Address on file | | | | | | | |
| 6122123 | Keller, Garrett Walter | Address on file | | | | | | | |
| 6058704 | Keller, Hannah | Address on file | | | | | | | |
| 6122409 | Keller, Hannah | Address on file | | | | | | | |
| 6058705 | Keller, Rachel | Address on file | | | | | | | |
| 6122410 | Keller, Rachel | Address on file | | | | | | | |
| 6084585 | Kellerman, Donald Michael | Address on file | | | | | | | |
| 6121669 | Kellerman, Donald Michael | Address on file | | | | | | | |
| 6084591 | Kelley & Associates Environmental Sciences, Inc. | 20 E. Baker Street | | | | Winters | CA | 95694 | |
| 6084588 | Kelley, Larry Lindell | Address on file | | | | | | | |
| 6121500 | Kelley, Larry Lindell | Address on file | | | | | | | |
| 6084590 | Kelley, Matthew Richard | Address on file | | | | | | | |
| 6122298 | Kelley, Matthew Richard | Address on file | | | | | | | |
| 6084351 | Kelley, Robert & Marilyn | Address on file | | | | | | | |
| 6084586 | Kelley, Ryan | Address on file | | | | | | | |
| 6084589 | Kelley, William | Address on file | | | | | | | |
| 6121627 | Kelley, William | Address on file | | | | | | | |
| 6084598 | KELLY DEVINE, DEVINELY BALANCED FITNESS | 1099 E CHAMPLAIN DR STE A-105 | | | | FRESNO | CA | 93720 | |
| 6084600 | KELLY DICKER - 755 6TH ST | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6084601 | KELLY SUE LANGELIER, CINDERELLA CLEANING SERVICES | 23471 FORTRESS WAY | | | | PIONEER | CA | 95666 | |
| 6084594 | Kelly, Joseph E | Address on file | | | | | | | |
| 6121018 | Kelly, Joseph E | Address on file | | | | | | | |
| 6084597 | Kelly, Kendall Brill | Address on file | | | | | | | |
| 6084595 | Kelly, Patrick | Address on file | | | | | | | |
| 6121469 | Kelly, Patrick | Address on file | | | | | | | |
| 6084462 | Kelly, Phill | Address on file | | | | | | | |
| 6084361 | Kelly, Shaun & Melissa | Address on file | | | | | | | |
| 6084603 | Kelsey, Richard | Address on file | | | | | | | |
| 6121608 | Kelsey, Richard | Address on file | | | | | | | |
| 6084604 | Kelso, Brenden Christopher | Address on file | | | | | | | |
| 6122292 | Kelso, Brenden Christopher | Address on file | | | | | | | |
| 6084608 | KEMA INC | 67 SOUTH BEDFORD ST STE 201E | | | | BURLINGTON | MA | 01803 | |
| 6084610 | KEMA POWERTEST LLC | 1400 RAVELLO DR | | | | KATY | TX | 77449 | |
| 6084611 | Kemp, Thomas | Address on file | | | | | | | |
| 6122118 | Kemp, Thomas | Address on file | | | | | | | |
| 6084612 | Ken and Carol Link (Digger Creek Ranch Hydroelectric) | Attn: Ken Link | DIGGER CREEK HYDRO | 13895 Spring Valley Road | | Morgan Hill | CA | 95037 | |
| 6084613 | Ken Link | DIGGER CREEK HYDRO | 13895 Spring Valley Road | | | Morgan Hill | CA | 95037 | |
| 6084614 | KENAI CORP | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6084616 | KENDAL SMEETH, DBA SMEETH CO | 235 ALAMEDA DEL PRADO | | | | NOVATO | CA | 94949 | |
| 6084618 | Kendall, Corey Lee | Address on file | | | | | | | |
| 6121909 | Kendall, Corey Lee | Address on file | | | | | | | |
| 6069085 | Kennedy | 3031 Alamo Ave | | | | Chico | CA | 95973 | |
| 6084623 | Kennedy Club Fitness | 188 Tank Farm Rd. | | | | San Luis Obispo | CA | 93401 | |
| 6084624 | KENNEDY CLUB FITNESS | ONE 88 TANK FARM RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6042523 | KENNEDY MINING MILLING COMPANY,AMADOR ELECTRIC RAILWAY LIGHT COMPANY | 12594 KENNEDY MINE RD | | | | JACKSON | CA | 95642 | |
| 6084622 | Kennedy, Larry | Address on file | | | | | | | |
| 6122358 | Kennedy, Larry | Address on file | | | | | | | |
| 6084621 | Kennedy, Michael | Address on file | | | | | | | |

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page
162 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6084626 | Kenneth A. Solomon (dba Institute of Risk & Safety Analyses) | 5324 Canoga Avenue | | | | Woodland Hills | CA | 91364 | |
| 6084628 | Kenny, Peter | Address on file | | | | | | | |
| 6122343 | Kenny, Peter | Address on file | | | | | | | |
| 6084630 | KENT H LANDSBERG CO, ORORA NORTH AMERICA | 31067 SAN CLEMENTE AVE | | | | HAYWARD | CA | 94544 | |
| 6084631 | KENT KUHLMANN | 1027 Dezerai Ct | | | | Napa | CA | 94558 | |
| 6084632 | Kent Solar, LLC | Freeman Hall | 11726 San Vicente Blvd, Ste 414 | | | LOS ANGELES | CA | 90049 | |
| 6084633 | Keogh, Michael W or Jacqueline F | Address on file | | | | | | | |
| 6084634 | Kephart, Kelly Jean | Address on file | | | | | | | |
| 6122165 | Kephart, Kelly Jean | Address on file | | | | | | | |
| 6084635 | Kerman Unified School District | 151 S 1st St | | | | Kerman | CA | 93630 | |
| 6084637 | KERN AUTO GROUP INC | 2044 E. MUSCOT AVE | | | | FRESNO | CA | 93725 | |
| 6084638 | Kern Community College District | 2100 Chester Avenue | | | | Bakersfield | CA | 93301 | |
| 6045004 | Kern County | 1115 Truxtun Avenue, Fifth Floor | | | | Bakersfield | CA | 93301 | |
| 6042524 | KERN COUNTY | Real Property Agent | 1115 Truxtun Avenue | | | Bakersfield | CA | 93301 | |
| 6045014 | Kern County Land Company | Castle & Cooke Mortgage LLC | 10000 Stockdale Hwy | | | Bakersfield | CA | 93311 | |
| 6042533 | KERN COUNTY LAND COMPANY | 10000 Stockdale Highway | | | | Bakersfield | CA | 93311 | |
| 6042534 | Kern County Land Company ,KERN COUNTY LAND COUNTY | 1115 Truxtun Avenue, Fifth Floor | | | | Bakersfield | CA | 93301 | |
| 6084639 | Kern County Waste Management | 2700 M STREET #500 | | | | BAKERSFIELD | CA | 93301 | |
| 6084640 | KERN COUNTY WATER AGENCY | 3200 Rio Mirada Dr | | | | Bakersfield | CA | 93308 | |
| 6084641 | KERN DELTA CO., LLC | NE 29 31 27 | Gosford & Bear Mtn | | | Bakersfield | CA | 93301 | |
| 6084642 | KERN DELTA WATER DISTRICT | 501 Taft Highway | | | | Bakersfield | CA | 93307 | |
| 6084643 | Kern Front Limited | 34759 Lencioni Ave. | | | | Bakersfield | CA | 93308 | |
| 6084644 | Kern Front Limited | 919 MILAM ST, SUITE 2300 | | | | HOUSTON | TX | 77002 | |
| 6118584 | Kern Front Limited | Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 6042535 | KERN LAKE FARMING COMPANY | Ashe Rd | | | | Bakersfield | CA | 93313 | |
| 6084648 | KERN RIVER | 2755 Cottowood Parkway | Suite 300 | | | Salt Lake City | UT | 84121 | |
| 6084650 | Kern River Cogen Company | 1500 Louisiana St. Ste. 38054 | | | | Houston | TX | 77002 | |
| 6118594 | Kern River Cogen Company | Dan Blanchard | 1500 Louisiana St. Ste. 38054 | | | Houston | TX | 77002 | |
| 6084651 | Kern River Gas Transmission | 2755 East Cottonwood Parkway | Suite 300 | | | Salt Lake City | UT | 84121 | |
| 6084666 | KERN USA LLC | 3940 GANTZ RD STE A | | | | GROVE CITY | OH | 43123 | |
| 6042536 | KERN, COUNTY OF | 115 Truxtun Avenue, Fifth Floor | | | | Bakersfield | CA | 93301 | |
| 6084636 | Kern, Paul H | Address on file | | | | | | | |
| 6121129 | Kern, Paul H | Address on file | | | | | | | |
| 6084669 | KERNEN CONSTRUCTION | 2350 GLENDALE DR | | | | MCKINLEYVILLE | CA | 95519 | |
| 6084671 | KERNPAREIL INC - 26529 KIMBERLINA RD | 9530 HAGEMAN RD B #196 | | | | BAKERSFIELD | CA | 93312 | |
| 6084672 | Kerr, Durriel | Address on file | | | | | | | |
| 6122236 | Kerr, Durriel | Address on file | | | | | | | |
| 6084673 | KES Kingsbury, LP (Kingsburg Cogen) | 600 17TH ST STE 2400S | | | | DENVER | CO | 80202 | |
| 6084674 | KES-Kingsburg, LP | KES Kingsburg L.P. | 11765 E Mountain View Avenue | | | Kingsburg | CA | 93631 | |
| 6118550 | KES-Kingsburg, LP | Ryan Keefe | KES Kingsburg L.P. | 11765 E Mountain View Avenue | | Kingsburg | CA | 93631 | |
| 6084681 | KESTER, MELISSA | Address on file | | | | | | | |
| 6084683 | Ketai, Theodore | Address on file | | | | | | | |
| 6084684 | Ketelsen, Brian | Address on file | | | | | | | |
| 6121888 | Ketelsen, Brian | Address on file | | | | | | | |
| 6084685 | Kett, Kendal Steven | Address on file | | | | | | | |
| 6121683 | Kett, Kendal Steven | Address on file | | | | | | | |
| 6042537 | Kettleman Solar LLC | 222 South 9th Street | Suite 1600 | | | Minneapolis | MN | 55402 | |
| 6118764 | Kettleman Solar LLC | Tim Young | 222 South 9th Street | Suite 1600 | | Minneapolis | MN | 55402 | |
| 6084687 | KEVIN & J SOLUTIONS INC dba HOWARDS MINI MART | 2695 N. Fowler Avenue, #106 | Shannon McFarland, General Manager. | | | Fresno | CA | 93727 | |
| 6084688 | Kevin D. Richards DBA KD Richards Consulting | 116 Spanish Oak Cr. | | | | Lake Jackson | TX | 77566 | |
| 6084689 | Kevin Moore dba Pacific Overhead Door Service | PO Box 5212 | | | | Santa Maria | CA | 93456 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 162 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 163 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6084690 | Kevin O'Hair | 5928 Stoneridge Mall Road | | | | Pleasanton | CA | 94588 | |
| 6084692 | KEW CORPORATION - 681 ORANGE DR | 413 WILLOW BROOK WAY | | | | RIO VISTA | CA | 94571 | |
| 6084693 | Kewalramani, Mohan | Address on file | | | | | | | |
| 6121356 | Kewalramani, Mohan | Address on file | | | | | | | |
| 6042540 | KEY SYSTEM TRANSIT COMPANY | 5848 State Highway 12 | | | | Suisun City | CA | 94585 | |
| 6042542 | KEY TERMINAL RAILWAY LIMITED,GREAT WESTERN POWER COMPANY CALIFORNIA | 520 20th ST | | | | Oakland | CA | 94612 | |
| 6042544 | KEYES COMMUNITY SERVICES DISTRICT | 5601 7th St | | | | Keyes | CA | 95328 | |
| 6084697 | KEYSIGHT TECHNOLOGIES INC | 1400 FOUNTAINGROVE PKWY | | | | SANTA ROSA | CA | 95403 | |
| 6084699 | KEYSTONE AERIAL SURVEYS INC | N E PHILADELPHIA AIRPORT | | | | PHILADELPHIA | PA | 19114 | |
| 6084700 | KGO TELEVISION, INC. - 900 FRONT ST - SAN FRANCISC | 900 Front St. | | | | San Francisco | CA | 94111 | |
| 6084701 | KGS Dhoot Asso, Inc | 9245 Laguna Springs Rd #200 | | | | Elk Grove | CA | 95758 | |
| 6084702 | KGUA/ Native Media Resource Center | Attn: Susan Ruschmeyer | 33501 South Highway One, Unit 50 | | | Gualala | CA | 95445 | |
| 6084703 | Khan, Ashikur | Address on file | | | | | | | |
| 6122387 | Khan, Ashikur | Address on file | | | | | | | |
| 6084704 | KHANUM,RAFIA | 9723 DIEGO CT | | | | STOCKTON | CA | 95212 | |
| 6084705 | Khatri, Sureshchandra G | Address on file | | | | | | | |
| 6121099 | Khatri, Sureshchandra G | Address on file | | | | | | | |
| 6084706 | Khazansky, Dmitriy | Address on file | | | | | | | |
| 6084707 | KIARA SOLAR, INC | 6309 Highway 273 | | | | Anderson | CA | 96007 | |
| 6084708 | Kidd, Jeffory | Address on file | | | | | | | |
| 6084710 | KIDDE SAFETY, WALTER KIDDE PORTABLE EQUIPMENT | 1016 CORPORATE PARK DR | | | | MEBANE | NC | 27302 | |
| 6084713 | KIDSFIRST | 124 MAIN ST | | | | ROSEVILLE | CA | 95678 | |
| 6084715 | Kiech, Shawn | Address on file | | | | | | | |
| 6121968 | Kiech, Shawn | Address on file | | | | | | | |
| 6084716 | Kiefner & Associates | 4480 Bridgeway Avenue, Suite D | | | | Columbus | OH | 43219 | |
| 6084734 | KIEFNER & ASSOCIATES INC | 4480 BRIDGEWAY AVE STE D | | | | COLUMBUS | OH | 43219 | |
| 6084740 | KIEFNER & ASSOCIATES INC | 585 Scherers Court | | | | Worthington | OH | 43083 | |
| 6084751 | KIEWIT POWER CONSTRUCTORS CO | 1000 KIEWIT PLAZA | | | | OMAHA | NE | 68131 | |
| 6084827 | KILBY, EDWARD | Address on file | | | | | | | |
| 6084756 | KILOWATT ENGINEERING INC | 287 17th Street, Suite 300 | | | | Oakland | CA | 94612 | |
| 6084774 | KILOWATT ENGINEERING INC DBA KW ENGINEERING INC | 287 17TH ST STE 300 | | | | OAKLAND | CA | 94612 | |
| 6084776 | KILROY REALTY LP | 637 Lindaro St., Suite 201 | | | | San Rafael | CA | 94901 | |
| 6084777 | KILROY REALTY LP (4400 Bohannon) | 201 S Anderson St. | | | | Los Angeles | CA | 90033 | |
| 6084778 | Kilton, Joyce Marie | Address on file | | | | | | | |
| 6121075 | Kilton, Joyce Marie | Address on file | | | | | | | |
| 6084779 | Kim, Jason M. DBA 76 Gas Station | 27363 Via Industria | Christina Henricksen | | | Temecula | CA | 92563 | |
| 6084780 | KIMBALL NEELY ASSOCIATES LLC | 4618 Campos Lane | | | | Winters | CA | 95694 | |
| 6042545 | KIMBERLINA FARMING COMPANY | 29341 Kimberlina Rd | | | | Wasco | CA | 93280 | |
| 6084781 | Kinder Morgan (formerly El Paso Natural Gas) | HC-12 Postal Customer | | | | Topock | AZ | 86436 | |
| 6084782 | KINDERWOOD CHILDRENS CENTER - 5560 ENTRADA CEDROS | P.O. Box 23803 | | | | San Jose | CA | 95123 | |
| 6084783 | KINECTRICS NORTH AMERICA INC | 40 Shuman Blvd., Suite 340 | | | | Naperville | IL | 60563 | |
| 6084786 | Kinergy Marketing LLC | 400 Capitol Mall | Suite 2060 | | | Sacramento | CA | 95814 | |
| 6084788 | Kinet, Inc. | Adam Smith | 2401 Monarch Street | | | Alameda | CA | 94501 | |
| 6084789 | Kineticorp | 6070 Greenwood Plaza Boulevard Suite 200 | | | | Greenwood Village | CO | 80111 | |
| 6084794 | King Brown Partners, Inc. | 6 Hamilton Landing, Suite 190 | | | | Novato | CA | 94949 | |
| 6084796 | KING CITY UNION ELEMENTARY SCHOOL DISTRICT | 104 S. VANDERHURST AVE | | | | KING CITY | CA | 93930 | |
| 6084798 | KING CITY UNION ELEMENTARY SCHOOL DISTRICT - 502 K | 104 S VANDERHURST AVE | | | | KING CITY | CA | 93930 | |
| 6084791 | King, Andy | Address on file | | | | | | | |
| 6084793 | King, Andy | Address on file | | | | | | | |
| 6084792 | King, Howard | Address on file | | | | | | | |
| 6084790 | King, Mary | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 163 of 325

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 164 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6122332 | King, Mary | Address on file | | | | | | | |
| 6084799 | Kings Canyon USD (Citrus Middle School) | 675 West Manning Avenue | | | | REEDLEY | CA | 93654 | |
| 6084800 | Kings Canyon USD (Dunlap Elementary) | 675 West Manning Avenue | | | | REEDLEY | CA | 93654 | |
| 6084801 | Kings Canyon USD (KC Kids School) | 675 West Manning Avenue | | | | REEDLEY | CA | 93654 | |
| 6084802 | Kings Canyon USD (Orange Cove High School) | 675 West Manning Avenue | | | | REEDLEY | CA | 93654 | |
| 6084803 | Kings Canyon USD (Reedley High School) | 675 West Manning Avenue | | | | REEDLEY | CA | 93654 | |
| 6084804 | Kings Canyon USD (Silas Bartsch Elementary) | 675 West Manning Avenue | | | | REEDLEY | CA | 93654 | |
| 6084806 | KINGS COMMUNITY ACTION, ORGANIZATION INC | 1130 N 11TH AVE | | | | HANFORD | CA | 93230 | |
| 6084808 | KINGS CONSULTING INC DBA ALLSTATE PLUMBING, HEATING & COOLING | 5485 HEMLOCK ST | | | | SACRAMENTO | CA | 95841 | |
| 6084809 | KINGS PLAZA DEV CORP - 1601 41ST AVE STE 202 | 804 Estates Dr Ste 202 | | | | Aptos | CA | 95003 | |
| 6084811 | Kings River Conservation District | 4886 East Jensen Ave | | | | Fresno | CA | 93725 | |
| 6084810 | Kings River Conservation District | 4886 E. Jensen Avenue | | | | Fresno | CA | 93725 | |
| 6084812 | KINGS RIVER PACKING INC - 21083 E TRIMMER SPRINGS | 21083 E TRIMMER SPRINGS RD. | | | | SANGER | CA | 93657 | |
| 6084813 | KINGS RIVER PACKING LP - 15749 E KINGS CANYON RD | 21083 E TRIMMER SPRINGS RD | | | | SANGER | CA | 93657 | |
| 6084815 | Kings River Water Agency | 910 K Street, Suite 100 | | | | Sacramento | CA | 95814 | |
| 6084817 | KINGS RIVER WATER ASSOC - 4888 E JENSEN AVE | 4688 W Jennifer Ave., Ste #107 | | | | Fresno | CA | 93722 | |
| 6042546 | KINGS RIVER WATER ASSOCIATION | 4886 East Jensen Ave | | | | Fresno | CA | 93725 | |
| 6084818 | Kings River Water Association | 4888 E. Jensen Avenue | | | | Fresno | CA | 93725 | |
| 6084819 | KINGS VILLAGE INC - 222 MOUNT HERMON RD | 230 Mt Hermon Rd #200 | | | | SCOTTS VALLEY | CA | 95066 | |
| 6084823 | KINGSBURY INC | 10385 DRUMMOND RD | | | | PHILADELPHIA | PA | 19178 | |
| 6084825 | Kingston Energy Storage, LLC | 100 Brickstone Square | Suite 300 | | | Andover | MA | 01810 | |
| 6118916 | Kingston Energy Storage, LLC | General Counsel - Enel | 100 Brickstone Square | Suite 300 | | Andover | MA | 01810 | |
| 6081731 | Kinkle | 2007 Alameda Ave. | | | | Davis | CA | 95616 | |
| 6084828 | Kinports, Robert Burrell | Address on file | | | | | | | |
| 6121380 | Kinports, Robert Burrell | Address on file | | | | | | | |
| 6084829 | Kinry, Michael | Address on file | | | | | | | |
| 6084830 | Kipp, Theresa R | Address on file | | | | | | | |
| 6121270 | Kipp, Theresa R | Address on file | | | | | | | |
| 6082043 | Kirby, Sparky | Address on file | | | | | | | |
| 6090976 | Kirchmeyer, Marie | Address on file | | | | | | | |
| 6084833 | KIRKLAND & ELLIS LLP | 300 N LASALLE ST | | | | CHICAGO | IL | 60654 | |
| 6070325 | kirkpatrick | 444 W. Ocean Blvd #1616 | | | | Long Beach | CA | 90802 | |
| 6084835 | Kirsch, Tim | Address on file | | | | | | | |
| 6084836 | Kirsch, Tim | Address on file | | | | | | | |
| 6084837 | Kirven, Shawn P. | Address on file | | | | | | | |
| 6121871 | Kirven, Shawn P. | Address on file | | | | | | | |
| 6084838 | KISTERS NORTH AMERICA INC | 7777 GREENBACK LN #209 | | | | CITRUS HEIGHTS | CA | 95610 | |
| 6079004 | Kiviat | 14275 Windriver | | | | Reno | CA | 89511 | |
| 6058706 | Kiyota, Travis | Address on file | | | | | | | |
| 6122336 | Kiyota, Travis | Address on file | | | | | | | |
| 6084840 | KLAIRS - 711 MAIN ST | 1641 PRINCETON AVE #6 | | | | MODESTO | CA | 95350 | |
| 6086624 | Klein | 2415 5th Avenue | | | | Oroville | CA | 95965 | |
| 6084841 | Klein, Greg | Address on file | | | | | | | |
| 6101912 | Klein, Robert | Address on file | | | | | | | |
| 6084850 | KLEINFELDER GROUP INC | 5015 Shoreham Place | | | | San Diego | CA | 92122 | |
| 6085023 | KLEINFELDER GROUP INC KLEINFELDER INC | 550 W C ST STE 1200 | | | | SAN DIEGO | CA | 92101 | |
| 6085025 | KLEINFELDER GROUP INC KLEINFELDER WEST INC | 4670 WILLOW RD STE 100 | | | | PLEASANTON | CA | 94588 | |
| 6085059 | KLEINFELDER INC ED | 550 W C ST STE 1200 | | | | SAN DIEGO | CA | 92101 | |
| 6079888 | KLEINHEINZ, PHIL | Address on file | | | | | | | |
| 6085062 | KLEINSCHMIDT ASSOCIATES, PAPC | 141 MAIN ST | | | | PITTSFIELD | ME | 04967 | |
| 6085064 | Kleinsmith, Brett | Address on file | | | | | | | |
| 6122058 | Kleinsmith, Brett | Address on file | | | | | | | |
| 6085065 | Klemm, Gordon R | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121013 | Klemm, Gordon R | Address on file | | | | | | | |
| 6107554 | Klett, William | Address on file | | | | | | | |
| 6085075 | Kline Plumbing Services | 2110 Spruce Drive | | | | Hollister | CA | 95023 | |
| 6085069 | Kline, John | Address on file | | | | | | | |
| 6121831 | Kline, John | Address on file | | | | | | | |
| 6085067 | KLINE, STEPHEN DUFFY | Address on file | | | | | | | |
| 6085073 | KLINE, STEPHEN DUFFY | Address on file | | | | | | | |
| 6085076 | KLK YOUNG MEAT MARKET INC | 747 ENTERPRISE CT. | CHARLES KERR, BRANCH MANAGER | | | LIVERMORE | CA | 94550 | |
| 6085077 | KLK YOUNG MEAT MARKET INC | P.O. Box 122 | | | | Lockeford | CA | 95237 | |
| 6085078 | Klondike Wind Power III LLC | 1125 NW Couch Street, Suite 700 | | | | Portland | OR | 97209 | |
| 6118670 | Klondike Wind Power III LLC | Darren Cavanaugh | Klondike Wind Power III LLC | 1125 NW Couch Street, Suite 700 | | Portland | OR | 97209 | |
| 6105718 | KLUGE, GARY | Address on file | | | | | | | |
| 6085080 | KLUTE INC STEEL FABRICATION | 1313 ROAD G | | | | YORK | NE | 68467 | |
| 6085082 | KM VENTURES | 8025 13th Street | Suite 521 | | | Silver Spring | MD | 20910 | |
| 6085083 | KM Ventures, LLC dba Freedom Energy | 8025 13 Street | Suite 521 | | | Silver Spring | MD | 20910 | |
| 6118610 | KM Ventures, LLC dba Freedom Energy | Kenji Morgan | 8025 13 Street | Suite 521 | | Silver Spring | MD | 20910 | |
| 6085084 | KMS CONVENIENCE MARTS | 400 E Lincoln Road, Unit A | | | | Vallejo | CA | 94590 | |
| 6067447 | Knapp, Arby | Address on file | | | | | | | |
| 6085085 | Knapp, James | Address on file | | | | | | | |
| 6085087 | Knapp, Sarah | Address on file | | | | | | | |
| 6122133 | Knapp, Sarah | Address on file | | | | | | | |
| 6085088 | KNAUF FIBER GLASS (GMBH) | One Knauf Dr. | | | | Shelbyville | IN | 46176 | |
| 6085089 | KNF CONSULTING SERVICES LLC, KARL N FLEMING | 816 W FRANCIS AVE #454 | | | | SPOKANE | WA | 99205 | |
| 6085091 | Knight, David | Address on file | | | | | | | |
| 6079016 | Knight, Peter | Address on file | | | | | | | |
| 6085092 | Knight's Pumping & Portable Service | 1550 James Road | | | | Bakersfield | CA | 93308 | |
| 6085093 | KNK Investments LP | PO Box 2367 | | | | FRESNO | CA | 93745 | |
| 6085094 | Knobel, Zach | Address on file | | | | | | | |
| 6121990 | Knobel, Zach | Address on file | | | | | | | |
| 6085095 | Knowledge Relay LLC | 5836 Corporate Ave #130 | | | | Cypress | CA | 90360 | |
| 6085096 | KNOWLEDGE RELAY LLC | 5836 CORPORATE AVE STE 130 | | | | CYPRESS | CA | 90630 | |
| 6085097 | Knowlton, Corey | Address on file | | | | | | | |
| 6121774 | Knowlton, Corey | Address on file | | | | | | | |
| 6085244 | Knudsen | 809 Arbutus Ave. | | | | Chico | CA | 95926 | |
| 6085099 | Knudsen, Larry Paul | Address on file | | | | | | | |
| 6121349 | Knudsen, Larry Paul | Address on file | | | | | | | |
| 6085100 | Knudsen, Mark | Address on file | | | | | | | |
| 6121801 | Knudsen, Mark | Address on file | | | | | | | |
| 6085101 | Kobernick, Phillip | Address on file | | | | | | | |
| 6085102 | Kobernick, Phillip | Address on file | | | | | | | |
| 6085103 | Kobernick, Phillip | Address on file | | | | | | | |
| 6085104 | Kobernick, Phillip | Address on file | | | | | | | |
| 6085105 | KOCAL PROPERTIES | 135 Main Ave | | | | Sacramento | CA | 95838 | |
| 6085106 | Kocan, Jeffrey D | Address on file | | | | | | | |
| 6120986 | Kocan, Jeffrey D | Address on file | | | | | | | |
| 6085108 | Koch Energy Services, LLC | 20 E Greenway Plaza, Suite 800 | | | | Houston | TX | 77046 | |
| 6085109 | Koch Energy Services, LLC | 20 Greenway Plaza | 8th Floor | | | Houston | TX | 77046 | |
| 6085110 | KOCH ENERGY SVC | 4111 East 37th Street North | | | | Wichita | KS | 67220 | |
| 6085112 | Koch Supply & Trading, LP | 4111 E. 37th St. N. | | | | Wichita | KS | 67220 | |
| 6069173 | Koch, David | Address on file | | | | | | | |
| 6085113 | Kochanski, Adam | Address on file | | | | | | | |
| 6085567 | Koehnen | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6085116 | Koenig, Chad Jon | Address on file | | | | | | | |
| 6121622 | Koenig, Chad Jon | Address on file | | | | | | | |
| 6085115 | Koenig, Walter Daniel | Address on file | | | | | | | |
| 6085117 | komendi kosasih | 555 4th St | | | | San Francisco | CA | 94107 | |
| 6085118 | Kompogas SLO LLC | 4300 Old Santa Fe Rd. | | | | San Luis Obispo | CA | 93401 | |
| 6085119 | Komreich Design Associates, Inc. | 730 Pacific Street | | | | San Luis Obispo | CA | 93401 | |
| 6085120 | Komreich Design Associates, Inc. | KORNREICH DESIGN ASSOCIATES INC | 730 PACIFIC STREET | | | SAN LUIS OBISPO | CA | 93401 | |
| 6085121 | Konecranes Nuclear Equipment and Services LLC | 5300 South Emmer Dr. | | | | New Berlin | WI | 53151 | |
| 6085123 | KONECRANES NUCLEAR, EQUIPMENT & SERVICES LLC | 5300 S EMMER DR | | | | NEW BERLIN | WI | 53151 | |
| 6085125 | Koo, Daniel | Address on file | | | | | | | |
| 6085126 | KOOLHAAS,TOM - 29770 E HWY 4 | 13425 Molina St. | | | | La Grange | CA | 95361 | |
| 6085127 | Kopf, Jamie | Address on file | | | | | | | |
| 6072601 | Koppman, Debra | Address on file | | | | | | | |
| 6085129 | KOREAN AMERICAN COMMUNITY, FOUNDATION OF SAN FRANCISCO | 55 EAST 3RD AVE | | | | SAN MATEO | CA | 94401 | |
| 6085130 | Korkmazian, Frank | Address on file | | | | | | | |
| 6085131 | KORN FERRY HAY GROUP INC | KORN FERRY US | 1900 AVENUE OF THE STARS STE 2 | | | LOS ANGELES | CA | 90067 | |
| 6085132 | KORN FERRY US | 1900 AVENUE OF THE STARS STE 2 | | | | LOS ANGELES | CA | 90067 | |
| 6085133 | KORNREICH DESIGN ASSOCIATES INC | 730 PACIFIC STREET | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6085154 | KORTICK MANUFACTURING CO | 2261 CARION CT | | | | PITTSBURG | CA | 94565 | |
| 6085156 | Kostelnik, Joe | Address on file | | | | | | | |
| 6085157 | KOSTER, GEORGE | Address on file | | | | | | | |
| 6085158 | Kovach, Joseph Anthony | Address on file | | | | | | | |
| 6121295 | Kovach, Joseph Anthony | Address on file | | | | | | | |
| 6085159 | Kowalczyk, Kyle Adam | Address on file | | | | | | | |
| 6122253 | Kowalczyk, Kyle Adam | Address on file | | | | | | | |
| 6085161 | KPI PARTNERS INC | 39899 BALENTINE DR STE 212 | | | | NEWARK | CA | 94560 | |
| 6085163 | KPMG LLP | Dept 0992 P.O. Box 120001 | | | | Dallas | TX | 75312-0890 | |
| 6085190 | KPMG LLP DEPT 0922 | Dept 0992 PO Box 120001 | | | | Dallas | TX | 75312-0922 | |
| 6112702 | KPR Properties/Poletti Realty | Jeannine Stambaugh and Richard Poletti | 333 El Camino Real | | | South San Francisco | CA | 94080 | |
| 6084081 | Kraatz Family Trust | 6 Anna Ct. | | | | Chico | CA | 95928 | |
| 6085194 | Kram, Gabriel | Address on file | | | | | | | |
| 6080829 | Krause, Larry dba Wind River Honey Company | P.O. Box 1625 | | | | Riverton | WY | 82501 | |
| 6085196 | Krausse, Mark | Address on file | | | | | | | |
| 6122368 | Krausse, Mark | Address on file | | | | | | | |
| 6085197 | KRE 1330 Broadway Venture LLC | 9 W 57TH ST STE 4200 | | | | NEW YORK | NY | 10019 | |
| 6058707 | Krefta, Lydia | Address on file | | | | | | | |
| 6122396 | Krefta, Lydia | Address on file | | | | | | | |
| 6085198 | Kreitzer, Jon J | Address on file | | | | | | | |
| 6122326 | Kreitzer, Jon J | Address on file | | | | | | | |
| 6085199 | Kremsdorf, Jeff | Address on file | | | | | | | |
| 6085201 | Krisell, Brandon James | Address on file | | | | | | | |
| 6121545 | Krisell, Brandon James | Address on file | | | | | | | |
| 6085213 | KROEKER INC | 4627 S CHESTNUT AVE | | | | FRESNO | CA | 93725 | |
| 6085219 | KROEKER INC | 4627 S. Chestnut | | | | Fresno | CA | 93725 | |
| 6085222 | Krueger, Christopher | Address on file | | | | | | | |
| 6121868 | Krueger, Christopher | Address on file | | | | | | | |
| 6085221 | Krueger, Lorraine | Address on file | | | | | | | |
| 6085223 | Krulewitz, Andrew | Address on file | | | | | | | |
| 6085224 | Krute Singa | Betty Anne Gardens | 945 Lundy Ave. | | | San Jose | CA | 95133 | |
| 6085225 | KTVU, Inc. | 24 Waterway Ave. | Suite 725 | | | The Woodlands | TX | 77380 | |
| 6085226 | KTVU, Inc. | Two Jack London Square | | | | Oakland | CA | 94607 | |
| 6085227 | Kubick, Kerry Joseph | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121393 | Kubick, Kerry Joseph | Address on file | | | | | | | |
| 6059812 | Kuckowski | 5491 TIP TOP RD | | | | Mariposa | CA | 95338 | |
| 6085229 | KUENZ AMERICA INC | 9321 FOCAL POINT #8 | | | | RALEIGH | NC | 27617 | |
| 6058708 | Kuga, Roy | Address on file | | | | | | | |
| 6122335 | Kuga, Roy | Address on file | | | | | | | |
| 6085230 | Kuhn, Robert and Michelle | Address on file | | | | | | | |
| 6085231 | KUKJE INC - 2350 JUNIPERO SERRA BLVD - DALY CITY | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6085232 | KULAT, SCOTT DOUGLAS | Address on file | | | | | | | |
| 6067505 | Kunitani, Kazuo & Suzu | Address on file | | | | | | | |
| 6085234 | Kunz, Kathleen M | Address on file | | | | | | | |
| 6121195 | Kunz, Kathleen M | Address on file | | | | | | | |
| 6042549 | KUPERMAN,SOLOMON,KUPERMAN,JEANETTE K, SOLOMON and JEANETTE K | Address on file | | | | | | | |
| 6085235 | Kurkeyerian, Hrayr | Address on file | | | | | | | |
| 6121194 | Kurkeyerian, Hrayr | Address on file | | | | | | | |
| 6100353 | KURTELA, STEPHEN | Address on file | | | | | | | |
| 6079902 | Kurtela, Steve | Address on file | | | | | | | |
| 6081038 | Kurtz, Cornell | Address on file | | | | | | | |
| 6072114 | Kuznik, Douglas | Address on file | | | | | | | |
| 6042550 | KV STRUCTURES INC | PO Box 400 | | | | CEDAR RIDGE | CA | 95924 | |
| 6042566 | KW CURTIS ENTERPRISES INC WHITS TURN TREE CARE | 1449 EUREKA LN | | | | TEMPLETON | CA | 93465 | |
| 6085240 | kW Engineering | 287 17th Street, Suite 300 | | | | Oakland | CA | 94612 | |
| 6085241 | KWON,DANIEL - 804 N BROADWAY | 511 S Harbor Blvd, #C | | | | La Habra | CA | 90631 | |
| 6085243 | Kyle Baskin dba Basking Engineering Consulting | 5274 Wikiup Court | | | | Santa Rosa | CA | 95403 | |
| 6085242 | Kyle, Mickael S | Address on file | | | | | | | |
| 6103881 | Kynett | P. O. BOX 394 | | | | Westwood | CA | 96137 | |
| 6085245 | Kysar Inc dba Earth Song Market | 135 ARGALL WAY # 1 | | | | Nevada | CA | 95959 | |
| 6085246 | L & M RENNER INC | 1200 RAILROAD AVE. | | | | EUREKA | CA | 95501 | |
| 6085247 | L & S ELECTRIC INC | 5101 MESKER ST | | | | SCHOFIELD | WI | 54476 | |
| 6085249 | L & S ENTERPRISES INC | 121 E GRAND AVE. | | | | WINTERS | CA | 95694 | |
| 6085250 | L&A Russell LTD Partnership | 1753 Woodside Dr | | | | Woodland | CA | 95695 | |
| 6085251 | L.P. Reinhard | 29281 Russ Road | | | | Hayward | CA | 94544 | |
| 6085252 | L-3 MAPPS INC | 8565 COTE DE LIESSE | | | | MONTREAL | QC | H4T 1G5 | CANADA |
| 6085253 | LA FIESTA SUPERMARKET - 1900 S EL DORADO ST | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6085254 | La Force, Shawn Dean | Address on file | | | | | | | |
| 6121143 | La Force, Shawn Dean | Address on file | | | | | | | |
| 6085255 | LA GALLERIA HOMEOWNERS ASSOCIATION - 900 BUSH ST | 900 BUSH ST | | | | SAN FRANCISCO | CA | 94109 | |
| 6042569 | LA GRANGE WATER POWER COMPANY,TURLOCK IRRIGATION DISTRICT | 333 E Canal Dr | | | | Turlock | CA | 95380 | |
| 6085256 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| 6085257 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 14 | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 6085258 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 20 | 1725 Rutan Drive | | | | LIVERMORE | CA | 94551 | |
| 6085259 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 4 | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| 6085261 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 40 | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| 6085262 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 48 | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| 6085263 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 56 | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 6085264 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 60 | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 6085266 | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 66 | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| 6070221 | La Malfa, Milton | Address on file | | | | | | | |
| 6085268 | LA MARCHE MANUFACTURING CO INC | 106 BRADROCK DR | | | | DES PLAINES | IL | 60018 | |
| 6085270 | La Paloma Generating Company | 1760 West Skyline Road | | | | McKittrick | CA | 93251 | |
| 6085271 | LA PRECIOSA FAMILY SUPERMARKET L.P.-1220 BROADWAY | 10 Harris Court, Bldg C, Suite 2 | | | | Monterey | CA | 93940 | |
| 6085273 | LAB ZERO INNOVATIONS INC | 77 BATTERY ST STE 400 | | | | SAN FRANCISCO | CA | 94111 | |
| 6085276 | Labarge Pipe & Steel Company | 500 North Broadway, Suite 1600 | | | | St. Louis | MO | 63102 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 167 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
168 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6085278 | Laboratory Corporation of America | PO BOX 12190 | | | | Burlington | NC | 27216-2190 | |
| 6042572 | LABORATORY CORPORATION OF, AMERICA HOLDINGS | 358 South Main Street | | | | BURLINGTON | NC | 27215 | |
| 6085280 | Labrador Regulated Information | 530 Means Street, Suite 410 | | | | Atlanta | GA | 30318 | |
| 6085281 | LABRADOR REGULATED INFORMATION, TRANSPARENCY INC | 530 MEANS ST STE 410 | | | | ATLANTA | GA | 30318 | |
| 6085283 | Labranche, Danny Joe | Address on file | | | | | | | |
| 6121663 | Labranche, Danny Joe | Address on file | | | | | | | |
| 6105997 | LACC #21 | 749 Peninsula Dr. | | | | Westwood | CA | 96137 | |
| 6085285 | Lacey, Christopher | Address on file | | | | | | | |
| 6122191 | Lacey, Christopher | Address on file | | | | | | | |
| 6085286 | LaChance, Michael Paul | Address on file | | | | | | | |
| 6122281 | LaChance, Michael Paul | Address on file | | | | | | | |
| 6084084 | Lackey, Trustee,Clarence A. | 3581 W. Conejo | | | | CARUTHERS | CA | 93609 | |
| 6085288 | LaCroix Davis LLC | 2150 East Bidwell Street | | | | Folsom | CA | 95630 | |
| 6085290 | Ladan Esfahani | 111 Anza Blvd | | | | Burlingame | CA | 94010 | |
| 6085289 | Ladan Esfahani | 1 Davis Drive | | | | Belmont | CA | 94402 | |
| 6085291 | Ladley, Thomas Saunders | Address on file | | | | | | | |
| 6121157 | Ladley, Thomas Saunders | Address on file | | | | | | | |
| 6085292 | LADWP TSA | Los Angeles Department of Water & Power (LADWP) | 111 North Hope Street, JFB Room 1153 | | | Los Angeles | CA | 90012 | |
| 6118908 | LADWP TSA | Contact: LA Dept of Water and Power | Los Angeles Department of Water & Power (LADWP) | 111 North Hope Street, JFB Room 1153 | | Los Angeles | CA | 90012 | |
| 6085293 | Lafuente, Alvino | Address on file | | | | | | | |
| 6121353 | Lafuente, Alvino | Address on file | | | | | | | |
| 6085294 | Lagorio Properties, LP | 777 N. Pershing Ave | | | | Stockton | CA | 95203 | |
| 6085296 | Laguna County Sanitation District | 620 W Foster Rd | | | | Santa Maria | CA | 93455 | |
| 6084323 | Laguna on the Beach Properties LLC | Christine Haneline, Member | 655 Brooks Street | | | Laguna Beach | CA | 92651 | |
| 6085295 | Laguna, Rick H | Address on file | | | | | | | |
| 6121167 | Laguna, Rick H | Address on file | | | | | | | |
| 6085298 | Laier & Kantock | 1080 AIRPORT BLVD | | | | SANTA ROSA | CA | 95403 | |
| 6085300 | Laing, Clive | Address on file | | | | | | | |
| 6085301 | Lajom, Michelle | Address on file | | | | | | | |
| 6085302 | Lajom, Michelle | Address on file | | | | | | | |
| 6075288 | Lake Almanor Country Club | 501 Peninsula Drive | | | | Lake Almanor | CA | 96137 | |
| 6085305 | LAKE ALMANOR COUNTRY CLUB,LAKE ALMANOR RESERVOIR,MCGILL, OLIVER E | Scott Devereux | 501 Peninsula Dr | | | Lake Almanor | CA | 96137 | |
| 6086525 | Lake Almanor Home Trust | 3001 Hillside Drive | | | | Burlingame | CA | 94010 | |
| 6085308 | LAKE ALMANOR RESERVOIR,MCGILL, OLIVER E,LAKE ALMANOR COUNTRY CLUB | 452 Peninsula Drive | | | | Lake Almanor | CA | 96137 | |
| 6042573 | LAKE ALMANOR RESERVOIR,MCGILL,OLIVER E,LAKE ALMANOR COUNTRY CLUB | 501 Peninsula Dr | | | | Lake Almanor | CA | 96137 | |
| 6103752 | Lake Almanor Water Quality Sampling Group | Attn: Aaron Seandel, Chairman | 1207 Driftwood Cove Rd. | | | Lake Almanor | CA | 96137 | |
| 6085310 | Lake Alpine Water Company | 301 Schimke Rd | | | | BearValley | CA | 95223 | |
| 6085311 | LAKE COUNTY SPECIAL DISTRICTS ATTN GEYSERS PIPELINE | 230 N MAIN ST | | | | LAKEPORT | CA | 95453 | |
| 6085312 | Lake Elementary Unified School District | 4672 County Rd N | | | | ORLAND | CA | 95963 | |
| 6096023 | Lake Pillsbury Homesite Association | c/o Dean Joyner | 1550 Mt View Ave | | | Petaluma | CA | 94952 | |
| 6080626 | Lake Pillsbury Resort, Inc. | c/o Mark Parnell | 2756 Kapranos Road | | | Potter Valley | CA | 95469 | |
| 6042574 | LAKE, COUNTY OF | 255 N. Forbes St | | | | Lakeport | CA | 95453 | |
| 6085303 | Lake, Stephen | Address on file | | | | | | | |
| 6122209 | Lake, Stephen | Address on file | | | | | | | |
| 6085233 | Lakehaven LLC | David Finkbeiner | P. O. Box 1564 | | | Lake Almanor | CA | 96137 | |
| 6085317 | LAKEHILLS COVENANT CHURCH | 3330 Swetzer Rd | | | | Loomis | CA | 95650 | |
| 6107518 | Lakehouse Rentals (Lavoie) | 3472 Paseo Tranquilo | | | | Lincoln | CA | 95648 | |
| 6085319 | Lakeport Disposal | P.O. Box 294 | | | | Lakeport | CA | 95453 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 169 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6085320 | Lakeport, City of | CITY OF LAKEPORT | 225 PARK ST | | | LAKEPORT | CA | 95453 | |
| 6085321 | LAKERIDGE ATHLETIC CLUB INC | 6350 SAN PABLO DAM RD | | | | EL SOBRANTE | CA | 94803 | |
| 6085322 | LAKHBIR NAGRA - 4897 E KINGS CANYON RD | 4897 E Kings Canyon Road | | | | Fresno | CA | 93727 | |
| 6085323 | LAKHBIR NAGRA/ DBA JL GAS FOOD | 328 Greenwood Place | | | | Bonita | CA | 91902 | |
| 6085324 | Lalone, Bill | Address on file | | | | | | | |
| 6121000 | Lalone, Bill | Address on file | | | | | | | |
| 6085325 | LAM, PAUL | Address on file | | | | | | | |
| 6085326 | Lam, Vinh | Address on file | | | | | | | |
| 6121863 | Lam, Vinh | Address on file | | | | | | | |
| 6108516 | Lamar Advertising | Jeff Berry | 3737 Alken Street | | | Bakersfield | CA | 93308 | |
| 6085331 | Lambert, Jeri | Address on file | | | | | | | |
| 6121846 | Lambert, Jeri | Address on file | | | | | | | |
| 6085332 | Lamouria, Paul Gerard | Address on file | | | | | | | |
| 6121147 | Lamouria, Paul Gerard | Address on file | | | | | | | |
| 6064287 | Lancaser | HC 65 Box 500 | | | | Austin | NV | 89310 | |
| 6085339 | LANCE G RENSHAW INC PROTECTION ENGINEERING | 2201 HARBOR ST STE C | | | | PITTSBURG | CA | 94565 | |
| 6085341 | Lance Kashian | 265 E. River Park Cir Suite 150 | | | | Fresno | CA | 93721 | |
| 6087318 | Lance North Gimbal, Trustee | Patricia Liles Gimbal, Trustee | 15 Big Sur Way | | | Pacifica | CA | 94044 | |
| 6085343 | LANCE SOARES INC CLEAN SWEEP ENVIRONMENTAL | 6910 28TH ST | | | | NORTH HIGHLANDS | CA | 95660 | |
| 6074704 | Lance Tennis | Address on file | | | | | | | |
| 6085345 | Lance-Kashian & Co. | 265 E. River Park Cir Suite 150 | | | | Fresno | CA | 93720 | |
| 6085347 | Land And Sea Restaurants LLC-EPIC | 369 Embarcadero St. | | | | San Francisco | CA | 94103 | |
| 6085348 | Land And Sea Restaurants LLC-Water Bar | 399 Embarcaderro St. | | | | San Francisco | CA | 94103 | |
| 6074766 | Landers, Bobbie | Address on file | | | | | | | |
| 6085351 | LANDIS GYR ANALYTICS LLC, FKA ECOLOGIC ANALYTICS LLC | 1650 W 82ND ST STE 1100 | | | | BLOOMINGTON | MN | 55431 | |
| 6085354 | LANDIS GYR INC | 30000 Mill Creek Ave, Suite 100 | | | | Alpharetta | GA | 30022 | |
| 6085352 | LANDIS GYR INC | 30000 MILL CREEK AVE | | | | ALPHARETTA | GA | 30022 | |
| 6085350 | Landis, Doug and Lisa | Address on file | | | | | | | |
| 6085355 | Landis+Gyr Analytics LLC | 30000 Mill Creek Ave, Suite 100 | | | | Alpharetta | GA | 30022 | |
| 6085361 | LANDIS+GYR INC ATTN LISA STUDEBAKER | 2800 DUNCAN RD | | | | LAFAYETTE | IN | 47904 | |
| 6085363 | Landis+Gyr, Inc | 2800 Duncan Road | Att: President and CEO | | | Lafayette | IN | 47904 | |
| 6085364 | Landis+Gyr, Inc | LANDIS+GYR INC ATTN LISA STUDEBAKER | 2800 DUNCAN RD | | | LAFAYETTE | IN | 47904 | |
| 6118414 | Landis+Gyr, Inc | Attn: General Counsel | 30000 Mill Creek Avenue | Suite 100 | Suite 100 | Alpharetta | GA | 30022 | |
| 6085366 | LANDMARK | 2 Greenway Plaza | Suite 720 | | | Houston | TX | 77046 | |
| 6085370 | LANDMARK AVIATION FBO HOLDINGS LLC, PIEDMONT HAWTHORNE AVIATION LLC, SIGNATURE FLIGHT SUPPORT | 1500 CITYWEST BLVD STE 600 | | | | HOUSTON | TX | 77042 | |
| 6085372 | Landmark Power Exchange, Inc. | 2 Greenway Plaza | # 720 | | | Houston | TX | 77046 | |
| 6085373 | LANDMARK RESEARCH GROUP LLC | 33971 SELVA RD STE 230 | | | | DANA POINT | CA | 92629 | |
| 6085375 | Landre, Matthew Allen | Address on file | | | | | | | |
| 6121728 | Landre, Matthew Allen | Address on file | | | | | | | |
| 6085376 | Landreth, Wilbert Roy | Address on file | | | | | | | |
| 6121736 | Landreth, Wilbert Roy | Address on file | | | | | | | |
| 6084352 | Landry, ESQ, Edward A. | Address on file | | | | | | | |
| 6085378 | Lane, Phillip | Address on file | | | | | | | |
| 6121935 | Lane, Phillip | Address on file | | | | | | | |
| 6085379 | Lang, Philip M | Address on file | | | | | | | |
| 6120981 | Lang, Philip M | Address on file | | | | | | | |
| 6085381 | LANGAN ENGINEERING & ENVIRONMENTAL, SERVICES INC | 555 MONTGOMERY ST STE 1300 | | | | SAN FRANCISCO | CA | 94111 | |
| 6085380 | LANGAN, PAMELA | Address on file | | | | | | | |
| 6085382 | Lange, Ronald | Address on file | | | | | | | |
| 6085383 | LANGELIER, KELLY SUE | Address on file | | | | | | | |
| 6085384 | Langford, Chad | Address on file | | | | | | | |
| 6122218 | Langford, Chad | Address on file | | | | | | | |
| 6085385 | LAN-GIN INC - 1213 S MAIN ST - SALINAS | PO Box 572 | | | | Blue Springs | MO | 64013 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 169 of 325

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 170 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6085386 | LANGUAGE LINE SERVICES INC | Attn: Jim Boyles | One Lower Ragsdale Drive | Bldg No 2 | | Monterey | CA | 93940 | |
| 6085389 | LANGUAGE SERVICES ASSOCIATES INC | 455 BUSINESS CENTER DR STE 100 | | | | HORSHAM | PA | 19044 | |
| 6085391 | Lankes, John | Address on file | | | | | | | |
| 6121637 | Lankes, John | Address on file | | | | | | | |
| 6085392 | LANSING LLC - 8749 E LANSING AVE | 7905 Kansas Ave | | | | Hanford | CA | 93230 | |
| 6085393 | Lansing, LLC / Wreden Ranch | 8749 Lansing Ave | | | | Hanford | CA | 93230 | |
| 6085394 | LANZA, SONDRA | Address on file | | | | | | | |
| 6085395 | LAO KHMU ASSOCIATION INC | 1044 N EL DORADO ST | | | | STOCKTON | CA | 95202 | |
| 6085396 | LAPORTE, ROBERTA A | Address on file | | | | | | | |
| 6085397 | LAPP INSULATORS LLC | C/O SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 6085399 | LARA, FRANCISCO J | Address on file | | | | | | | |
| 6067558 | Lares, Craig | Address on file | | | | | | | |
| 6109097 | LaRiviere | 560 Wood Duck Court | | | | Susanville | CA | 96130 | |
| 6085402 | LARK CREEK PROPERTIES, LLC - 1329 W PACHECO | PO BOX 9440 | | | | FRESNO | CA | 93792 | |
| 6085403 | Larkspur Real Estate Partnership 1 | 505 Sansome Street, Suite #900 | | | | San Francisco | CA | 94111 | |
| 6085404 | Laron Inc. | 4555 Santa Fe Drive | | | | Kingman | AZ | 86401 | |
| 6085407 | LARON INCORPORATED | 4255 SANTA FE DR | | | | KINGMAN | AZ | 86401 | |
| 6085409 | Larry A Shehadey Farms Ltd | 253 FULTON STREET | | | | Fresno | CA | 93721 | |
| 6085410 | LARRY A SHEHADEY FARMS LTD LP - 24387 W WHITESBRID | 253 Fulton Street | | | | Fresno | CA | 93721 | |
| 6085412 | LARRY A SHEHADEY FARMS LTD LP - 24500 W MCKINLEY A | 253 Fulton Street | | | | FRESNO | CA | 93721 | |
| 6085413 | LARRY MEYER, SPINNAKER CONSULTING LLC | 5510 N OCEAN DR APT 14B | | | | RIVIERA BEACH | FL | 33404 | |
| 6085414 | Larry Shehaydey Farms | PO Box 1231 | | | | Fresno | CA | 93715 | |
| 6075052 | Larry Smith et al | P.O. Box 290 | | | | Susanville | CA | 96130 | |
| 6085416 | LARRY THOMAS dba M B GARAGE | 4021 Beresford Street | | | | San Mateo | CA | 94403 | |
| 6085421 | Larson, Bryce | Address on file | | | | | | | |
| 6121899 | Larson, Bryce | Address on file | | | | | | | |
| 6085417 | Larson, Charlene | Address on file | | | | | | | |
| 6085420 | Larson, David Lincoln | Address on file | | | | | | | |
| 6121030 | Larson, David Lincoln | Address on file | | | | | | | |
| 6085418 | Larson, Diane | Address on file | | | | | | | |
| 6085422 | Larson, Evan Blair | Address on file | | | | | | | |
| 6122008 | Larson, Evan Blair | Address on file | | | | | | | |
| 6085419 | Larson, Gregg A | Address on file | | | | | | | |
| 6121207 | Larson, Gregg A | Address on file | | | | | | | |
| 6085423 | Las Gallinas Valley Sanitary District | 300 Smith Ranch Road | | | | San Rafael | CA | 94903 | |
| 6085424 | Las Lomas Market & Gas | 3633 Norwood Ave | | | | San Jose | CA | 95148 | |
| 6085425 | Las Lomitas Elementary School District | 1011 Altschul Ave | | | | MENLO PARK | CA | 94025 | |
| 6085427 | LAS PALMAS AUTO CENTER, LLC - Chowchilla | 590 W. Locust Ave. | | | | Fresno | CA | 93650 | |
| 6085428 | LASEN INC | 300 N TELSHOR BLVD STE 400 | | | | LAS CRUCES | NM | 88011 | |
| 6085429 | Lasen, Inc. | 300 N. Telshor, Suite 400 | | | | Las Cruces | NM | 88011 | |
| 6085430 | Lassen Community College | 478-200 Hwy 139 | | | | Susanville | CA | 96130 | |
| 6085431 | LASSEN MUNICIPAL DISTRICT | 65 S. Roop Street | | | | Susanville | CA | 96130 | |
| 6085434 | Lassen National Forest | 2550 Riverside Drive | | | | Susanville | CA | 96130 | |
| 6085457 | LASSEN NF | 2550 Riverside Drive | | | | Sunnyvale | CA | 96130 | |
| 6085459 | Lassen Station (Camp Creek) Hydroelectric Project | 7829 Center BLVD SE; 100 | | | | Snoqualmie | WA | 98065 | |
| 6085460 | Lassen Station Hydroelectric, LP | Lassen Hydroelectric, LP | 7829 Center BLVD SE; 100 | | | Snoqualmie | WA | 98065 | |
| 6118847 | Lassen Station Hydroelectric, LP | Curt Carlson | Lassen Hydroelectric, LP | 7829 Center BLVD SE; 100 | | Snoqualmie | WA | 98065 | |
| 6085461 | Lasslett, Jeremiah | Address on file | | | | | | | |
| 6121784 | Lasslett, Jeremiah | Address on file | | | | | | | |
| 6085462 | LATHROP IRRIGATION DISTRICT | 73 West Stewart Road | | | | Lathrop | CA | 95330 | |
| 6120937 | LATHROP IRRIGATION DISTRICT | Scott Blaising | Braun Blaising McLaughlin & Smith P.C | 915 L Street, Suite 1480 | | Sacramento | CA | 95814 | |
| 6085463 | LAUNA TAYLOR, DBA SCENIC LANDSCAPE AND DESIGN | 791 PRICE ST STE 172 | | | | PISMO BEACH | CA | 93449 | |
| 6085464 | Launchpad Development Company | 350 Twin Dolphin Dr. Suite 109 | | | | Redwood City | CA | 94509 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 170 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
171 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6085465 | LAUREL LANE PROPERTIES LLC - 1122 LAUREL LN | 1122 LAUREL LANE | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6080560 | Laurenson, Charles | Address on file | | | | | | | |
| 6085470 | LAURITS R CHRISTENSEN ASSOC INC DBA CHRISTENSEN ASSOC ENERGY, CONSULTING LLC | 800 UNIVERSITY BAY DR STE 400 | | | | MADISON | WI | 53705 | |
| 6104007 | Lauritsen, Donna | Address on file | | | | | | | |
| 6085478 | LAV CONSULTING & ENGINEERING INC | 5401 BUSINESS PARK SOUTH 204 | | | | BAKERSFIELD | CA | 93309 | |
| 6085480 | LaVasse, Allan and John | Address on file | | | | | | | |
| 6085481 | LaVasse, Marvin | Address on file | | | | | | | |
| 6085482 | LAVIO SOLAR, LLC | 500 MENLO DRIVE # 100 | | | | ROCKLIN | CA | 95765 | |
| 6113659 | Lavoi, Paul | Address on file | | | | | | | |
| 6085485 | LAW OFFICES OF NAIR & LEVIN PC | 707 BLOOMFIELD AVE | | | | BLOOMFIELD | CT | 06002 | |
| 6085484 | Law, Daniel B | Address on file | | | | | | | |
| 6121716 | Law, Daniel B | Address on file | | | | | | | |
| 6113688 | Lawler, Michael B. & Pamela | Address on file | | | | | | | |
| 6087314 | Lawler, Timothy and others | Address on file | | | | | | | |
| 6083359 | Lawler-Mashtare, Donna | Address on file | | | | | | | |
| 6058709 | Lawlor, Joseph | Address on file | | | | | | | |
| 6122370 | Lawlor, Joseph | Address on file | | | | | | | |
| 6085491 | Lawrence Berkeley National Laboratory | One Cyclotron Road | | | | Berkeley | CA | 94720 | |
| 6085492 | Lawrence Livermore National Security, LLC | 2300 First Street | Suite 204 | | | Livermore | CA | 94177 | |
| 6085493 | LAWRENCE NYE ANDERSEN ASSOCIATES | 7491 N REMINGTON STE 101 | | | | FRESNO | CA | 93711 | |
| 6085495 | LAWRENCE RICKFORD | 470 33RD AVE | | | | SAN FRANCISCO | CA | 94121 | |
| 6085497 | LAWRENCE SCOTT SKINNER, STACEY SKINNER HANSON | 1269 W I ST | | | | LOS BANOS | CA | 93620 | |
| 6077251 | Lawrence, Jr., Robert I. | Address on file | | | | | | | |
| 6085490 | Lawrence, Nick | Address on file | | | | | | | |
| 6121839 | Lawrence, Nick | Address on file | | | | | | | |
| 6058710 | Lawrence, Robert | Address on file | | | | | | | |
| 6122381 | Lawrence, Robert | Address on file | | | | | | | |
| 6085500 | Lawson, Fred Lee | Address on file | | | | | | | |
| 6121281 | Lawson, Fred Lee | Address on file | | | | | | | |
| 6085499 | Lawson, Gene | Address on file | | | | | | | |
| 6085501 | Lawson, Kenneth | Address on file | | | | | | | |
| 6122235 | Lawson, Kenneth | Address on file | | | | | | | |
| 6085507 | LAYLINE AUTOMATION INC | 6 SWIFT CT | | | | MILL VALLEY | CA | 94941 | |
| 6085509 | LAYOUS, JOHN & LANE, JOE | Address on file | | | | | | | |
| 6085510 | Layugan, Jr., Ron M | Address on file | | | | | | | |
| 6121322 | Layugan, Jr., Ron M | Address on file | | | | | | | |
| 6085511 | Lazard Freres & Co, LLC | 30 Rockefeller Plaza | | | | New York | NY | 10112 | |
| 6092480 | Lazezzo, Angela | Address on file | | | | | | | |
| 6084363 | Lazzerini, Jr., William K. | Address on file | | | | | | | |
| 6085514 | L-COM INC L-COM GLOBAL CONNECTIVITY | 45 BEECHWOOD DR | | | | NORTH ANDOVER | MA | 01845 | |
| 6085309 | LDS Recreation Properties LLC | Lane Archibald | CPB Real Estate/Real Estate Management | 50 E. North Temple, 12th Floor | | Salt Lake City | CA | 84150 | |
| 6085516 | LE,HUONG - 290 KEYES ST | 1111 w. El Camino Real, Ste 135 | | | | Sunnyvale | CA | 94087 | |
| 6082652 | LEABMAN, LEROY | Address on file | | | | | | | |
| 6095463 | Leach | 9699 Fimple Rd | | | | Chico | CA | 95928 | |
| 6085519 | Leader, Brian Frank | Address on file | | | | | | | |
| 6121229 | Leader, Brian Frank | Address on file | | | | | | | |
| 6085520 | Leal, Raymond or Angelina | Address on file | | | | | | | |
| 6085546 | LEAPFROG PLUMBING & | 2158 N MAIN ST STE F | | | | WALNUT CREEK | CA | 94596 | |
| 6085548 | LEARN IT | 33 NEW MONTGOMERY ST #300 | | | | SAN FRANCISCO | CA | 94105 | |
| 6085550 | LEARNER NATION LLC | 3250 NE 1st Avenue | | | | Miami | FL | 33137 | |
| 6085551 | Leasburg, Brian C | Address on file | | | | | | | |
| 6121069 | Leasburg, Brian C | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 171 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 172 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6085554 | LEASE PRC 5438.1-E,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,STATE CALIFORNIA,STATE LANDS COMMISSION | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6042589 | LEASE PRC 6205.1,PRC 62051,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave, Suite 100 | | | | South Sacramento | CA | 95825 | |
| 6042591 | LEASE PRFC 5438.1-C,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave, Suite 100 | | | | South Sacramento | CA | 95825 | |
| 6085555 | Leatham, Russell Dee | Address on file | | | | | | | |
| 6121066 | Leatham, Russell Dee | Address on file | | | | | | | |
| 6085556 | LEAVITTS FREIGHT SERVICE | 3855 MARCOLA RD | | | | SPRINGFIELD | OR | 97477 | |
| 6085557 | LEBEAU NOB HILL MARKET | 1263 LEAVENWORTH ST | | | | San Francisco | CA | 94109 | |
| 6085558 | Lebel, Eric | Address on file | | | | | | | |
| 6085559 | Leblanc, Glenn W | Address on file | | | | | | | |
| 6120976 | Leblanc, Glenn W | Address on file | | | | | | | |
| 6085560 | LEBLOND, PETER C | Address on file | | | | | | | |
| 6085561 | LECTRODRYER LLC | 135 QUALITY DR | | | | RICHMOND | KY | 40475 | |
| 6085563 | Leddy Maytum Stacy Architects | 677 Harrison St. | | | | San Francisco | CA | 94110 | |
| 6085564 | Ledou, Stacy | Address on file | | | | | | | |
| 6085576 | LEE HECHT HARRISON LLC | 2301 LUCIEN WAY STE 325 | | | | MAITLAND | FL | 32751 | |
| 6085577 | Lee Scazighini | 25365 Coalinga Rd | | | | Coalinga | CA | 93210 | |
| 6081286 | Lee, Christopher | Address on file | | | | | | | |
| 6085572 | Lee, Frank T | Address on file | | | | | | | |
| 6121538 | Lee, Frank T | Address on file | | | | | | | |
| 6085573 | Lee, Joseph Eui | Address on file | | | | | | | |
| 6122245 | Lee, Joseph Eui | Address on file | | | | | | | |
| 6077517 | Lee, Keith | Address on file | | | | | | | |
| 6081936 | Lee, Linda S. | Address on file | | | | | | | |
| 6085571 | Lee, Michael | Address on file | | | | | | | |
| 6121421 | Lee, Michael | Address on file | | | | | | | |
| 6085568 | Lee, Robert | Address on file | | | | | | | |
| 6085574 | Lee, Scott | Address on file | | | | | | | |
| 6097077 | Lee, William | Address on file | | | | | | | |
| 6085578 | LEE'S HONDA & KAWASAKI | 2230 Larkspur Lane | | | | Redding | CA | 96002 | |
| 6074734 | LEETE, II, JOHN H | Address on file | | | | | | | |
| 6085580 | Legato Capital Management, LLC | 111 Pine Street | Suite 1700 | | | San Francisco | CA | 94111 | |
| 6085581 | LegiScan | 1002 Lee Street East #11565 | | | | Charleston | WV | 25339 | |
| 6085582 | Leidos Engineering, LLC | 11951 Freedom Drive | | | | Reston | VA | 20190 | |
| 6068217 | Leigh Hunt-Firestone | 7100 Northfolk Road | | | | Berkeley | CA | 94705 | |
| 6085584 | Leih, Bryan D | Address on file | | | | | | | |
| 6121152 | Leih, Bryan D | Address on file | | | | | | | |
| 6100412 | Leinwander, Mark | Address on file | | | | | | | |
| 6085587 | LELAND SAYLOR & ASSOCIATES INC | 1777 OAKLAND BLVD STE 103 | | | | WALNUT CREEK | CA | 94596 | |
| 6070330 | LeMaire, William | Address on file | | | | | | | |
| 6085592 | Lemire Tractor, Inc | 40698 Griffin Drive | | | | Ahwahnee | CA | 93601 | |
| 6085594 | Lemler, Gregg | Address on file | | | | | | | |
| 6085596 | Lemoore PV 1, LLC | 4875 Pearl East Circle, Suite 200 | | | | Boulder | CO | 80301 | |
| 6118809 | Lemoore PV 1, LLC | Nick McKee | Lemoore PV 1, LLC | 4875 Pearl East Circle, Suite 200 | | Boulder | CO | 80301 | |
| 6085598 | Lemoore, City of | CITY OF LEMOORE | 119 FOX ST | | | LEMOORE | CA | 93245 | |
| 6085599 | Lennar Homes | 700 NW 107 Avenue | | | | Miami | FL | 33172 | |
| 6085600 | LENNEMANN,DANA D - 2591 MITCHELL CT STE 105 | 1226 SOUTH GOLDEN STATE BLVD | | | | MADREA | CA | 93637 | |
| 6085604 | Lennox Industries | 2140 Lake Park Blvd | | | | Richardson | TX | 75080 | |
| 6085606 | LENOVO UNITED STATES INC | 1009 THINK PL | | | | MORRISVILLE | NC | 27560 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6085608 | Leo Gonzales | PO Box 459 | | | | CARUTHERS | CA | 93609 | |
| 6085609 | Leon, Rodrigo | Address on file | | | | | | | |
| 6121903 | Leon, Rodrigo | Address on file | | | | | | | |
| 6085610 | Leonard Family LTD Partnership | 13803 TRINITY AVENUE | | | | SARATOGA | CA | 95070 | |
| 6085611 | Leong, Pamela, Shirley or Wesley | Address on file | | | | | | | |
| 6085612 | LePage, Nicole | Address on file | | | | | | | |
| 6121688 | LePage, Nicole | Address on file | | | | | | | |
| 6082531 | Lepori, Frank | Address on file | | | | | | | |
| 6085613 | Leprino | 351 N. Belle Haven Dr | | | | Lemoore | CA | 93245 | |
| 6085614 | LEPRINO FOODS | 2401 MAC ARTHUR DR | | | | Tracy | CA | 95376 | |
| 6085615 | Leprino Foods Co. Inc. | 351 N. Belle Haven Dr. | | | | Lemoore | CA | 93245 | |
| 6085616 | LERA GLASS INC | 1245 SAN MATEO AVE | | | | SAN BRUNO | CA | 94066 | |
| 6042592 | LERDO FARMING COMPANY | 21707 Lerdo Hwy | | | | McKitrick | CA | 93251 | |
| 6085617 | LERDO INVESTMENTS,LLC - 1160 E LERDO HWY | 9530 HAGEMAN RD B #196 | | | | BAKERSFIELD | CA | 93312 | |
| 6085618 | Les Schwab | 6308 Skyway | | | | Paradise | CA | 95969 | |
| 6085619 | Lesko, Jay R | Address on file | | | | | | | |
| 6121376 | Lesko, Jay R | Address on file | | | | | | | |
| 6085620 | LESLIE, ROBERT | Address on file | | | | | | | |
| 6085623 | LESTER ENTERPRISES NORTHSTATE INC | 176 LOWER GRASS VALLEY RD | | | | NEVADA CITY | CA | 95959 | |
| 6085625 | Letson, Cheryl | Address on file | | | | | | | |
| 6085626 | Letterman, Douglas | Address on file | | | | | | | |
| 6085636 | LETTIS CONSULTANTS INTL INC | 1981 N BROADWAY STE 330 | | | | WALNUT CREEK | CA | 94596 | |
| 6085638 | Levan, Melvin | Address on file | | | | | | | |
| 6085640 | Level 3 Communications, LLC (now CenturyLink) | 100 CenturyLink Drive | | | | Monroe | LA | 71203 | |
| 6085642 | Level 3 Communications, LLC (now CenturyLink) | 1025 Eldorado Blvd. | | | | Bloomfield | CO | 80021 | |
| 6085643 | LEVEL ACCESS INC | 1600 SPRING HILL RD STE 400 | | | | VIENN | VA | 22182 | |
| 6085644 | Leverett, Kyle | Address on file | | | | | | | |
| 6122162 | Leverett, Kyle | Address on file | | | | | | | |
| 6085645 | LEVI, RAY & SHOUP, INC. | 2401 WEST MONROE | | | | SPRINGFIELD | IL | 62704 | |
| 6085646 | Levi, Ray & Shoup, Inc. | 2401 West Monroe Street | | | | Springfield | IL | 62704 | |
| 6085669 | LEVVEL HOLDINGS LLC | 550 S CALDWELL ST FL 17 | | | | CHARLOTTE | NC | 28202 | |
| 6092191 | Levy, Michael | Address on file | | | | | | | |
| 6067564 | Lewandowski, Michael & Kristin | Address on file | | | | | | | |
| 6085707 | Lewis and Tibbitts, Inc. | 1470 Industrial Avenue | | | | San Jose | CA | 95112 | |
| 6101684 | Lewis, Bill | Address on file | | | | | | | |
| 6085676 | Lewis, Harry | Address on file | | | | | | | |
| 6108601 | LEWIS, WILLIAM | Address on file | | | | | | | |
| 6085710 | LexisNexis, a division of RELX | 28544 Network Place | | | | Chicago | IL | 60673-1285 | |
| 6085712 | LEXUS OF OAKLAND | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| 6085714 | LEYERLY, RICHARD | Address on file | | | | | | | |
| 6105486 | Lhala, LLC | Sharon Waldren | 190 Stags Leap Circle | | | Sparks | NV | 89441 | |
| 6074138 | Libenson, Trustee, Richard M. and Claudia C. | Address on file | | | | | | | |
| 6085718 | LIBERTY COMPOSTING INC | 1241 HOLLOWAY RD | | | | LOST HILLS | CA | 93249 | |
| 6085719 | Liberty Composting, Inc | 12421 Holloway Rd. | PO BOX 5 | | | Lost Hills | CA | 93429 | |
| 6118415 | Liberty Composting, Inc | Attn: Patrick McCarthy | 12421 Holloway Rd. | | | Lost Hills | CA | 93249 | |
| 6085720 | LIBERTY MOTORS | 12122 Dry Creek Rd. Suite 103 | | | | Auburn | CA | 95602 | |
| 6085723 | Liberty Mutual Fire Insurance | 100 Liberty Way | | | | Dover | NH | 03820 | |
| 6085725 | Liberty Mutual Insurance Europe PLC | 20 Fenchurch Street | | | | London | | | United Kingdom |
| 6085727 | Liberty Mutual Surplus Corp. | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| 6085729 | LIBERTY PACKING COMPANY | 12045 S Ingomar Grade | | | | Los Banos | CA | 93635 | |
| 6085730 | Liberty Specialty Markets/Liberty Mutual Insurance Europe Ltd. | 20 Fenchurch Street | | | | London | | EC3M 3AW | United Kingdom |
| 6085731 | Liberty Surplus Insurance Company | Amber Townsend | 175 Berkeley Street | | | Boston | MA | 02116 | |
| 6085735 | Liberty Surplus Insurance Corporation | Amber Townsend | 175 Berkeley Street | | | Boston | MA | 02116 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 173 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 174 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6085737 | LIBERTY UTILITIES CO | 933 ELOISE AVE | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 6085738 | Liberty Utilities, LLC fka California Pacific Electric Company | P O Box 107 | | | | Tahoe Vista | CA | 96148 | |
| 6085739 | LICENSE NUMBER 2105,LICENSE NUMBER 1962,CA 5 99 16 0001,DEPT AGRICULTURE,LICENSE NUMBER 1333,LICENSE NUMBER 1354,LICENSE NUMBER 137,UNITED STATES,STANISLAUS NATIONAL FOREST,MODIFICATION NUMBER 1, | LICENSE NUMBER 619,LICENSE NUMBER 233,LICENSE NUMBER 2310,LI | 1400 Independence Avenue, SW | | | Washington | DC | 20228 | |
| 6085740 | Lidwell, Joseph B. | Address on file | | | | | | | |
| 6085741 | Liebman, David | Address on file | | | | | | | |
| 6085742 | Liebman, David | Address on file | | | | | | | |
| 6085743 | LIFE CATHEDRAL CHURCH OF GOD INC | 1429 N. MAPLE AVE | | | | FRESNO | CA | 93703 | |
| 6085744 | LIFE CHIROPRACTIC COLLEGE WEST - 25001 INDUSTRIAL | 10011 S PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6085745 | Life Insurance Company of North America (CIGNA) | 1601 Chestnut Street | 2 Liberty Place | | | Philadelphia | PA | 19103 | |
| 6085747 | LIFE TECHNOLOGIES | 5781 Ban Allen Wy | | | | Carlsbad | CA | 92008 | |
| 6085749 | LIFT SYSTEMS INC | 1505 7TH ST | | | | EAST MOLINE | IL | 61244 | |
| 6085750 | LIFT-IT MANUFACTURING CO INC | 1603 WEST SECOND ST | | | | POMONA | CA | 91766 | |
| 6085751 | Lighthouse Public Affairs, LLC | 857 Montgomery Street | | | | San Francisco | CA | 94133 | |
| 6085759 | LIGHTRIVER TECHNOLOGIES INC | 2150 JOHN GLEN DR STE 200 | | | | CONCORD | CA | 94520 | |
| 6085761 | Lima-Calderone, Gloria A | Address on file | | | | | | | |
| 6121139 | Lima-Calderone, Gloria A | Address on file | | | | | | | |
| 6085762 | Lime Mountain Company | Lake View Dr | | | | Paso Robles | CA | 93446 | |
| 6094979 | Limmex/ Kemp | 12721 Merritt Horning Rd | | | | Chico | CA | 95926 | |
| 6085765 | LIN ENGINEERING, INC. - 16245 VINEYARD BLVD | 1161 Ringwood Ct, #70 | | | | San Jose | CA | 95131 | |
| 6085764 | Lin, Anderson | Address on file | | | | | | | |
| 6121363 | Lin, Anderson | Address on file | | | | | | | |
| 6095083 | Linam, Richard | Address on file | | | | | | | |
| 6085767 | Linan Liu | 32-34 Toledo Way | | | | San Francisco | CA | 94123 | |
| 6085768 | Linane, Timothy E | Address on file | | | | | | | |
| 6121514 | Linane, Timothy E | Address on file | | | | | | | |
| 6085769 | LINCOLN HILLS COMMUNITY CHURCH | 820 Bridgeston Drive | | | | Lincoln | CA | 95648 | |
| 6085774 | LINCUS INC | 8950 S 52ND ST STE 415 | | | | TEMPE | AZ | 85284 | |
| 6085776 | Lind Marine, Inc. | 300 East D Street | | | | Petaluma | CA | 94952 | |
| 6085846 | LINDA ROGERS & ASSOCIATES INC | 92 TWIN BUTTES DR | | | | FOLSOM | CA | 95630 | |
| 6085850 | LINDCO INC | 653 Brunken Ave | P.O. Box 3437 | | | Salinas | CA | 93912 | |
| 6085852 | Lindegaard, Keith A | Address on file | | | | | | | |
| 6121804 | Lindegaard, Keith A | Address on file | | | | | | | |
| 6085853 | Linden County Water District | 18243 E Highway 26 | | | | Linden | CA | 95236 | |
| 6085855 | LINDSEY MANUFACTURING CO | 760 N GEORGIA AVE | | | | AZUSA | CA | 91702 | |
| 6085856 | LINDSEY MANUFACTURING CO | C/O MAYDWELL & HARTZEL INC | 2236 DAVIS COURT | | | HAYWARD | CA | 94545 | |
| 6085854 | Lindsey, John C | Address on file | | | | | | | |
| 6121504 | Lindsey, John C | Address on file | | | | | | | |
| 6067187 | Lingle, David & Donna | Address on file | | | | | | | |
| 6085861 | Links Technology Solutions, Inc. | 440 E. State Pkwy., Suite 220 | | | | Schamburg | IL | 60173 | |
| 6085862 | Linksource Technologies, LLC | 9281 Sierra College Blvd | | | | Roseville | CA | 95661 | |
| 6085863 | Linster, Thomas | Address on file | | | | | | | |
| 6085864 | LINTEC CORPORATION | 527 CROWN PARK AVE | | | | GAITHERSBURG | MD | 20878 | |
| 6085866 | LION CAPITOL INVESTMENTS LLC - 1031 E CAPITOL EXPY | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6085867 | LION FOODS LLC - 2217 QUIMBY RD | 2425 S BASCOM AVE | | | | SAN JOSE | CA | 95035 | |
| 6085868 | LION FOODS LLC - 2217 QUIMBY RD | 4915 Gentian Court | | | | San Jose | CA | 95111 | |
| 6085869 | LION MARKET STORY LLC | PO BOX 2061 | | | | SAN JOSE | CA | 95109 | |
| 6085870 | LION SARATOGA LLC - 471 SARATOGA AVE | PO Box 2061 | | | | San Jose | CA | 95109 | |
| 6085871 | LION SUPERMARKET INC - 1710 TULLY RD | PO Box 2061 | | | | San Jose | CA | 95109 | |
| 6085872 | LION SUPERMARKET INC - 1838 N MILPITAS BLVD | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6085874 | LIONAKIS | 1919 19TH ST | | | | SACRAMENTO | CA | 95811 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6085873 | Lionakis | 1919 - Nineteenth St. | | | | Sacramento | CA | 95811 | |
| 6085875 | LIOS TECHNOLOGY INC | 3514 N VANCOUVER AVE STE 310 | | | | PORTLAND | OR | 97227 | |
| 6042605 | LIPTON ENVIRONMENTAL GRP LLC | PO Box 966 | | | | HEALDSBURG | CA | 95448 | |
| 6085877 | LIRA, JAMES J | Address on file | | | | | | | |
| 6085878 | Lisa McLain ID | 25206 Miles Avenue | | | | Lake Forest | CA | 92630 | |
| 6085881 | LISA MCLAIN, MCLAIN ID CONSULTING | 25206 MILES AVE | | | | LAKE FOREST | CA | 92630 | |
| 6085883 | List Engineering | 9699 Blue Larkspur Ln | | | | Monterey | CA | 93940 | |
| 6108548 | LISTON, PAUL | Address on file | | | | | | | |
| 6085896 | LITE ON THE LAND INC STEVE LAWSHE | 35846 POWERHOUSE RD | | | | AUBERRY | CA | 93602 | |
| 6085898 | Litigation-Tech LLC | PO Box 342 | | | | Clayton | CA | 94517 | |
| 6085901 | Little Bear Solar (Little Bear 1 and 2) | 135 Main Street, 6th Floor | | | | San Francisco | CA | 94105 | |
| 6085902 | Little Bear Solar 3, LLC (Little Bear 3) | C/O FIRST SOLAR DEVELOPMENT, LLC | 28101 CEDAR PARK BLVD. | | | PERRYSBURG | OH | 43551 | |
| 6085903 | Little Bear Solar 4, LLC and Little Bear Solar 5, LLC (Little Bear 4) | 135 Main Street, 6th Floor | | | | San Francisco | CA | 94105 | |
| 6085904 | LITTLE DIVERSIFIED ARCHITECTURAL, CONSULTING INC | 615 COLLEGE ST STE 1600 | | | | CHARLOTTE | NC | 28202 | |
| 6109074 | Little Norway Partners | 525 Sycamore Valley Road West | | | | Danville | CA | 94526 | |
| 6065383 | Little Norway Partners | 525 Sycamore Valley Road West | | | | Danville | CA | 95126 | |
| 6085674 | Little, David | Address on file | | | | | | | |
| 6085900 | Little, Ronald Brian | Address on file | | | | | | | |
| 6121371 | Little, Ronald Brian | Address on file | | | | | | | |
| 6085907 | LITTLEFIELD,BETTY H - 2165 CENTRAL AVE # 71 | 120 Main Ave Ste.1A | | | | Sacramento | CA | 95838 | |
| 6085908 | LITTON HILL ASSOCIATION #I CO-TENANCY | 130 E. MAIN ST | | | | GRASS VALLEY | CA | 95945 | |
| 6096022 | Live Nation, c/o Matt Prieshoff | 1 Amphitheatre Parkway | | | | Mountain View | CA | 94043 | |
| 6085910 | Live Oak Limited | 34759 Lencioni Ave. | | | | Bakersfield | CA | 93308 | |
| 6085911 | Live Oak Limited | ATTN: KRISTEN MOHUN | 919 MILAM ST, STE 2300 | | | HOUSTON | TX | 77002 | |
| 6118596 | Live Oak Limited | Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 6085912 | Live Oak, City of | CITY OF LIVE OAK | 9955 LIVE OAK BLVD | | | LIVE OAK | CA | 95953 | |
| 6085913 | LIVERMORE COMMUNITY SOLAR FARM, LLC | Kevin White | 909 Marina Village Parkway #172 | | | Alameda | CA | 94501 | |
| 6085914 | Livermore Sanitation | 7000 NATIONAL DR | | | | LIVERMORE | CA | 94550 | |
| 6042607 | LIVERMORE, CITY OF | CITY OF LIVERMORE, | 1052 SO LIVERMORE AVE | | | LIVERMORE | CA | 94550-4899 | |
| 6085915 | Livermore, City of | CITY OF LIVERMORE | 1052 SO LIVERMORE AVE | | | LIVERMORE | CA | 94551 | |
| 6042604 | LIVERMORE,NORMAN B,SIERRA SAN FRANCISCO POWER COMPANY | 91 Circle Rd | | | | San Rafael | CA | 94903 | |
| 6085916 | LIVESAFE INC | 1400 KEY BLVD STE 800 | | | | ARLINGTON | VA | 22209 | |
| 6085675 | Livesay, Richard | Address on file | | | | | | | |
| 6085935 | LIVINGSTONS CONCRETE SERVICE INC | 5416 ROSEVILLE RD | | | | NORTH HIGHLANDS | CA | 95660 | |
| 6085940 | LLOYD A WISE CORP - 641 ORANGE DR | 413 WILLOW BROOK WAY | | | | RIO VISTA | CA | 94571 | |
| 6085941 | LLOYD A WISE MOTORS INC - 651 ORANGE DR | 413 WILLOW BROOK WAY | | | | RIO VISTA | CA | 94571 | |
| 6085942 | LLOYD A WISE MOTORS INC dba NISSAN OF VACAVILLE | 413 WILLOW BROOK WAY | | | | RIO VISTA | CA | 94571 | |
| 6085943 | Lloyd of London Barbican Syndicate | Robert Barnes | 1 Lime Street | | | London | | | United Kingdom |
| 6085939 | Lloyd, Darlene Marie | Address on file | | | | | | | |
| 6121113 | Lloyd, Darlene Marie | Address on file | | | | | | | |
| 6085937 | Lloyd, Steven | Address on file | | | | | | | |
| 6085938 | Lloyd, Steven | Address on file | | | | | | | |
| 6085945 | Lloyds of London Hiscox (Alpha) | Robert Barnes | 1 Lime Street | | | London | | | United Kingdom |
| 6085947 | Lloyds of London Munich Re | Andreas Schlayer | One Lime Street | | | London | | | United Kingdom |
| 6085949 | Lloyd's of London Syndicates | Robert Barnes | 1 Lime Street | | | London | | | United Kingdom |
| 6085952 | LLOYDS REGISTER NORTH AMERICA INC | 1330 ENCLAVE PKWY STE 200 | | | | HOUSTON | TX | 77077 | |
| 6085954 | LLOYD'S REGISTER QUALITY ASSURANCE | 1330 Enclave Parkway, Suite 200 | | | | Houston | TX | 77077 | |
| 6085955 | Lloyds Register Quality Assurance, Inc. | 1330 Enclave Parkway, Suite 200 | | | | Houston | TX | 77077 | |
| 6085965 | LLOYD'S REGISTER QUALITY ASSURANCE, LRQA INC | 1330 ENCLAVE PKWY STE 200 | | | | HOUSTON | TX | 77077 | |
| 6085967 | Lloyd's Underwriters/ANV Syndicates | One Lime Street | | | | London | | EC3M 7HA | United Kingdom |
| 6085968 | Loaiza, Maribel | Address on file | | | | | | | |
| 6105404 | LOBITZ, JAMES R | Address on file | | | | | | | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
176 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6085970 | Lochhead, Jesse | Address on file | | | | | | | |
| 6121719 | Lochhead, Jesse | Address on file | | | | | | | |
| 6085971 | Lockheed Martin Corporation | 1701 W. Marshall Drive | | | | Grand Prairie | TX | 75051 | |
| 6085976 | LOCKHEED MARTIN CORPORATION | 5600 SAND LAKE ROAD MP 264 | | | | ORLANDO | FL | 32819 | |
| 6085979 | LOCUS TECHNOLOGIES | 299 FAIRCHILD DR | | | | MOUNTAIN VIEW | CA | 94043 | |
| 6085981 | LOCUS TECHNOLOGIES INC - 299 FAIRCHILD DR | 877 Cedar Street, Suite 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6085983 | LOCUSVIEW SOLUTIONS | 626 West Randolph Street | | | | Chicago | IL | 60661 | |
| 6085982 | LOCUSVIEW SOLUTIONS | 626 W RANDOLPH ST STE C-100 | Suite C-100 | | | CHICAGO | IL | 60661 | |
| 6085984 | LocusView Solutions, Inc. | 626 West Randolph Street | Suite C-100 | | | Chicago | IL | 60661 | |
| 6113999 | Lodge, Mareka G. | Address on file | | | | | | | |
| 6085986 | Lodi Farming Inc | 11292 N. Alpine Rd | | | | Stockton | CA | 95212 | |
| 6085987 | Lodi Gas Storage (Rockpoint) | 607-8th Avenue S.W. | | | | Calgary | AB | T2P 0A7 | Canada |
| 6085988 | LODI GAS STORAGE LLC | 400, 607-8th Ave. SW | Attn: Contracts/Legal | | | Calgary | AB | T2P 0A7 | Canada |
| 6085990 | Lodi Gas Storage, L.L.C. | Suite 400, 607 8th Avenue SW | | | | Calgary | AB | T2P 0A7 | Canada |
| 6085989 | Lodi Gas Storage, L.L.C. | 607 - 8th Ave. S.W. | 400 | | | Calgary | AB | T2P 0A7 | Canada |
| 6085991 | Lodi Gas Storage, L.L.C. | P.O. Box 230 | | | | Acampo | CA | 95220 | |
| 6085998 | LODI IRON WORKS INC | 820 S SACRAMENTO ST | | | | LODI | CA | 95240 | |
| 6086004 | Lodi Unified School District | 18002 Cowan #200 | Matt St. Pierre, Sales Engineer | | | Irvine | CA | 92614 | |
| 6042610 | Lodi, City of | 1331 South Ham Lane | | | | Lodi | CA | 95242 | |
| 6086006 | Lodolo, Lawrence Angelo | Address on file | | | | | | | |
| 6121343 | Lodolo, Lawrence Angelo | Address on file | | | | | | | |
| 6086013 | LOFGREN, PAUL S. | Address on file | | | | | | | |
| 6086008 | Lofstrand, Kurt | Address on file | | | | | | | |
| 6121116 | Lofstrand, Kurt | Address on file | | | | | | | |
| 6086009 | Lofton Ranch | P.O. Box 117 | | | | Big Bend | CA | 96011 | |
| 6042630 | LOGGERS UNLIMITED INC | P.O. BOX 411 | | | | CEDAR RIDGE | CA | 95924 | |
| 6086010 | Lohman Helicopter LLC | 406 Burrell Avenue N23 | | | | Lewiston | ID | 83501 | |
| 6042631 | LOMA PRIETA JOINT UNION SCHOOL DIST | 23800 Summit Rd | | | | Los Gatos | CA | 95033 | |
| 6086012 | Lombard, Kenneth A. | Address on file | | | | | | | |
| 6121808 | Lombard, Kenneth A. | Address on file | | | | | | | |
| 6066328 | Lombard-Howe Trust | 10527 Foxmead Lane | | | | Truckee | CA | 96161 | |
| 6086112 | LOMBARDO DIAMOND CORE DRILLING CO, INC | 2225 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050 | |
| 6086114 | Lompoc, City of | CITY OF LOMPOC | 100 CIVIC CENTER PLZ | | | LOMPOC | CA | 93438 | |
| 6086116 | Lone Oak Energy LLC | 10014 S McMullen Grde | | | | Helm | CA | 93627 | |
| 6120951 | Lone Oak Energy LLC | Daryl Maas | 1670 Market St. Suite 256 | | | Redding | CA | 96001 | |
| 6086115 | Lone, Trent A | Address on file | | | | | | | |
| 6121670 | Lone, Trent A | Address on file | | | | | | | |
| 6086132 | LONESTAR WEST SERVICES LLC | 1225 Grace Avenue | | | | Sacramento | CA | 95838 | |
| 6086134 | LONG VALLEY LUMBER INC - 44321 HWY 101 N | PO Box 87 | | | | Laytonville | CA | 95454 | |
| 6086135 | LONG VALLEY MARKET INC | PO BOX 3 | | | | LAYTONVILLE | CA | 95454 | |
| 6086136 | Longchamp, Teresa | Address on file | | | | | | | |
| 6087340 | Longerot, Keith E. | Address on file | | | | | | | |
| 6086140 | LONGITUDE 123 INC | 2100 VALLEY MEADOW DR | | | | OAK VIEW | CA | 93022 | |
| 6086144 | LOOMIS ARMORED US LLC, DBA LOOMIS | 2500 CITYWEST BLVD STE 900 | | | | HOUSTON | TX | 77042 | |
| 6086146 | LOOMIS UNION SCHOOL DISTRICT - 3296 HUMPHREY RD | 3330 Swetzer Rd | | | | Loomis | CA | 95650 | |
| 6086148 | LOOMIS UNION SCHOOL DISTRICT - 3505 TAYLOR RD | 3330 Swetzer Road | | | | Loomis | CA | 95650 | |
| 6086150 | LOOMIS UNION SCHOOL DISTRICT - 7050 FRANKLIN SCHOO | 3330 SWETZER RD. | | | | LOOMIS | CA | 95650 | |
| 6086151 | LOOMIS UNION SCHOOL DISTRICT - 8650 HORSESHOE BAR | 3334 SWETZER RD. | | | | LOOMIS | CA | 95650 | |
| 6086152 | LOOMIS UNION SCHOOL DISTRICT -7050 FRANKLIN SCHOOL | 3330 Swetzer Road | | | | Loomis | CA | 95650 | |
| 6086153 | LOOMIS UNION SCHOOL DISTRICT -7050 FRANKLIN SCHOOL | 3334 SWETZER RD | | | | LOOMIS | CA | 95650 | |
| 6074951 | Loomis, Jane M. | Address on file | | | | | | | |
| 6066975 | Loomis, Richard S. & Waterman, Douglas L. | Address on file | | | | | | | |
| 6086161 | Lopez, Arthur | Address on file | | | | | | | |
| 6121154 | Lopez, Arthur | Address on file | | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 176 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
177 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6086159 | Lopez, Brandy Leigh | Address on file | | | | | | | |
| 6121912 | Lopez, Brandy Leigh | Address on file | | | | | | | |
| 6086163 | Lopez, Carlos | Address on file | | | | | | | |
| 6121687 | Lopez, Carlos | Address on file | | | | | | | |
| 6086158 | LOPEZ, CHRISTINA | Address on file | | | | | | | |
| 6086162 | Lopez, Dana M | Address on file | | | | | | | |
| 6121300 | Lopez, Dana M | Address on file | | | | | | | |
| 6072096 | Lopez, Raymond and Cinde Bryant | Address on file | | | | | | | |
| 6086164 | Lopez, Richard Julian | Address on file | | | | | | | |
| 6121910 | Lopez, Richard Julian | Address on file | | | | | | | |
| 6105215 | Lopez, Robert A. | Address on file | | | | | | | |
| 6086157 | Lopez, Rochelle | Address on file | | | | | | | |
| 6086166 | LOPEZ,AIME | 15201 AVON ST | | | | LATHROP | CA | 95330 | |
| 6086167 | LORD & SONS | 430 E TRIMBLE RD | | | | SAN JOSE | CA | 95131 | |
| 6061059 | Loree Joses. | 8861 Whiskey Slide Rd. | | | | Mountain Ranch | CA | 95246 | |
| 6081984 | Lorenz, Don | Address on file | | | | | | | |
| 6086171 | Lorenz, Margaret Ann | Address on file | | | | | | | |
| 6121237 | Lorenz, Margaret Ann | Address on file | | | | | | | |
| 6086172 | Lorina Pisi | CalFire | P.O. Box 944246 | 1300 U Street | | Sacramento | CA | 95818 | |
| 6078973 | Lorina Pisi | CalFire | P.O. Box 944246 | 1300 U Street (zip 95818) | | Sacramento | CA | 95818 | |
| 6042635 | LOS ALTOS HILLS TOWN,TOWN LOS ALTOS HILLS | 26379 Fremont Rd | | | | Los Gatos | CA | 94022 | |
| 6042636 | Los Angeles & Salt Lake Railroad Company | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 61759 | |
| 6086174 | Los Angeles Dept Of Water And Power | Los Angeles Department of Water & Power (LADWP) | 111 North Hope Street, JFB Room 1153 | | | Los Angeles | CA | 90012 | |
| 6086175 | Los Banos, City of | CITY OF LOS BANOS | 520 J STREET | | | LOS BANOS | CA | 93635 | |
| 6086176 | LOS ESTEROS CRITICAL ENERGY FAC., LLC | 1515 ALVISO MILPITAS RD | | | | San Jose | CA | 95134 | |
| 6086177 | Los Esteros Critical Energy Facility, LLC | 717 Texas Avenue, Suite 1000 | | | | Houston | TX | 77002 | |
| 6118579 | Los Esteros Critical Energy Facility, LLC | Calpine Commodity Contracts | Los Esteros Critical Energy Facility, LLC | 717 Texas Avenue, Suite 1000 | | Houston | TX | 77002 | |
| 6042634 | LOS GATOS MANUFACTURING COMPANY,SAN JOSE WATER COMPANY | 110 West Taylor Street | | | | San Jose | CA | 95110 | |
| 6086179 | Los Gatos Tomato Products | 19800 Gale Ave. | | | | Huron | CA | 93234 | |
| 6086180 | LOS GATOS TOMATO PRODUCTS - SW SW 17 20 17 | 253 FULTON ST. | | | | FRESNO | CA | 93721 | |
| 6042640 | LOS GATOS, TOWN OF | 110 E. Main St | | | | Los Gatos | CA | 95030 | |
| 6086181 | Los Medanos Energy Ctr (LMEC) | 750 E 3rd Street | | | | Pittsburg | CA | 94565 | |
| 6086182 | Los Medanos P39 Y2/Y4 Lighting Retrofit | 2700 E LELAND RD | | | | PITTSBURG | CA | 94565 | |
| 6086185 | LOS MOLINOS USD | 7851 HIGHWAY 99EATTN: CHARLES WARD | | | | LOS MOLINOS | CA | 96055 | |
| 6086183 | LOS MOLINOS USD | 7851 HIGHWAY 99E | | | | LOS MOLINOS | CA | 96055 | |
| 6086187 | Los Molinos USD - Los Molinos High School Bldg A | 25330 Magnolia Street | | | | Los Molinos | CA | 96055 | |
| 6086188 | Los Molinos USD - Vina Elementary School Bldg A | 7th & D Street | | | | Vina | CA | 96092 | |
| 6086189 | Los Osos Valley Memorial Park, Inc. | 90 Millard Coddington/2260 Los Osos Valley Rd | P. O. Box 6190 | | | Los Osos | CA | 93412 | |
| 6086190 | Los Padres National Forest | Vicki L. Collins | 6755 Hollister Ave | | | Goleta | CA | 93117 | |
| 6086203 | LOS PADRES NF | 6750 Navigator Drive, Suite 150 | | | | Goleta | CA | 93117 | |
| 6086205 | Lost Hills Solar, LLC | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | | Birmingham | AL | 35243 | |
| 6118780 | Lost Hills Solar, LLC | Katie Reeves | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | Birmingham | AL | 35243 | |
| 6086206 | LOTTS INC - 600 PACIFIC AVE | 804 ESTATES DR. STE. 202 | | | | APTOS | CA | 95003 | |
| 6086207 | LOUISIANA ENERGY SERVICES LP, DBA NATIONAL ENRICHMENT FACILITY | 275 HIGHWAY 176 | | | | EUNICE | NM | 88231 | |
| 6086209 | LOVE AUTOMOTIVE GROUP INC | 2044 E. MUSCAT AVE. | | | | FRESNO | CA | 93725 | |
| 6086208 | Love, James Warren | Address on file | | | | | | | |
| 6121340 | Love, James Warren | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 177 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 178 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6084592 | Love, Marianna | Address on file | | | | | | | |
| 6113996 | Loveless, Oscar W. | Address on file | | | | | | | |
| 6086211 | Lovell, Justin | Address on file | | | | | | | |
| 6086212 | Lovell, Justin | Address on file | | | | | | | |
| 6086213 | Lovett, Christopher A | Address on file | | | | | | | |
| 6122273 | Lovett, Christopher A | Address on file | | | | | | | |
| 6086217 | LOVOTTI INC DBA LOVOTTI AIR | 8439 LEALE AVE | | | | STOCKTON | CA | 95212 | |
| 6086219 | Lowe, Frank | Address on file | | | | | | | |
| 6121416 | Lowe, Frank | Address on file | | | | | | | |
| 6063718 | LOWE, ORVILLE A. & BONNIE A. | Address on file | | | | | | | |
| 6086221 | LOWER VALLEY ENERGY INC | 236 N WASHINGTON ST | | | | AFTON | WY | 83110 | |
| 6087051 | Lowery, Carolyn | Address on file | | | | | | | |
| 6086222 | Lowery, Travis Duane | Address on file | | | | | | | |
| 6122145 | Lowery, Travis Duane | Address on file | | | | | | | |
| 6085570 | Lowrey, Fred | Address on file | | | | | | | |
| 6075424 | Lowry, Suzanne E. | Address on file | | | | | | | |
| 6086225 | Loy, Spike and Vanessa | Address on file | | | | | | | |
| 6086226 | LPA INC | 5161 California Ave., Ste. 100 | | | | Irvine | CA | 92617 | |
| 6086227 | LPA Inc | 60 S Market Street | | | | San Jose | CA | 94062 | |
| 6086228 | LPA Inc | 60 S. Market St. | | | | San Jose | CA | 95113 | |
| 6086229 | LPA Inc. | 2700 E LELAND RD | | | | PITTSBURG | CA | 94565 | |
| 6086230 | LPA Inc. | 60 S. Market Street, Suite 150 | | | | San Jose | CA | 95113 | |
| 6086232 | LPA, Inc. | 60 S. Market Steet Suite 150 | | | | Redwood City | CA | 94062 | |
| 6086234 | LSA ASSOCIATES INC | 20 EXECUTIVE PARK #200 | | | | IRVINE | CA | 92614 | |
| 6086236 | LSD ENERGY LLC | PO Box 2075 | | | | NEWPORT BEACH | CA | 92659 | |
| 6120941 | LSD ENERGY LLC | Jonathan Cockroft | PO Box 2075 | | | Newport Beach | CA | 92659 | |
| 6086239 | LUCAS AUSTIN & ALEXANDER LLC, DBA BROOKS STREET | 1300 QUAIL ST STE 100 | | | | NEWPORT BEACH | CA | 92660 | |
| 6086241 | LUCAS, AUSTIN & ALEXANDER, LLC, a California, limited liability corporation | DBA BROOKS STREET, LLC | 36316 Serra Road | | | Hinkley | CA | 92347 | |
| 6086300 | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING | 100 NELSON RANCH RD | | | | UKIAH | CA | 95482 | |
| 6086303 | Lucero, Jonathan Lee | Address on file | | | | | | | |
| 6122303 | Lucero, Jonathan Lee | Address on file | | | | | | | |
| 6086302 | Lucero, Josephine | Address on file | | | | | | | |
| 6086305 | LUCI CREATIVE LLC | 6900 N CENTRAL PARK AVE | | | | LINCOLNWOOD | IL | 60712 | |
| 6086307 | Lucia Mar Unified School District | 602 Orchard Street | | | | Arroyo Grande | CA | 93420 | |
| 6086308 | Lucky Zone Inc. | 27363 Via Industria | Eric Smith | | | Temecula | CA | 92590 | |
| 6086309 | LUDECA INC | 1425 N W 88TH AVENUE | | | | DORAL | FL | 33172 | |
| 6086310 | LUDLUM MEASUREMENTS INC | 501 OAK ST | | | | SWEETWATER | TX | 79556 | |
| 6086312 | Ludtke, Elizabeth | Address on file | | | | | | | |
| 6121948 | Ludtke, Elizabeth | Address on file | | | | | | | |
| 6086313 | Luedtke, Austin | Address on file | | | | | | | |
| 6121977 | Luedtke, Austin | Address on file | | | | | | | |
| 6086314 | LUJACH ENTERPRISES LLC, MICHAEL CONNOLLY | 39111 PASEO PADRE #206 | | | | FREMONT | CA | 94538 | |
| 6086315 | Lukes, Patrick T | Address on file | | | | | | | |
| 6121537 | Lukes, Patrick T | Address on file | | | | | | | |
| 6086316 | LUMINANT GENERATION CO LLC, COMANCHE PEAK NUCLEAR, GENERATING STATION | 1601 BRYAN ST | | | | DALLAS | TX | 75201 | |
| 6086318 | LUMINO GROUP INC | 403 GOLD LAKE CT | | | | DANVILLE | CA | 94506 | |
| 6086321 | Luna Valley Solar 1, LLC (Luna Valley Solar) | 100 CALIFORNIA ST STE 400 | | | | SAN FRANCISCO | CA | 94111 | |
| 6058711 | Luna, Juanita | Address on file | | | | | | | |
| 6122365 | Luna, Juanita | Address on file | | | | | | | |
| 6086319 | LUNA, LEO A | Address on file | | | | | | | |
| 6086320 | Luna, Ricardo | Address on file | | | | | | | |
| 6121521 | Luna, Ricardo | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 178 of 325

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page
179 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6086322 | LUNA,RAMON - 5302 MONTEREY HWY # A | P.O. BOX 1153 | | | | SOULSBYVILLE | CA | 95372 | |
| 6086323 | LUNARDIS SUPERMARKET INC | 3480 Arden Rd. | | | | Hayward | CA | 94545 | |
| 6086325 | LUNARDIS SUPERMARKET INC - 1825 EL CAMINO REAL - | 432 N Canal St. Unit #22 | | | | South San Francisco | CA | 94080 | |
| 6086326 | LUNARDIS SUPERMARKET INC - 2801 SAN BRUNO AVE W | 432 N Canal St. Unit #22 | | | | South San Francisco | CA | 94080 | |
| 6086327 | LUNARDIS SUPERMARKET INC - 4646 MERIDIAN AVE | 432 N Canal St. Unit #22 | | | | South San Francisco | CA | 94080 | |
| 6086328 | LUNARDIS SUPERMARKET INC-1085 ALAMEDA DE LAS PULGA | 432 N CANAL ST. #22 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6086331 | LUND EQUIPMENT, L.P. | 12820 Earhart Ave | | | | Auburn | CA | 95602 | |
| 6086330 | Lund, Andrew | Address on file | | | | | | | |
| 6121872 | Lund, Andrew | Address on file | | | | | | | |
| 6079243 | Lund, Danny | Address on file | | | | | | | |
| 6086332 | LUNDY INVESTMENTS LLC - 1885 LUNDY AVE | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6086333 | Luniewski, Thomas | Address on file | | | | | | | |
| 6121570 | Luniewski, Thomas | Address on file | | | | | | | |
| 6067670 | Lusareta & De Young | 2488 Sheffield Drive | | | | Livermore | CA | 96550 | |
| 6086335 | LUSO-AMERICAN LIFE INSURANCE SOCIETY - 7080 DONLON | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6086336 | LUTHER BURBANK MEMORIAL FOUNDATION | 50 Mark West Springs Road | | | | Santa Rosa | CA | 95403 | |
| 6086337 | LUZ Solar Partners LTD SEGS III | 41100 HWY 395 | | | | Boron | CA | 93516 | |
| 6086338 | LUZ Solar Partners LTD SEGS V | 41100 HWY 395 | | | | Boron | CA | 93516 | |
| 6086339 | LUZ Solar Partners LTD SEGS VI | 41100 HWY 395 | | | | Boron | CA | 93516 | |
| 6086340 | LUZ Solar Partners LTD, SEGS IV | 41100 HWY 395 | | | | Boron | CA | 93516 | |
| 6086341 | Luz Solar Partners Ltd., IX | 43880 HARPER LAKE ROAD | | | | Hinkley | CA | 92347 | |
| 6086342 | LUZ SOLAR PARTNERS LTD., VIII | 43880 HARPER LAKE ROAD | | | | Hinkley | CA | 92347 | |
| 6086343 | LY,HENRY | PO Box 2061 | | | | San Jose | CA | 95109 | |
| 6086344 | LYDON LLC, LYDON SOLUTIONS | 3 POINTE DR STE 106 | | | | BREA | CA | 92821 | |
| 6086345 | Lyle, John | Address on file | | | | | | | |
| 6121161 | Lyle, John | Address on file | | | | | | | |
| 6086350 | LYLES UTILITY CONSTRUCTION LLC | 1200 N PLAZA DR | | | | VISALIA | CA | 93291 | |
| 6086359 | Lyles Utility Construction, LLC | P.O. Box 4347 | | | | Fresno | CA | 93744 | |
| 6086361 | Lyman, Adam Rich | Address on file | | | | | | | |
| 6121590 | Lyman, Adam Rich | Address on file | | | | | | | |
| 6076260 | Lynch, John H & Gay O. | Lynch IV, John H.; Lytle, Lindsay | 14 Rancheria Rd. | | | Kentfield | CA | 94904 | |
| 6086365 | Lynx Insights & Investigations, Inc. | 2716 North Broadway Suite 2017 | | | | Los Angeles | CA | 90031 | |
| 6086367 | M & M SANITARY CO - 1208 GREEN ISLAND RD | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6086369 | M D LEMUS INC - 2353 MCKEE RD | 877 CEDAR ST. SUITE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6086372 | M G FARRELL CO, MICHAEL G FARRELL | 909 NORTHGATE RD | | | | WALNUT CREEK | CA | 94598 | |
| 6086374 | M HOFFMAN & D HOFFMAN | 998 Gravenstein Hwy S | | | | Sebastopol | CA | 95472 | |
| 6086379 | M J BRADLEY & ASSOCIATES LLC | 47 JUNCTION SQ DR | | | | CONCORD | MA | 01742 | |
| 6086381 | M J Bradley & Associates LLC | 47 Junction Square Drive | | | | Concord | MA | 01742 | |
| 6086382 | M&B RESTAURANTS, INC - 1346 SARATOGA AVE -SAN JOSE | PO Box 6886 | | | | Stockton | CA | 95206 | |
| 6086383 | M&B RESTAURANTS, INC - 1690 TULLY RD # 164 | PO Box 6886 | | | | Stockton | CA | 95206 | |
| 6086384 | M&B RESTAURANTS, INC - 2495 LAFAYETTE ST | PO Box 6886 | | | | Stockton | CA | 95206 | |
| 6086385 | M&B RESTAURANTS, INC - 270 SARATOGA AVE | PO Box 6886 | | | | Stockton | CA | 95206 | |
| 6086386 | M&B RESTAURANTS, INC - 2900 BOWERS AVE | PO Box 6886 | | | | Stockton | CA | 95206 | |
| 6086387 | M&T CHICO RANCH | 3964 Chico River Road | | | | Chico | CA | 95928 | |
| 6086388 | M. Arthur Gensler Jr. & Associates, Inc. | Two Harris Street, Suite 400 | | | | San Francisco | CA | 94105 | |
| 6086438 | M/A/R/C INC DBA TARGETBASE | 7850 N BELT LINE RD | | | | IRVING | TX | 75063 | |
| 6042641 | M87 74,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO,STATE CALIFORNIA | 455 Golden Gate Ave | | | | San Francisco | CA | 94102 | |
| 6086441 | MAC PRODUCTS INC | 60 PENNSYLVANIA AVE | | | | KEARNY | NJ | 07032 | |
| 6069169 | Mac, Alan | Address on file | | | | | | | |
| 6086443 | MacAleese, Dennis | Address on file | | | | | | | |
| 6122360 | MacAleese, Dennis | Address on file | | | | | | | |
| 6042195 | Mace, Kathryn S. | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6075103 | Machabee, Gary and Mary Lynn | Address on file | | | | | | | |
| 6086516 | MACHADO & SONS CONSTRUCTION INC | 1000 S. Kilroy Rd | | | | Turlock | CA | 95380 | |
| 6086519 | MACHADO,MANUEL JR - NE NE NW 6 11 17 - MADERA | 17527 RD 21 | | | | MADERA | CA | 93637 | |
| 6086520 | Machala, Mark A | Address on file | | | | | | | |
| 6121224 | Machala, Mark A | Address on file | | | | | | | |
| 6086521 | MACHINERY EQUIPMENT CO INC - E/ BAYSHORE N/VALLEY | P.O. Box 1153 | | | | Soulsbyville | CA | 95372 | |
| 6086522 | MACIEL, DANNY | Address on file | | | | | | | |
| 6086524 | Mack, Derek | Address on file | | | | | | | |
| 6088089 | Mack, Richard | Address on file | | | | | | | |
| 6086526 | Mackey, Charles Joseph | Address on file | | | | | | | |
| 6121091 | Mackey, Charles Joseph | Address on file | | | | | | | |
| 6059025 | Mackey, Phil | Address on file | | | | | | | |
| 6086528 | MACLEAN POWER SYSTEMS | C/O STEPHENS, MCCARTHY & ASSOCIATES | 3700 LAKEVILLE HWY #120 | | | PETALUMA | CA | 94954 | |
| 6086530 | MacMahon, Carl Morgan | Address on file | | | | | | | |
| 6121249 | MacMahon, Carl Morgan | Address on file | | | | | | | |
| 6086531 | MacNair & Associates | P.O. Box 1150 | | | | Glen Ellen | CA | 95442 | |
| 6086532 | MACQUARIE CAN | 500 Dallas St | 31st Floor | | | Houston | TX | 77002 | |
| 6086534 | Macquarie Energy LLC | 500 Dallas Street | Suite 3100 | | | Houston | TX | 77002 | |
| 6086533 | Macquarie Energy LLC | 500 Dallas Street | One Allen Center, Suite 3100 | | | Houston | TX | 77002 | |
| 6086535 | MACQUARIE ENERGY LLC | One Allen Center | 500 Dallas St., FL 31 | | | Houston | TX | 77002 | |
| 6086537 | MACQUARIE FUTURES | 125 West 55th St | 22nd Floor | | | New York | NY | 10019 | |
| 6086538 | MACQUARIE FUTURES LLC | 125 West 55th St | 22nd Floor | | | New York | NY | 10019 | |
| 6042642 | Macquerie Energy LLC | 500 Dallas Street | Suite 3100 | | | Houston | TX | 77002 | |
| 6086539 | Macrotron Systems,Inc. | 44235 Nobel Dr. | | | | Fremont | CA | 94538 | |
| 6086540 | MADDEX TURBINE SERVICES LTD | 526 C26 SS2 STN MAIN | | | | FORT ST JOHN | BC | V1J 4M7 | CANADA |
| 6086541 | Maddox Farms | 3899 W Davis Ave | | | | Riverdale | CA | 93656 | |
| 6086544 | Madera Chowchilla Water & Power Authority | GridSME (Grid Subject Matter Experts) | 1847 Iron Point Road, Ste 140 | | | Folsom | CA | 95630 | |
| 6118836 | Madera Chowchilla Water & Power Authority | Douglas Welch | Madera-Chowchilla Water & Power Authority | 327 S. Chowchilla Blvd. | | Chowchilla | CA | 93610 | |
| 6086547 | MADERA COALITION FOR COMMUNITY, JUSTICE | 126 N B ST | | | | MADERA | CA | 93638 | |
| 6086549 | MADERA COUNTY ECONOMIC DEVELOPMENT, COMMISSION | 2425 W CLEVELAND AVE #101 | | | | MADERA | CA | 93637 | |
| 6086550 | MADERA DP 2, LLC | 9564 Avenue 18 1/2 | | | | Chowchilla | CA | 93610 | |
| 6086551 | MADERA DP 2, LLC | One East Philadelphia Avenue | | | | Boyertown | PA | 19512 | |
| 6120954 | MADERA DP 2, LLC | Scott Subler | 1 E Philadelphia Ave. | | | Boyertown | PA | 19512 | |
| 6118904 | Madera DP 2, LLC | Scott Subler | Madera DP 2, LLC | One East Philadelphia Avenue | | Boyertown | PA | 19512 | |
| 6086558 | MADERA IRRIG DIST | 12152 Road 28 1/4 | | | | Madera | CA | 93637 | |
| 6042645 | MADERA IRRIGATION DISTRICT | 12152 Road 28 1/4 | | | | Madera | CA | 93637 | |
| 6086561 | Madera Renewable Energy LLC | 19765 13th Avenue | | | | Hanford | CA | 93230 | |
| 6118890 | Madera Renewable Energy LLC | Philip Verwey | 19765 13th Avenue | | | Hanford | CA | 93230 | |
| 6086562 | Madera, City of | CITY OF MADERA | 205 W FOURTH ST | | | MADERA | CA | 93637 | |
| 6042647 | MADERA, COUNTY OF | 200 W. 4th St | | | | Madera | CA | 93637 | |
| 6086563 | Madera-Chowchilla Water & Power Authority (25H042/50H3309) | 327 South Chowchilla Boulevard | | | | Chowchilla | CA | 93610 | |
| 6086564 | Madera-Chowchilla Water & Power Authority (50H3290) | 327 Chowchilla Blvd | | | | Chowchilla | CA | 93610 | |
| 6086565 | Madera-Chowchilla Water & Power Authority (50H3291) | 327 Chowchilla Blvd | | | | Chowchilla | CA | 93610 | |
| 6086566 | Madera-Chowchilla Water and Power Authority | c/o Madera-Chowchilla Water & Power Authority | 327 S. Chowchilla Blvd. | | | Chowchilla | CA | 93610 | |
| 6086567 | Madrid, Jeffrey | Address on file | | | | | | | |
| 6121427 | Madrid, Jeffrey | Address on file | | | | | | | |
| 6086583 | MADRUGA IRON WORKS INC - 265 GANDY DANCER DR | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6086584 | MADRUGA IRON WORKS INC - 305 GANDY DANCER DR | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6086585 | Madruga Iron Works, Inc | 305 Gandy Dancer Drive | | | | Tracy | CA | 95377 | |
| 6042648 | Madruga Iron Works, Inc | MADRUGA IRON WORKS INC, | 305 GANDY DANCER DR | | | TRACY | CA | 95377 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 180 of 325

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6086588 | Madsen, David | Address on file | | | | | | | |
| 6122117 | Madsen, David | Address on file | | | | | | | |
| 6069071 | Madsen, Norman | Address on file | | | | | | | |
| 6086589 | Madson, Devon D. | Address on file | | | | | | | |
| 6121847 | Madson, Devon D. | Address on file | | | | | | | |
| 6086590 | MAFFEI STRUCTURAL ENGINEERING | 148 HERMOSA AVE | | | | OAKLAND | CA | 94618 | |
| 6092596 | Magan, Betty | Address on file | | | | | | | |
| 6075385 | Magers | Address on file | | | | | | | |
| 6106752 | Maggiora & Ghilotti, Inc. | Attn: Mr. Gary Ghilotti, President | 555 DuBois Street | | | San Rafael | CA | 94901 | |
| 6086594 | Magna Real Estate, LLC, and 851 Irwin Street, LLC | PO Box 776, Ross, CA 94957 | 851 Irwin St., #200, San Rafael, CA 94901 | 80 E Sir Francis Drake Blvd. | | Larkspur | CA | 94939 | |
| 6086595 | MAGNETROL INTERNATIONAL INC | 705 ENTERPRISE ST | | | | AURORA | IL | 60504 | |
| 6086597 | MAGNUS ENERGY | 2805 North Dallas Tollway | Suite 640 | | | Plano | TX | 75093 | |
| 6086598 | MAGNUSSEN'S AUBURN DODGE CHRYSLER JEEP NISSAN | 17780 Crother Hills Road | Susan Reineck, President | | | Meadow Vista | CA | 95722 | |
| 6086599 | MAGOOS PIZZA RESTAURANT INC | 2695 N. FOWLER AVE, #106 | | | | FRESNO | CA | 93727 | |
| 6086600 | Maguire, Travis | Address on file | | | | | | | |
| 6122177 | Maguire, Travis | Address on file | | | | | | | |
| 6086601 | MAGUS RESEARCH LIMITED | Studio 1001 | | | | London | | | United Kingdom |
| 6086602 | MAH & ASSOCIATES LLP | 201 CALIFORNIA STREET SUITE 411 | | | | SAN FRANCISCO | CA | 94111 | |
| 6086604 | Mah and Associates | 201 California Street | Suite 411 | | | San Francisco | CA | 94111 | |
| 6086605 | MAHADEV INC dba AMERICAS BEST VALUE INN | 590 W LOCUST AVE STE 103 | | | | FRESNO | CA | 93650 | |
| 6086606 | Mahlum Architects | 1231 NW Hoyt, Suite 102 | | | | Portland | OR | 97209 | |
| 6086607 | Mahoney, Eric Patrick | Address on file | | | | | | | |
| 6122011 | Mahoney, Eric Patrick | Address on file | | | | | | | |
| 6086608 | Main project (JACKSON RANCHERIA - 16002 MI WUK DR - JACKSON) | 16002 MI WUK DR | | | | JACKSON | CA | 95642 | |
| 6086609 | MAIN STREET MARKET - 13301 S HWY 33 #SHOP | 5151 PENTECOST DR STE B | | | | MODESTO | CA | 95356 | |
| 6086610 | Main Street Middle School - Savings by Design Whole Building | 441 Main St | | | | Soledad | CA | 93960 | |
| 6086611 | Mainini, Brandon S | Address on file | | | | | | | |
| 6122246 | Mainini, Brandon S | Address on file | | | | | | | |
| 6086613 | Makplya Tiospaye | Po Box 816 | | | | Castroville | CA | 95012 | |
| 6086614 | MALA GEOSCIENCE USA INC | 465 Deanna Ln | | | | Charleston | SC | 29492 | |
| 6086615 | Malacha Hydro L.P | Brookfield Renewable  Énergie Brookfield | 41 Victoria Street | | | Gatineau | QC | J8X 2A1 | Canada |
| 6118522 | Malacha Hydro L.P | Daniel St-Onge | Brookfield Renewable  Énergie Brookfield | 41 Victoria Street | | Gatineau | QC | J8X 2A1 | Canada |
| 6086616 | MALAGA COMMUNITY CENTER - 3582 S WINERY AVE | 515 S. Figueroa Suite 500 | | | | Los Angeles | CA | 90071 | |
| 6086617 | MALAGA POWER, LLC | 2611 E NORTH AVE | | | | Fresno | CA | 93725 | |
| 6086618 | Malaga Power, LLC (Kings River Conservation District) | 4886 East Jensen Ave. | | | | Fresno | CA | 93725 | |
| 6086619 | Maldonado, Francisco | Address on file | | | | | | | |
| 6121476 | Maldonado, Francisco | Address on file | | | | | | | |
| 6086620 | MALEMA ENGINEERING CORPORATION - 2329 ZANKER RD | PO BOX 1153 | | | | SOULSBYVILLE | CA | 95372 | |
| 6063716 | Maleski, Gregory | Address on file | | | | | | | |
| 6086623 | MALIBU BOATS WEST - 1 MALIBU CT - MERCED | 1558 W. CHIA WAY | | | | LOS ANGELES | CA | 90041 | |
| 6100685 | MALLAN, DELMONT | Address on file | | | | | | | |
| 6081948 | Mallette, Miles | Address on file | | | | | | | |
| 6074701 | Mallette, Miles T. & Eugene E. | Address on file | | | | | | | |
| 6086627 | Mallory, Jason C | Address on file | | | | | | | |
| 6121938 | Mallory, Jason C | Address on file | | | | | | | |
| 6086628 | MalpeService, Inc | 317 West Cedar | | | | Eureka | CA | 95501 | |
| 6086629 | MALTZMAN FAMILY TRUST C/O M D ATKINSON - 2621 OSWE | 9530 Hageman Rd. B #196 | | | | Bakersfield | CA | 93312 | |
| 6086630 | Mammoth One LLC | 6140 Plumas Street | | | | Reno | NV | 89519 | |
| 6118768 | Mammoth One LLC | Evan Warner | Mammoth One LLC | 6140 Plumas Street | | Reno | NV | 89519 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6086631 | Mammoth Three LLC | Mammoth One LLC | 6140 Plumas Street | | | Reno | NV | 89519 | |
| 6118789 | Mammoth Three LLC | Evan Warner | Mammoth One LLC | 6140 Plumas Street | | Reno | NV | 89519 | |
| 6077357 | Mangin | Address on file | | | | | | | |
| 6058712 | Manheim, William | Address on file | | | | | | | |
| 6121210 | Manheim, William | Address on file | | | | | | | |
| 6086633 | Manmohan Dhillon DBA: Rancho Valero | 328 Greenwood Place | Adriana Aldana | | | Bonita | CA | 91902 | |
| 6086634 | Mann, Kurt Laurence | Address on file | | | | | | | |
| 6122282 | Mann, Kurt Laurence | Address on file | | | | | | | |
| 6080474 | MANNER, FRANK | Address on file | | | | | | | |
| 6086637 | Manning, Carin Lynn | Address on file | | | | | | | |
| 6122272 | Manning, Carin Lynn | Address on file | | | | | | | |
| 6098805 | Manning, Paul W. | Address on file | | | | | | | |
| 6086638 | MANNING, ROBERT DAVID | Address on file | | | | | | | |
| 6086639 | Mansell, Ian | Address on file | | | | | | | |
| 6122208 | Mansell, Ian | Address on file | | | | | | | |
| 6086641 | Mansfield Power and Gas, LLC | 1025 Airport Parkway, S.W. | | | | Gainesville | GA | 30501 | |
| 6086643 | Manteca PV 1 LLC | 4875 Pearl East Circle, Suite 200 | | | | Boulder | CO | 80301 | |
| 6118857 | Manteca PV 1, LLC | Andrew Brentan | AES Distributed Energy | 4875 Pearl East Circle, Suite 200 | | Boulder | CO | 80301 | |
| 6086645 | Manteca, City of | CITY OF MANTECA | 1001 W CENTER ST | | | MANTECA | CA | 95337 | |
| 6067611 | Mantle, Mark S. & Nancy W. | Address on file | | | | | | | |
| 6086648 | Manuel & John Leonardo | 16963 S. Clovis Ave. | | | | Selma | CA | 93662 | |
| 6086649 | MANUEL & JOHN LEONARDO - NE SW 33-16-21 | PO BOX 209 | | | | LATON | CA | 93242 | |
| 6086650 | MANUEL E VIEIRA INC - 10869 BELL DR | 736 MARIPOSA RD | BLDG F | | | MODESTO | CA | 95354 | |
| 6086651 | MANUEL E VIEIRA INC - 10871 W BELL DR | 736 Mariposa Rd Bldg F | | | | Modesto | CA | 95354 | |
| 6086652 | Mapel, Michael Lynn | Address on file | | | | | | | |
| 6086653 | MAPLE DAIRY | 15857 BEAR MOUNTAIN BLVD. | | | | BAKERSFIELD | CA | 93311 | |
| 6086654 | MAPLESERVICE INC | 317 West Cedar Street | | | | Eureka | CA | 95501 | |
| 6086664 | MAPLESERVICE INC EUREKA, WAYNE MAPLES PLUMBING & HEATING | 317 W CEDAR ST | | | | EUREKA | CA | 95501 | |
| 6086667 | MapleService, Inc. | 317 West Cedar | | | | Eureka | CA | 95501 | |
| 6086668 | MAR, JEFFREY | Address on file | | | | | | | |
| 6086669 | MAR, JEFFREY | Address on file | | | | | | | |
| 6086670 | MarBorg Industries | 728 E Yanonali | | | | SantaBarbara | CA | 93103 | |
| 6086671 | Marcial, Tracy | Address on file | | | | | | | |
| 6086672 | Marcial, Tracy | Address on file | | | | | | | |
| 6086673 | Marcial, Tracy | Address on file | | | | | | | |
| 6086674 | Marcial, Tracy | Address on file | | | | | | | |
| 6082221 | Marciel, Daniel | Address on file | | | | | | | |
| 6086676 | MARCOVICI MANAGEMENT GROUP LLC - 60 CRESCENT DR #A | 1700 S. EL CAMINO REAL STE.210 | | | | SAN MATEO | CA | 94402 | |
| 6082248 | Marcum, Bert P., Jr. and Barbara B. | Address on file | | | | | | | |
| 6086677 | MARCUM, MURIEL I | Address on file | | | | | | | |
| 6086680 | Marek, Michael | Address on file | | | | | | | |
| 6121048 | Marek, Michael | Address on file | | | | | | | |
| 6086682 | Margaret Urroz | 5140 West Spruce | | | | Fresno | CA | 93722 | |
| 6086681 | Margaret, Urroz, as Trustee | Address on file | | | | | | | |
| 6086684 | Maria J. Ellis DBA Spring Rivers Ecological Sciences, LLC | PO BOX 153 | | | | Cassel | CA | 96016 | |
| 6070246 | Mariani, Jack | Address on file | | | | | | | |
| 6086687 | MARIETTI,LIDO - 1000 WATER ST | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 6086688 | MARIETTI,LIDO - 501 MISSION ST | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 6086689 | MARIN AIRPORTER - 1455 N HAMILTON PKWY | 8 Lovell Avenue | | | | San Rafael | CA | 94901 | |
| 6086691 | MARIN CENTER FOR INDEPENDENT LIVING | 710 FOURTH ST | | | | SAN RAFAEL | CA | 94901 | |
| 6086696 | Marin Clean Energy | 1125 Tamalpais Avenue | | | | San Rafael | CA | 94901 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 182 of 325

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 183 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6118627 | Marin Clean Energy | Contract Administration MCE | Marin Clean Energy | 1125 Tamalpais Avenue | | San Rafael | CA | 94901 | |
| 6118626 | Marin Clean Energy | Greg Brehm | Marin Clean Energy | 1125 Tamalpais Avenue | | San Rafael | CA | 94901 | |
| 6118628 | Marin Clean Energy | Lindsay Saxby | Marin Clean Energy | 1125 Tamalpais Avenue | | San Rafael | CA | 94901 | |
| 6086698 | MARIN COMMUNITY COLLEGE DISTRICT | 245 Market Street MCN10D | | | | San Francisco | CA | 94105 | |
| 6086699 | Marin Community College District | 41353-B Albrae Street | | | | Fremont | CA | 94538 | |
| 6042651 | MARIN COUNTY OPEN SPACE DIST | 3501 Civic Center Dr | | | | San Rafael | CA | 94903 | |
| 6086700 | Marin General Hospital | 250 Bon Air Rd. | | | | Grennbrae | CA | 94904 | |
| 6086701 | MARIN MUNICIPAL WATER DISTRICT | 220 NELLEN AVE | | | | CORTE MADERA | CA | 94925 | |
| 6042653 | MARIN MUNICIPAL WATER DISTRICT | Dain Anderson | 220 Nellen Avenue | | | Corte Madera | CA | 94925 | |
| 6042654 | MARIN OAKS DEVELOPMENT COMPANY | 3501 Civic Center Dr | | | | San Rafael | CA | 94903 | |
| 6086703 | Marin Sanitary Service | 1050 Andersen Dr | | | | San Rafael | CA | 94954 | |
| 6042655 | MARIN, COUNTY OF | 3501 Civic Center Dr | | | | San Rafael | CA | 94903 | |
| 6086704 | MARIN,CELESTE - 6247 GRAHAM HILL RD | 12728 PARKYNS ST | | | | LOS ANGELES | CA | 90049 | |
| 6086705 | MARINE EXCHANGE OF SF BAY REGION | 505 BEACH ST STE 300 | | | | SAN FRANCISCO | CA | 94133 | |
| 6086707 | Marine Mammal Center | 2000 Bunker Road, Fort Cronkhite | | | | Sausalito | CA | 94965 | |
| 6086708 | MARINES MEMORIAL ASSOCIATION - 609 SUTTER ST | 609 Sutter St 2M | | | | San Francisco | CA | 94102 | |
| 6113795 | Marinez, Gene | Address on file | | | | | | | |
| 6086710 | Marinwood Community Services District | 775 MILLER CREEK RD | | | | SAN RAFAEL | CA | 94903 | |
| 6086879 | MARIOS TREE SERVICE INC | 937 VIA LATA STE 500 | | | | COLTON | CA | 92324 | |
| 6086881 | Mario's Tree Service, Inc. | 11609 Range View Rd | | | | Mira Loma | CA | 91752 | |
| 6042657 | MARIPOSA COUNTY,DEPT ROAD | 4639 Ben Hur Rd | | | | Mariposa | CA | 95338 | |
| 6086883 | MARIPOSA ENERGY, LLC | 333 S. GRAND AVE. | Suite 1570 | | | LOS ANGELES | CA | 90071 | |
| 6086884 | Mariposa Energy, Llc. | Diamond Generating Corporation | 633 W. 5th Street, Suite 1000 | | | Los Angeles | CA | 90071 | |
| 6118576 | Mariposa Energy, Llc. | Paul Shepard | Diamond Generating Corporation | 633 W. 5th Street, Suite 1000 | | Los Angeles | CA | 90071 | |
| 6086885 | Mariposa Public Utility Dist | 4992 7th St | | | | Mariposa | CA | 95338 | |
| 6086886 | Mark A Cameron, Sandra B Cameron, Daniel G McAdams or Lori A Mc Adams | Address on file | | | | | | | |
| 6086887 | MARK COOPER, COOPERS LANDSCAPING | 1749 AUBRY CT | | | | DURHAM | CA | 95938 | |
| 6060383 | Mark Fechter | The Door & Window Stop | 3931-A Durock Rd | | | Shingle Springs | CA | 95682 | |
| 6086889 | Mark Howard Strassberg, M.D. | 2000 Van Ness Avenue Suite 610 | | | | San Francisco | CA | 94109 | |
| 6086890 | MARK THOMAS & COMPANY INC | 1960 Zanker Road | | | | San Jose | CA | 95112 | |
| 6086958 | MARK THOMAS & COMPANY INC | 2833 JUNCTION AVE STE 110 | | | | SAN JOSE | CA | 95134 | |
| 6042659 | MARK TWAIN HOSPITAL DISTRICT | PO Box 95 | | | | San Andreas | CA | 95249 | |
| 6086963 | MARKEN MECHANICAL SERVICES INC | 5165 COMMERCIAL CIRCLE STE A | | | | CONCORD | CA | 94520 | |
| 6086965 | Market Decisions Corporation | 8958 SW Barbur Blvd., Suite 204 | | | | Portland | OR | 97219 | |
| 6086967 | MARKET DECISIONS CORPORATION | 8959 SW BARBUR BLVD STE 204 | | | | PORTLAND | OR | 97219 | |
| 6086968 | MARKET STRATEGIES INC | 17430 COLLEGE PKWY | | | | LIVONIA | MI | 48152 | |
| 6086990 | MARKET STREET RAILWAY COMPANY | San Francisco Municipal Railway - MUNI | One South Van Ness Ave, Seventh Floor | | | San Francisco | CA | 94103 | |
| 6086992 | MarketPay | 600 Grant St | #400 | | | Denver | CO | 80203 | |
| 6061280 | Markland, Laurie Ann | Address on file | | | | | | | |
| 6086995 | Markle, George | Address on file | | | | | | | |
| 6086998 | Marks, Phillip Lee | Address on file | | | | | | | |
| 6122263 | Marks, Phillip Lee | Address on file | | | | | | | |
| 6086996 | Marks, Travis Ryan | Address on file | | | | | | | |
| 6121594 | Marks, Travis Ryan | Address on file | | | | | | | |
| 6086997 | Marks, Trevor Whitlatch | Address on file | | | | | | | |
| 6121611 | Marks, Trevor Whitlatch | Address on file | | | | | | | |
| 6086999 | MARKSTEIN SALES COMPANY - 1645 DRIVE IN WY | 2 HARRIS CT STE B-1 | | | | MONTEREY | CA | 93940 | |
| 6087000 | MARKSTEIN SALES COMPANY - No Incentive app | 2 Harris Ct Ste B-1 | | | | Monterey | CA | 93940 | |
| 6087002 | Marlett, Ryan LeBaron | Address on file | | | | | | | |
| 6121908 | Marlett, Ryan LeBaron | Address on file | | | | | | | |
| 6087005 | MARMON UTILITY LLC, HENDRIX WIRE & CABLE INC | 53 OLD WILTON RD | | | | MILFORD | NH | 03055 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6087013 | MARMON WATER INC GRAVER TECHNOLOGIES LLC | 200 LAKE DR | | | | GLASGOW | DE | 19702 | |
| 6087015 | Marple, Stephanie | Address on file | | | | | | | |
| 6121967 | Marple, Stephanie | Address on file | | | | | | | |
| 6110909 | Marquart, Dennis | Address on file | | | | | | | |
| 6042661 | MARQUETTE UNIVERSITY, COMPTROLLERS OFFICE, ATTN JANE KONDRACKI | 915 W. Wisconsin Ave., Suite 215 | | | | MILWAUKEE | WI | 53233 | |
| 6087017 | Marsh Risk & Insurance Services | 345 California Street Suite 1300 | | | | San Francisco | CA | 94104 | |
| 6087019 | MARSH USA INC | 1166 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 6042662 | MARSH,CHARLES,KNOX,WILLIAM I,BIHLER,WILLIAM,SOUTH YUBA CANAL COMPANY,WHARTENBY,JAMES,SWIFT,GRENVILLE P | 132 Main St | | | | Nevada City | CA | 95959 | |
| 6087023 | Marshall, Alexander Joseph | Address on file | | | | | | | |
| 6122044 | Marshall, Alexander Joseph | Address on file | | | | | | | |
| 6087022 | Marshall, Andrew S | Address on file | | | | | | | |
| 6121551 | Marshall, Andrew S | Address on file | | | | | | | |
| 6087021 | Marshall, Elaine | Address on file | | | | | | | |
| 6087025 | MARTEL, JOSEPH | Address on file | | | | | | | |
| 6067131 | Martella, Nicklus and Anna | Address on file | | | | | | | |
| 6042664 | MARTHOM CORPORATION, DBA BROWNSTONE PSYCHOLOGICAL ASSOC | 2722 Horseshoe Pike | | | | Palmyra | PA | 17078 | |
| 6087032 | MARTIN DURANTE RATTO'S BLOCK - 825 WASHINGTON ST F | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 6087033 | Martin Teeling | P.O. Box 57 | | | | Camptonville | CA | 95922 | |
| 6061290 | Martin, Don & Lani | Address on file | | | | | | | |
| 6087034 | Martin, Jr., Robert | Address on file | | | | | | | |
| 6121365 | Martin, Jr., Robert | Address on file | | | | | | | |
| 6087027 | Martin, Michael | Address on file | | | | | | | |
| 6122397 | Martin, Michael | Address on file | | | | | | | |
| 6087030 | Martin, Philip J. | Address on file | | | | | | | |
| 6087028 | Martin, Robert Louis | Address on file | | | | | | | |
| 6121158 | Martin, Robert Louis | Address on file | | | | | | | |
| 6087041 | Martinez Cogen Limited Partnership | 550 SOLANO WAY | | | | MARTINEZ | CA | 94553 | |
| 6087042 | MARTINEZ SHEET METAL INC | 4040 PACHECO BLVD | | | | MARTINEZ | CA | 94553 | |
| 6087038 | Martinez, Andy | Address on file | | | | | | | |
| 6121820 | Martinez, Andy | Address on file | | | | | | | |
| 6087039 | Martinez, Felix | Address on file | | | | | | | |
| 6121978 | Martinez, Felix | Address on file | | | | | | | |
| 6087035 | Martinez, Israel | Address on file | | | | | | | |
| 6087037 | Martinez, Rodney | Address on file | | | | | | | |
| 6121895 | Martinez, Rodney | Address on file | | | | | | | |
| 6087036 | Martinez, Ruben R | Address on file | | | | | | | |
| 6121440 | Martinez, Ruben R | Address on file | | | | | | | |
| 6087040 | Martinez, Sharon | Address on file | | | | | | | |
| 6087043 | MARTINEZ,STEPHANIE | 2066 W SONOMA AVE | | | | STOCKTON | CA | 95204 | |
| 6087044 | Marting, Keith Alan | Address on file | | | | | | | |
| 6121679 | Marting, Keith Alan | Address on file | | | | | | | |
| 6087045 | Marty and Dana Klein | 2698 W Dovewood Ave | | | | Fresno | CA | 93711 | |
| 6087046 | MARUBENI AMERICA CORPORATION, HELENA AGRI-ENTERPRISES LLC | 225 SCHILLING BLVD STE 300 | | | | COLLIERVILLE | TN | 38017 | |
| 6087047 | MAR-VAL FOOD STORE NO 4 INC | 856 Sacramento St | | | | Lodi | CA | 95240 | |
| 6087048 | MAR-VAL FOOD STORE NO 4 INC | P.O. Box 4005 | | | | Nice | CA | 95464 | |
| 6087049 | Marvin Meyers | 901 N St Ste 103 | | | | Firebaugh | CA | 93622 | |
| 6093494 | Marx, Christopher | Address on file | | | | | | | |
| 6069057 | Mary Bell-Moudry | Address on file | | | | | | | |
| 6042634 | Mary Roca Lopes John R. Lopes, Mary Roca and John R. | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6087052 | Marysville Group LLC | 2777 NORTHTOWNE LN OFC | | | | RENO | NV | 89512 | |
| 6087053 | Marz, Carole | Address on file | | | | | | | |
| 6061353 | Marzullo, Jr., Joseph J. | Address on file | | | | | | | |
| 6087055 | MASAO ASHIZAWA - 1698 POST ST | 2222 Leavenworth Street #301 | | | | San Francisco | CA | 94133 | |
| 6090944 | Masciorini, Debbie | Address on file | | | | | | | |
| 6058713 | Mashayekh, Salman | Address on file | | | | | | | |
| 6122406 | Mashayekh, Salman | Address on file | | | | | | | |
| 6087057 | Masicampo, Mark Tanodra | Address on file | | | | | | | |
| 6121145 | Masicampo, Mark Tanodra | Address on file | | | | | | | |
| 6087058 | Masigat, Timothy J | Address on file | | | | | | | |
| 6121712 | Masigat, Timothy J | Address on file | | | | | | | |
| 6087091 | MASON BRUCE & GIRARD INC | 707 SW WASHINGTON ST STE 1300 | | | | PORTLAND | OR | 97205 | |
| 6087070 | Mason, Karen Theresa | Address on file | | | | | | | |
| 6121308 | Mason, Karen Theresa | Address on file | | | | | | | |
| 6088171 | Mason, Madelyn | Address on file | | | | | | | |
| 6058784 | Mason, Madelyn C. | Address on file | | | | | | | |
| 6080440 | Mason, Marvin | Address on file | | | | | | | |
| 6087059 | Mason, Rosa | Address on file | | | | | | | |
| 6087060 | Mason, Rosa | Address on file | | | | | | | |
| 6087062 | Mason, Rosa | Address on file | | | | | | | |
| 6087063 | Mason, Rosa | Address on file | | | | | | | |
| 6087065 | Mason, Rosa | Address on file | | | | | | | |
| 6087067 | Mason, Rosa | Address on file | | | | | | | |
| 6087068 | Mason, Rosa | Address on file | | | | | | | |
| 6087069 | Mason, Rosa | Address on file | | | | | | | |
| 6087219 | Mason, Thomas | Address on file | | | | | | | |
| 6042665 | MASON, WILLIAM NOAH | Address on file | | | | | | | |
| 6087093 | Masonic Hall Associates of Colusa | PO Box 770 | | | | COLUSA | CA | 95932 | |
| 6087094 | Masoud Habibzadah | 30500 Whipple Rd | | | | Union City | CA | 94587 | |
| 6087095 | MASS PETROLEUM, INC | 358 E. Foothill Blvd. Suite 200 | Burke Ewers | | | San Dimas | CA | 91773 | |
| 6071055 | Massa, Jr., Manuel | Address on file | | | | | | | |
| 6079106 | Massa, Manuel Jr., & Mary | Address on file | | | | | | | |
| 6077555 | Massengill | 9935 Township Road | | | | Live Oak | CA | 95953 | |
| 6087100 | Massetti, Fred | Address on file | | | | | | | |
| 6087101 | Massie, Myrna | Address on file | | | | | | | |
| 6087102 | MASSOUDI,MOJTABA - 9701 BLUE LARKSPUR LN | 10 Harris Ct Ste C-2 | | | | Monterey | CA | 93940 | |
| 6080810 | Masten, Christopher M. | Address on file | | | | | | | |
| 6087104 | MASTER AGREEMENT,DEPT AGRICULTURE,AMENDMENT ONE,02 CO 11051763 007,TAHOE NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6087105 | MASTER AGREEMENT,DEPT AGRICULTURE,CC 05 97 17 028,UNITED STATES,TAHOE NATIONAL FOREST,AMENDMENT ONE | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6042668 | MASTER LEASE FOR 76 ETRANS LINES,PRC 6827.1,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave, Suite 100 | | | | South Sacramento | CA | 95825 | |
| 6087107 | MASTER LEE ENERGY SERVICES INC | 5631 ROUTE 981 | | | | LATROBE | PA | 15650 | |
| 6087109 | MASTER PLASTICS INC - 820 EUBANKS DR | 413 Willow Brook Way | | | | Rio Vista | CA | 94571 | |
| 6087110 | MASTER PLASTICS INC - 830 EUBANKS DR # E | 413 WILLOW BROOK WAY | | | | RIO VISTA | CA | 94571 | |
| 6087111 | MASTER SITE INDEMNITY AGREEMENT,CROWN CASTLE USA INCORPORATED | 2000 Corporate Dr | | | | Canonsburg | PA | 15317 | |
| 6087112 | Masterson, Anthony | Address on file | | | | | | | |
| 6121768 | Masterson, Anthony | Address on file | | | | | | | |
| 6042670 | MATERIALS AND CHEMISTRY LABORATORY | PO Box 5808 | | | | OAK RIDGE | TN | 37831 | |
| 6087115 | MATERIALS TESTING INC DBA KC ENGINEERING COMPANY | 8798 AIRPORT RD | | | | REDDING | CA | 96002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6087117 | MATERIELS PROCUREMENT LLC | 6 North 2nd St., Ste. 202 | | | | Fernandina Beach | FL | 32034 | |
| 6087119 | MATHESON GAS PRODUCTS CO - NEWARK | 6775 CENTRAL AVE | | | | NEWARK | CA | 94560 | |
| 6087122 | MATHEW ENTERPRISE INC | 4100 Stevens Creek Blvd | | | | San Jose | CA | 95129 | |
| 6087123 | MATHEW ENTERPRISES, INC | 4100 Stevens Creek Blvd | | | | San Jose | CA | 95129 | |
| 6087121 | Mathew, Ashwin | Address on file | | | | | | | |
| 6087130 | MATHEWS READYMIX LLC | 4711 HAMMONTON RD | | | | MARYSVILLE | CA | 95901 | |
| 6087124 | Mathews, Marc | Address on file | | | | | | | |
| 6083941 | Mathis | Address on file | | | | | | | |
| 6087133 | MATMORE CANNING COMPANY INCORPORATED,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6087134 | MATRIX HG INC | 115 MASON CIRCLE STE B | | | | CONCORD | CA | 94520 | |
| 6087136 | Matsuo, Jeremy | Address on file | | | | | | | |
| 6087137 | MATT JANES - 12556 JOMANI DR STE A PANEL M | 685 Cochran Street | Suite 200 | | | Simi Valley | CA | 93065 | |
| 6087138 | MATT JANES - 2523 MOHAWK ST | 685 Cochran Street | Suite 200 | | | Simi Valley | CA | 93065 | |
| 6087139 | MATT MAZZEI MOTORS INC - 1175 PARALLEL DR | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6085489 | Matt, Biondi | Address on file | | | | | | | |
| 6087141 | Matteson, Heather | Address on file | | | | | | | |
| 6121534 | Matteson, Heather | Address on file | | | | | | | |
| 6087140 | MATTESON, MARY | Address on file | | | | | | | |
| 6087143 | MATTHEW ZAHERI INC | 25115 MISSION BLVD | | | | HAYWARD | CA | 94544 | |
| 6087144 | MATTHEW ZAHERI INC | 3566 Stevens Creek Blvd | | | | SAN JOSE | CA | 95117 | |
| 6087145 | MATTHEW ZAHERI INC - 25115 MISSION BLVD | 3479 NW YEON AVE | | | | PORTLAND | OR | 97210 | |
| 6087146 | MATTHEW ZAHERI INC - 707 SERRAMONTE BLVD | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 6087142 | Matthew, Ross | Address on file | | | | | | | |
| 6085192 | Matthews, Jeff | Address on file | | | | | | | |
| 6087148 | Matuszewicz, Steve H. | Address on file | | | | | | | |
| 6121826 | Matuszewicz, Steve H. | Address on file | | | | | | | |
| 6080051 | Maudru | 1057 Second Ave | | | | Napa | CA | 99558 | |
| 6087150 | Mauell Corporation | 31 Old Cabin Hollow Rd | | | | Dillsburg | PA | 17019 | |
| 6087152 | Maule, Brian C | Address on file | | | | | | | |
| 6121640 | Maule, Brian C | Address on file | | | | | | | |
| 6085569 | Maurice St. Clair Family Trust | 3401 Wible Road | | | | Bakersfield | CA | 93309 | |
| 6087156 | Maverick Technologies LLC | 265 Admiral Trost Dr. | | | | Columbia | IL | 62236 | |
| 6087158 | Mavro Imaging LLC | 22 MAPLE TREE DR | | | | WESTAMPTON | NJ | 08060 | |
| 6087160 | MAX MACHINERY INC | 33A HEALDSBURG AVE | | | | HEALDSBURG | CA | 95448 | |
| 6087161 | MAXIM BEST CORPORATION - 1930-1940 ABORN RD | 46566 Fremont Blvd, Suite 105 | | | | Fremont | CA | 94538 | |
| 6087192 | MAXIM CRANE WORKS LP | 7512 PACIFIC AVE | | | | PLEASANT GROVE | CA | 95668 | |
| 6042671 | MAXWELL HARDWARE COMPANY | Genessee and Wyoming Railroad | 20 West Ave | | | Darien | CT | 06820 | |
| 6087194 | May, Fred Lester | Address on file | | | | | | | |
| 6121595 | May, Fred Lester | Address on file | | | | | | | |
| 6085415 | Mayer, Jon | Address on file | | | | | | | |
| 6087196 | Mayer, Mark L | Address on file | | | | | | | |
| 6121019 | Mayer, Mark L | Address on file | | | | | | | |
| 6086593 | Maynard, Tamera | Address on file | | | | | | | |
| 6073080 | MAYNES, WALTER | Address on file | | | | | | | |
| 6107085 | Mayo, Donald | Address on file | | | | | | | |
| 6087199 | Maysey, Jeffrey Brian | Address on file | | | | | | | |
| 6121181 | Maysey, Jeffrey Brian | Address on file | | | | | | | |
| 6087200 | MAZDA OF VACAVILLE - 580 ORANGE DR | 413 WILLOW BROOK WAY | | | | RIO VISTA | CA | 95687 | |
| 6087201 | Maze, Scott | Address on file | | | | | | | |
| 6121337 | Maze, Scott | Address on file | | | | | | | |
| 6087202 | Mazzetti | 220 Montgomery St., Suite 650 | | | | San Francisco | CA | 94104 | |
| 6087203 | MBF CLEARING | 225 Liberty St | Suite 1020A | | | New York | NY | 10281 | |
| 6087204 | MBK ENTERPRISE LLC - 15171 LOS GATOS BLVD - LOS GA | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 186 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
187 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6087205 | MBTECHNOLOGY - 188 S TEILMAN AVE | 10610 Humbolt Street | | | | Los Alamitos | CA | 90720 | |
| 6087206 | MC SWAIN UNION ELEM SCHOOL DIST - 785 N SCOTT RD | 653 143rd Ave. | | | | San Leandro | CA | 94578 | |
| 6087207 | MC SWAIN UNION ELEM SCHOOL DIST - 926 SCOTT RD | 653 143rd Ave. | | | | San Leandro | CA | 94578 | |
| 6087209 | MCACONNECT LLC | 8055 E TUFTS AVE STE 1300 | | | | DENVER | CO | 80237 | |
| 6087211 | McAlpine & Parker LLC | 7040 Kasha Lane | | | | Garden Valley | CA | 95633 | |
| 6087212 | McArthur Ranch, Inc. | PO Box 445 | | | | McArthur | CA | 96056 | |
| 6104033 | McArthur Resource Management Association | Craig McArthur - President | PO Box 445 | | | McArthur | CA | 96056 | |
| 6087214 | McAvoy, Michael J | Address on file | | | | | | | |
| 6121856 | McAvoy, Michael J | Address on file | | | | | | | |
| 6087216 | McBride, Dan James | Address on file | | | | | | | |
| 6121726 | McBride, Dan James | Address on file | | | | | | | |
| 6067193 | McBride, Rex | Address on file | | | | | | | |
| 6074216 | McCabe Landscaping | Mark McCabe | 2578 Lansford Ave. | | | San Jose | CA | 95125 | |
| 6087218 | MCCAMPBELL ANALYTICAL INC | 1534 WILLOW PASS RD | | | | PITTSBURG | CA | 94565 | |
| 6072488 | McCandless, Gregory | Address on file | | | | | | | |
| 6087220 | MCCANN, A S | Address on file | | | | | | | |
| 6087223 | MCCARTHY BURGESS & WOLFF INC | 26000 CANNON RD | | | | CLEVELAND | OH | 44146 | |
| 6087226 | MCCARTHY STEEL INC | 313 SOUTH ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6087222 | McCarthy, James | Address on file | | | | | | | |
| 6095146 | McCarthy, Kevin | Address on file | | | | | | | |
| 6070345 | McCartin, Judge, Donald A. | Address on file | | | | | | | |
| 6107127 | McCartin, Mark J. | Address on file | | | | | | | |
| 6087230 | McClain, Joel | Address on file | | | | | | | |
| 6122197 | McClain, Joel | Address on file | | | | | | | |
| 6042674 | MCCLELLAND,JOSIE A,MCCLELLAND,H A,SPILMAN,W GEORGE,COX,DONALD H | 4218 Way Vern Dr | | | | Santa Rosa | CA | 95409 | |
| 6087232 | MCCLOUD RIVER RAILROAD | 801 Industrial Way | | | | McCloud | CA | 96057 | |
| 6042676 | MCCLOUD RIVER RAILROAD COMPANY | 801 Industrial Way | | | | McCloud | CA | 96057 | |
| 6087231 | McCloud, Kurt A | Address on file | | | | | | | |
| 6121464 | McCloud, Kurt A | Address on file | | | | | | | |
| 6087234 | McComb, Matthew | Address on file | | | | | | | |
| 6122231 | McComb, Matthew | Address on file | | | | | | | |
| 6087236 | McConnico, Chris | Address on file | | | | | | | |
| 6087237 | McCormack, Jeannie and Medzitz, Albert | Address on file | | | | | | | |
| 6087238 | MCCORMICK BARSTOW LLP - 7647 N FRESNO ST | 27363 VIA INDUSTRIA | | | | TEMECULA | CA | 92590 | |
| 6082217 | McCowan, John & Jane | Address on file | | | | | | | |
| 6084581 | McCreary | Address on file | | | | | | | |
| 6087241 | McCrum, George Alfred | Address on file | | | | | | | |
| 6121062 | McCrum, George Alfred | Address on file | | | | | | | |
| 6087242 | McCune, Cary | Address on file | | | | | | | |
| 6121835 | McCune, Cary | Address on file | | | | | | | |
| 6058714 | McDermott, Ashley Kirk | Address on file | | | | | | | |
| 6122379 | McDermott, Ashley Kirk | Address on file | | | | | | | |
| 6087243 | McDonald, Cynthia | Address on file | | | | | | | |
| 6121236 | McDonald, Cynthia | Address on file | | | | | | | |
| 6087244 | McDonald, Dennis | Address on file | | | | | | | |
| 6121707 | McDonald, Dennis | Address on file | | | | | | | |
| 6087245 | MCDOWELL & CO INC | 1300 INDUSTRIAL RD #2 | | | | SAN CARLOS | CA | 94070 | |
| 6087246 | MCE | 1125 Tamalpais Ave | | | | San Rafael | CA | 94901 | |
| 6087271 | MCE CORPORATION | 4000 INDUSTRIAL WAY | | | | CONCORD | CA | 94520 | |
| 6087277 | MCE CORPORATION | 6515 Trinity Court | | | | Dublin | CA | 94568 | |
| 6087279 | MCE SOLAR ONE, LLC | General Counsel | c/o Sustainable Power Group, LLC | 2180 South 1300 East, Suite 600 | | Salt Lake City | UT | 84106 | |
| 6087281 | MCELROY MANUFACTURING INC | 833 N FULTON AVE | | | | TULSA | OK | 74115 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6087284 | McFadden, Dianne Louise | Address on file | | | | | | | |
| 6121276 | McFadden, Dianne Louise | Address on file | | | | | | | |
| 6082410 | McFadden, Eugene J. | Address on file | | | | | | | |
| 6100609 | McFadden, Joan | Address on file | | | | | | | |
| 6043140 | MCFARLAND CASCADE HOLDINGS INC | 1640 E Marc | | | | Tacoma | WA | 98404 | |
| 6087290 | McFarland Cascade Holdings, Inc | PO BOX 1496 | | | | Tacoma | WA | 98401 | |
| 6087292 | MCFARLAND RECREATION & PARK DISTRICT - 100 2ND ST | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6087293 | MCFARLAND RECREATION & PARK DISTRICT - MAST AVE & | 27611 La Paz Rd | | | | Laguna Niguel | CA | 92677 | |
| 6087294 | McFarlin, Daniel R | Address on file | | | | | | | |
| 6121914 | McFarlin, Daniel R | Address on file | | | | | | | |
| 6087295 | MCGARD INC | 3875 CALIFORNIA RD | | | | ORCHARD PARK | NY | 14127 | |
| 6087296 | MCGILL, OLIVER E,LAKE ALMANOR RESERVOIR,LAKE ALMANOR COUNTRY CLUB | Scott Devereux | 501 Peninsula Dr | | | Lake Almanor | CA | 96137 | |
| 6043143 | MCGILL,OLIVER E,LAKE ALMANOR RESERVOIR,LAKE ALMANOR COUNTRY CLUB | 501 Peninsula Dr | | | | Lake Almanor | CA | 96137 | |
| 6064386 | mcgowan | Address on file | | | | | | | |
| 6087228 | McGowan, Edward H. | Address on file | | | | | | | |
| 6087302 | MCGRATH RENTAL CORP, DBA MOBILE MODULAR MANAGEMENT CORP | 5700 LAS POSITAS RD | | | | LIVERMORE | CA | 94550 | |
| 6087301 | McGrath, Michael R. | Address on file | | | | | | | |
| 6087303 | McGuire, Michael | Address on file | | | | | | | |
| 6087304 | MCHOF INC - 265 RESERVATION RD | PO Box 572 | | | | Blue Springs | MO | 64013 | |
| 6087309 | MCHUGH ENERGY CONSULTANTS INC | 8600 ROYAL ESTATES WY | | | | FAIR OAKS | CA | 95628 | |
| 6061291 | MCI Telecommunications Corp | Stephen Grace | 600 Hidden Ridge | HQE01H18 Mail Drop: E01J07 | | Irving | TX | 75038 | |
| 6087312 | MCI Telecommunications Corp. now Verizon Business | Stephen Grace | 600 Hidden Ridge | HQE01H18 Mail Drop: E01J07 | | Irving | TX | 75038 | |
| 6086446 | MCI Worldcom | Stephen Grace | 600 Hidden Ridge | HQE01H18 Mail Drop: E01J07 | | Irving | TX | 75038 | |
| 6080044 | McIsaac, Teresa R. | Address on file | | | | | | | |
| 6087315 | Mcivor, Wayne | Address on file | | | | | | | |
| 6087316 | MCK CONSULTING LLC | 16 TREMONT CT | | | | NEWARK | DE | 19711 | |
| 6067500 | McKay, Martina | Address on file | | | | | | | |
| 6113230 | McKee Family Trust | 16120 Cascadian Way | | | | Bethell | CA | 98012 | |
| 6087320 | MCKENNEY,TROY - 200 W SHAW AVE BLDG B | 7480 n. Palm Ave #101 | | | | FRESNO | CA | 93711 | |
| 6087322 | McKeown, Michelle | Address on file | | | | | | | |
| 6087323 | MCKESSON DRUG CO | 1902 CHANNEL DRIVE | | | | WEST SACRAMENTO | CA | 95691 | |
| 6087324 | MCKINLEYVILLE COMMUNITY SERVICES DISTRICT | 1656 Sutter Road | Greg P. Orsini, General Manager | | | McKinleyville | CA | 95519 | |
| 6078961 | McKinnis, Steven | Address on file | | | | | | | |
| 6043148 | MCKINSEY & COMPANY INC - U S | 555 California Street, Suite 4700 | | | | San Francisco | CA | 94104 | |
| 6087327 | McKinsey & Company, Inc. United States | 555 California Street, Suite 4700 | | | | San Francisco | CA | 94104 | |
| 6087328 | Mckittrick Limited | 34759 Lencioni Ave. | | | | Bakersfield | CA | 93308 | |
| 6087329 | McKittrick Limited | ATTN: KRISTEN MOHUN | 919 MILAM STREET, SUITE 2300 | | | HOUSTON | TX | 77002 | |
| 6118597 | Mckittrick Limited | Kevin Monahan | 34759 Lencioni Ave. | | | Bakersfield | CA | 93308 | |
| 6087330 | Mclamb, Barry Joel | Address on file | | | | | | | |
| 6122108 | Mclamb, Barry Joel | Address on file | | | | | | | |
| 6087331 | McLarens Inc. | 17015 North Scottsdale Road Suite 345 | | | | Scottsdale | AZ | 85255 | |
| 6087334 | McLaughlin, Fawnia | Address on file | | | | | | | |
| 6084839 | McLaughlin, Roxanne | Address on file | | | | | | | |
| 6087333 | McLaughlin, Timothy Lee | Address on file | | | | | | | |
| 6122049 | McLaughlin, Timothy Lee | Address on file | | | | | | | |
| 6086635 | McLeod | 2380 Monterey Rd | | | | San Marino | CA | 91108 | |
| 6087336 | McMahan, Sean P | Address on file | | | | | | | |
| 6121997 | McMahan, Sean P | Address on file | | | | | | | |
| 6043173 | MCMASTER-CARR SUPPLY CO | PO BOX 54960 | | | | LOS ANGELES | CA | 90054 | |
| 6103917 | McMillan | Address on file | | | | | | | |
| 6043174 | MCMILLAN,LOIS E,MCMILLAN,BERT H, LOIS E and BERT H | Address on file | | | | | | | |

Case: 19-30088 Doc# 3159-1 Filed: 07/23/19 Entered: 07/23/19 17:35:25 Page 189 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6087338 | McMillen, LLC | 1401 Shoreline Drive | | | | Boise | ID | 83702 | |
| 6087339 | McMillin, Dean Michael | Address on file | | | | | | | |
| 6121878 | McMillin, Dean Michael | Address on file | | | | | | | |
| 6101685 | McMurtney, Gene R. | Address on file | | | | | | | |
| 6112703 | McMurtrey, J. E. | Address on file | | | | | | | |
| 6101367 | McNeil | 59 Damonte Ranch Parkway, #B s | | | | Reno | CA | 89521 | |
| 6065455 | McNeil, Richard | Address on file | | | | | | | |
| 6087344 | McNeil, Steven | Address on file | | | | | | | |
| 6122097 | McNeil, Steven | Address on file | | | | | | | |
| 6087345 | McNerlin, Jeremy | Address on file | | | | | | | |
| 6121471 | McNerlin, Jeremy | Address on file | | | | | | | |
| 6087346 | McNicholas, April | Address on file | | | | | | | |
| 6085565 | McNutt, Scott | Address on file | | | | | | | |
| 6087348 | MCPHERRIN,ALLEN | 6160 East Butte Road | | | | Live Oak | CA | 95953 | |
| 6087349 | McQuade, Brian E | Address on file | | | | | | | |
| 6120965 | McQuade, Brian E | Address on file | | | | | | | |
| 6087350 | MCREE,MICHAEL - SE NE 29 10 15 | 11812 AVE 18 1/2 | | | | CHOWCHILLA | CA | 93610 | |
| 6087351 | MCREE,MICHAEL dba MICHAEL MCREE FARMS | 11812 AVE 18 1/2 | | | | CHOWCHILLA | CA | 93610 | |
| 6087352 | McRitchie, Travis W | Address on file | | | | | | | |
| 6121453 | McRitchie, Travis W | Address on file | | | | | | | |
| 6087356 | MCS OPCO LLC, DBA QUALITY UPTIME SERVICES | 9 PARKLAWN DR | | | | BETHEL | CT | 06801 | |
| 6087358 | MCSSM LLC - 2320 MARINSHIP WAY | 12820 Earhart Ave | | | | Auburn | CA | 95603 | |
| 6087359 | McVetty, Brendan | Address on file | | | | | | | |
| 6087360 | MD THURBER INC DBA INDUSTRIAL ELECTRIC MOTORS | 5209 INDUSTRIAL WAY | | | | ANDERSON | CA | 96007 | |
| 6043259 | MDR INC | 100 Oak Road | | | | Benicia | CA | 94510 | |
| 6087364 | MDR INC | 100 Oak Road | PO Box 639 | | | Benicia | CA | 94510 | |
| 6087367 | MDR, Inc. DBA Accu-Bore Directional Drilling | 100 Oak Road | PO Box 639 | | | Benicia | CA | 94510 | |
| 6087368 | MDR-TMI LLC dba 914MVA Apartments | 2215R MARKET ST | | | | SAN FRANCISCO | CA | 94114-1612 | |
| 6087369 | MDT INC DBA MDT SOFTWARE | 3480 PRESTON RIDGE RD STE 450 | | | | ALPHARETTA | GA | 30005 | |
| 6087371 | MEAD AND HUNT INC | 180 Promenade Circle, Suite 240 | | | | Sacramento | CA | 95834 | |
| 6087397 | MEAD AND HUNT INC | 6501 WATTS RD | | | | MADISON | WI | 53719 | |
| 6087400 | Meade, Joshua K | Address on file | | | | | | | |
| 6121536 | Meade, Joshua K | Address on file | | | | | | | |
| 6087401 | Meagher, Michael | Address on file | | | | | | | |
| 6121734 | Meagher, Michael | Address on file | | | | | | | |
| 6087451 | MEARS GROUP INC | 4500 N. Mission Rd | | | | Rosebush | MI | 48878 | |
| 6087453 | MECAN-HYDRO INC | 660 DU LUXEMBOURG | | | | GRANBY | QC | J2J 2V2 | CANADA |
| 6087454 | Mechanical & Irrigation Sol | PO Box 1071 | | | | MARYSVILLE | CA | 95901 | |
| 6087457 | MECHANICAL ANALYSIS REPAIR INC DBA MARTECH | 142 N CLUFF AVE | | | | LODI | CA | 95240 | |
| 6087459 | Mechanical Design Concepts Inc. | 1060 W. Sierra Avenue | | | | Fresno | CA | 93711 | |
| 6087460 | MECHANICS INSTITUTE - 57 POST ST | 3404 Busch Dr SW #E | | | | Grandville | MI | 49418 | |
| 6087461 | MEDCO HEALTH SOLUTION INC DBA EXPRESS SCRIPTS INC | ONE EXPRESS WAY | | | | ST LOUIS | MO | 63121 | |
| 6087468 | MEDIA MOSAIC INC | 555 South Renton Village Place, Suite 280 | | | | Renton | WA | 98057 | |
| 6087516 | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY | 555 S RENTON VILLAGE PL #280 | | | | RENTON | WA | 98057 | |
| 6087518 | Mediacom California LLC | 15785 North Road | | | | Lower Lake | CA | 95457 | |
| 6087519 | Mediamacros | 36 Court SQ Suite 300 | | | | Newnan | GA | 30263 | |
| 6087522 | MEDIAMACROS INC | 15 FRANKLIN ST ste 687 | | | | AVONDALE ESTATES | GA | 30002 | |
| 6070335 | Medici, Carolyn | Address on file | | | | | | | |
| 6087525 | Medina, Jose | Address on file | | | | | | | |
| 6121468 | Medina, Jose | Address on file | | | | | | | |
| 6058715 | Medrano, Fernando | Address on file | | | | | | | |
| 6122362 | Medrano, Fernando | Address on file | | | | | | | |
| 6093869 | Meecham, Julie | Address on file | | | | | | | |
| 6087527 | Meek, Jerry | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6103019 | Mega Renewables | c/o Shasta Hydro Electric | P.O. Box 1136 | | | Bozeman | MT | 59771 | |
| 6087528 | Mega Renewables | Hydro Partners | 375 Holland Lane | | | Bozeman | MT | 59718 | |
| 6118867 | Mega Renewables | Ben Singer | Hydro Partners | 375 Holland Lane | | Bozeman | MT | 59718 | |
| 6087530 | Mega Renewables (Bidwell Ditch) | COVE SUBSTATION | 10050 BANDLEY DR | | | CUPERTINO | CA | 95014 | |
| 6087531 | Mega Renewables (Mega Renewables-Silver Springs) | COVE SUBSTATION | 10050 BANDLEY DR | | | CUPERTINO | CA | 95014 | |
| 6087532 | Megley Partners LLC / Dan Cunningham | 3165 Highway 128 | | | | Calistoga | CA | 94515 | |
| 6087534 | Mehigan, Christopher | Address on file | | | | | | | |
| 6121466 | Mehigan, Christopher | Address on file | | | | | | | |
| 6043261 | MEIER CECIL BAY AREA 2 LLC | PO Box 14576 | | | | SAN FRANCISCO | CA | 94114 | |
| 6087535 | Meinzen, Scott | Address on file | | | | | | | |
| 6086621 | Mellerstig, Kent | Address on file | | | | | | | |
| 6087537 | Mello, Danielle | Address on file | | | | | | | |
| 6069073 | Mello, William & Frank Jr. | Address on file | | | | | | | |
| 6087540 | Mellon Bank, N.A. | One Mellon center | 500 Grant St | | | Pittsburgh | PA | 15258 | |
| 6087543 | Melnichenko, Denis | Address on file | | | | | | | |
| 6087542 | Melnichenko, Denis | Address on file | | | | | | | |
| 6087544 | MELROSE NAMEPLATE AND LABLES INC - 26575 CORPORATE | PO BOX 41339 | | | | SANTA BARBARA | CA | 93140 | |
| 6087545 | MEM RNG, LLC | P.O. Box 61447 | | | | Midland | TX | 79711 | |
| 6087547 | MEMCO SOLUTIONS LLC | PO BOX 1859 | | | | CAMARILLO | CA | 93011 | |
| 6087548 | MEMON,SAIFULLAH dba Taj Mahal Fresh Market | 3479 NW YEON AVE | | | | PORTLAND | OR | 97210 | |
| 6087549 | Mena, Elida | Address on file | | | | | | | |
| 6087552 | MENDEZ HERNANDEZ,FRANCISCO, FRANCISCO | Address on file | | | | | | | |
| 6087551 | Mendez, Joshua | Address on file | | | | | | | |
| 6121975 | Mendez, Joshua | Address on file | | | | | | | |
| 6087550 | Mendez, Mary Leonore | Address on file | | | | | | | |
| 6121429 | Mendez, Mary Leonore | Address on file | | | | | | | |
| 6087553 | Mendo Lake Credit Union | 115 E SMITH ST | | | | UKIAH | CA | 95482 | |
| 6087554 | Mendo Pacific Reuse | 3200 Taylor Drive | | | | Ukiah | CA | 95482 | |
| 6087555 | Mendocino College | 1000 Hensley Creek Rd | | | | Ukiah | AZ | 95482 | |
| 6087556 | Mendocino College | 1000 Hensley Creek Road | | | | Ukiah | CA | 95482 | |
| 6087557 | MENDOCINO RAILWAY | Skunk Train | 2990 E. Commercial Street | | | Willits | CA | 95490 | |
| 6043262 | MENDOCINO, COUNTY OF | 851 Low Gap Rd | | | | Ukiah | CA | 95482 | |
| 6087559 | MENDOTA GROUP LLC | 1830 Faro Ln | | | | Mendota Heights | MN | 55118 | |
| 6043263 | MENDOTA, CITY OF | 643 Quince At | | | | Mendota | CA | 93640 | |
| 6087562 | Mendoza Jaquez, Eddy | Address on file | | | | | | | |
| 6122325 | Mendoza Jaquez, Eddy | Address on file | | | | | | | |
| 6087561 | Mendoza, Josue Tobias | Address on file | | | | | | | |
| 6122001 | Mendoza, Josue Tobias | Address on file | | | | | | | |
| 6087563 | Menlo Business Park, LLC | 1530 O'Brien Drive | | | | Menlo Park | CA | 94025 | |
| 6104333 | Menlo Park Fire Protection District | c/o Harold Schapelhouman, Division Chief | 170 Middlefield Road | | | Menlo Park | CA | 94025 | |
| 6087565 | MENLO PARK PRESBYTERIAN CHURCH - 950 SANTA CRUZ AV | 1725 Rutan Drive | | | | LIVERMORE | CA | 94551 | |
| 6087566 | Menlo Park Small High School SBD | 150 Jefferson Drive | | | | Menlo Park | CA | 94025 | |
| 6087567 | Menlo Park, City of | CITY OF MENLO PARK, ATTN FINANCE DIVISION | 701 LAUREL ST | | | MENLO PARK | CA | 94025 | |
| 6043265 | MERCANTILE TRUST COMPANY SAN FRANCISCO,MCCLELLAND,H A | 57 Germantown Court, 4th Floor | | | | Cordova | TN | 38018 | |
| 6087590 | MERCANTILE TRUST COMPANY,BNY WESTERN TRUST COMPANY | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6087592 | MERCANTILE TRUST COMPANY,BNY WESTERNT TRUST COMPANY | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6043266 | MERCANTILE TRUST COMPANY,CITY BANK FARMERS TRUST COMPANY,AMERICAN TRUST COMPANY,MOUNT SHASTA POWER CORPORATION,NATIONAL CITY BANK NEW YORK | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6087594 | MERCED COUNTY COMMUNITY ACTION, AGENCY | 1748 MILE ST STE B | | | | MERCED | CA | 95348 | |
| 6041383 | Merced County Sheriff | 700 W 22nd St | | | | Merced | CA | 95340 | |
| 6087605 | MERCED IRRIG DIST | 744 West 20th Street | | | | Merced | CA | 95340 | |
| 6087613 | Merced Irrigation District | 744 W. 20th Street | | | | Merced | CA | 95340 | |
| 6043267 | MERCED IRRIGATION DISTRICT | 744 West 20th Street | | | | Merced | CA | 95340 | |
| 6087615 | Merced Irrigation District (Canal Creek Power Plant (RETA)) | AN IRRIGATION DISTRICT | 9090 LAKE MCCLURE RD | | | SNELLING | CA | 95369 | |
| 6087616 | Merced Irrigation District (Fairfield Power Plant (Papazian) | AN IRRIGATION DISTRICT | 9090 LAKE MCCLURE RD | | | SNELLING | CA | 95369 | |
| 6087617 | Merced Irrigation District (Merced Falls Powerhouse) | AN IRRIGATION DISTRICT | 9090 LAKE MCCLURE RD | | | SNELLING | CA | 95369 | |
| 6087618 | Merced Irrigation District (New Exchequer Power Plant) | AN IRRIGATION DISTRICT | 9090 LAKE MCCLURE RD | | | SNELLING | CA | 95369 | |
| 6087619 | Merced Irrigation District (Parker Hydroelectric) | AN IRRIGATION DISTRICT | 9090 LAKE MCCLURE RD | | | SNELLING | CA | 95369 | |
| 6087620 | MERCED LAO FAMILY COMMUNITY INC | 1748 MILES COURT STE B | | | | MERCED | CA | 95348 | |
| 6087621 | MERCED RIVER SCHOOL DISTRICT - 4402 OAKDALE RD | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6043269 | Merced Solar LLC | 222 South 9th Street | Suite 1600 | | | Minneapolis | MN | 55402 | |
| 6118795 | Merced Solar LLC | Tim Young | 222 South 9th Street | Suite 1600 | | Minneapolis | MN | 55402 | |
| 6087623 | Merced, City of | CITY OF MERCED, FINANCE OFFICE | 678 WEST 18TH ST DEPT UB | | | MERCED | CA | 95340 | |
| 6087631 | MERCED, COUNTY OF | 222 M Street | | | | Merced | CA | 95340 | |
| 6087643 | MERCER | 4 EMBARCADERO CTR #400 | | | | SAN FRANCISCO | CA | 94111 | |
| 6087653 | Mercer Benefits Admin | 1166 Avenue of the Americas | | | | New York | NY | 10036 | |
| 6087676 | Mercer Consulting | 3 Embarcadero Center | Suite 1500 | | | San Francisco | CA | 94111 | |
| 6087678 | MERCER US INC MERCER HEALTH & BENEFITS LLC | 4565 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 6087681 | Merchant Men Inc. | 1920 Modoc | | | | Madera | CA | 93637 | |
| 6087680 | Merchant, Minh and Gurdon | Address on file | | | | | | | |
| 6087682 | MERCURIA COMMODITIES CANADA | 326-11th Avenue S.W. | Suite 600, Vintage Towers II | | | Calgary | AB | T2R 0C5 | Canada |
| 6087684 | Mercuria Commodities Canada Corporation | 326 11th Ave S.W. | Suite 600 Vintage Towers II | | | Calgary | AB | T2R 0C5 | Canada |
| 6087686 | MERCURIA ENER AMER INC | 20 E. Greenway Plaza | Suite 650 | | | Houston | TX | 77046 | |
| 6087688 | Mercuria Energy America, INC. | 20E Greenway Plaza | Suite 650 | | | Houston | TX | 77046 | |
| 6087694 | MERCURY INSTRUMENTS INC | 3940 VIRGINIA AVE | | | | CINCINNATI | OH | 45227 | |
| 6087325 | Meredith | 4251 Gateway Park Blvd | | | | Sacramento | CA | 95834 | |
| 6064790 | Meredith, Pres., Carole | Address on file | | | | | | | |
| 6087698 | Merfa, Peter Charles | Address on file | | | | | | | |
| 6122012 | Merfa, Peter Charles | Address on file | | | | | | | |
| 6095892 | Meridian Farms Water Company | Andy Duffey | 1138 4th Street | PO Box 187 | | Meridian | CA | 95957 | |
| 6087700 | MERITSPAN | 4000 Via Marisol | Suite 107 | | | Los Angeles | CA | 90042 | |
| 6087702 | Merlie Pemberton | 180 Rose Orchrad Parkway | | | | San Jose | CA | 94019 | |
| 6087703 | Merrick, David | Address on file | | | | | | | |
| 6121417 | Merrick, David | Address on file | | | | | | | |
| 6087706 | MERRILL LYNCH | 1133 Avenue of the Americas | | | | New York | NY | 10036 | |
| 6087707 | MERRILL LYNCH | 20 E. Greenway Plaza | Suite 700 | | | Houston | TX | 77046 | |
| 6087709 | MERRILL LYNCH COMMODITIES INC | 1133 Avenue of the Americas | | | | New York | NY | 10036 | |
| 6087711 | Merrill Lynch Commodities, Inc. | 20 East Greenway Plaza | Suite 700 | | | Houston | TX | 77046 | |
| 6103843 | Merrill, Doug | Address on file | | | | | | | |
| 6084540 | Merrill, Douglas | Address on file | | | | | | | |
| 6043270 | MERRILL,T R,MERRILL,WILMA S, T R and WILMA S | 906 9th Street | | | | Manhatten Beach | CA | 90266 | |
| 6087720 | MERRIMACK ENERGY GROUP INC C/O WAYNE J OLIVER | 26 SHIPWAY PL | | | | CHARLESTOWN | MA | 02129 | |
| 6087722 | MERSEN CANADA DN LTD | 225 HARWOOD BLVD | | | | VAUDREUIL-DORION | QC | J7V 1Y3 | CANADA |
| 6087723 | Mertogul, Remzi | Address on file | | | | | | | |
| 6121021 | Mertogul, Remzi | Address on file | | | | | | | |
| 6087860 | MESA ASSOCIATES INC | 480 PRODUCTION AVE | | | | MADISON | AL | 35758 | |
| 6087862 | Mesa Associates, Inc. | 629 Market Street, Suite 200 | | | | Chattanooga | TN | 37402 | |
| 6087863 | Mesa Associates, Inc. | 9238 Madison Blvd, Bldg 2 Suite 116 | | | | Madison | AL | 35758 | |
| 6087864 | MESA LABORATORIES INC | 12100 W 6TH AVE | | | | LAKEWOOD | CO | 80228 | |
| 6087865 | MESA PRODUCTS INC | 4445 South 74th East Avenue | | | | Tulsa | OK | 74145 | |
| 6087724 | Mesa, David | Address on file | | | | | | | |
| 6087725 | Mesa, David | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6087726 | Mesa, David | Address on file | | | | | | | |
| 6087727 | Mesa, David | Address on file | | | | | | | |
| 6087728 | Mesa, David | Address on file | | | | | | | |
| 6087729 | Mesa, David | Address on file | | | | | | | |
| 6087730 | Mesa, David | Address on file | | | | | | | |
| 6087731 | Mesa, David | Address on file | | | | | | | |
| 6087732 | Mesa, David | Address on file | | | | | | | |
| 6087733 | Mesa, David | Address on file | | | | | | | |
| 6087734 | Mesa, David | Address on file | | | | | | | |
| 6087735 | Mesa, David | Address on file | | | | | | | |
| 6087736 | Mesa, David | Address on file | | | | | | | |
| 6087737 | Mesa, David | Address on file | | | | | | | |
| 6087867 | Mesesan, Mark William | Address on file | | | | | | | |
| 6122252 | Mesesan, Mark William | Address on file | | | | | | | |
| 6087868 | Mesquite Solar 1, LLC | 488 8th Avenue | HQ11 | | | San Diego | CA | 92101 | |
| 6118724 | Mesquite Solar 1, LLC | Erin Barker | 101 Ash St | | | San Diego | CA | 92101-3017 | |
| 6087869 | MESSAGE BROADCAST LLC | 4685 MACARTHUR CT #250 | | | | NEWPORT BEACH | CA | 92660 | |
| 6087870 | Message Broadcast, LLC | Attn: William Potter, Managing Member | 4685 MacArthur Court, Suite 250 | | | Newport Beach | CA | 92660 | |
| 6087871 | METAJURE INC | 2701 FIRST AVE STE 320 | | | | SEATTLE | WA | 98121 | |
| 6087872 | METAL FABRICATION AND ART LLC | 3499 E 15TH ST | | | | LOS ANGELES | CA | 90023 | |
| 6087873 | METCALF ENERGY CENTER, LLC | 1 BLANCHARD RD | | | | San Jose | CA | 95013 | |
| 6087874 | Metcalf Energy Center, LLC San Jose | Blanchard Rd | | | | Coyote | CA | 95013 | |
| 6058716 | Metcalf, Scott | Address on file | | | | | | | |
| 6122412 | Metcalf, Scott | Address on file | | | | | | | |
| 6087888 | METER READINGS HOLDING LLC | 77 WESPORT PLAZA STE 500 | | | | ST LOUIS | MO | 63146 | |
| 6087892 | METERSWAP LLC, DANIEL BLOCK | 5260 E LAKESHORE DR | | | | SAN RAMON | CA | 94582 | |
| 6087894 | MetLife | 1 Park Place, Suite 1150 | | | | Irvine | CA | 92614 | |
| 6087895 | MetLife | ONE CHASE MANHATTAN PLAZA | | | | NEW YORK | NY | 10081 | |
| 6043276 | METRICOM INCORPORATED | 32450 Dequindre Drive | | | | Warren | MI | 48092 | |
| 6087906 | METRICSTREAM INC | 2600 E BAYSHORE RD | | | | PALO ALTO | CA | 94303 | |
| 6043286 | METRO PCS | P.O. Box 5119 | | | | Carol Stream | Ill | 60197 | |
| 6043282 | METRO PCS | PO Box 60119 | | | | Dallas | TX | 75360 | |
| 6087908 | METROLINA ASSOCIATION, FOR THE BLIND INC | 704 LOUISE AVE | | | | CHARLOTTE | NC | 28204 | |
| 6043284 | METROMEDIA FIBER NETWORK SERVICES INCORPORATED | 1821 30th Street Unit A | | | | Boulder | CO | 80301 | |
| 6087909 | METROPOLITAN CLUB | 3055 Jefferson Street Suite 3 | | | | Napa | CA | 94558 | |
| 6087919 | METROPOLITAN ELECTRICAL CONST INC | 2400 - 3RD ST | | | | SAN FRANCISCO | CA | 94107 | |
| 6087921 | METROTECH CORP | 3251 OLCOTT ST | | | | SANTA CLARA | CA | 95054 | |
| 6087923 | METRUM | 77 WESTPORT PLAZA ste 500 | | | | ST. LOUIS | MO | 63146 | |
| 6087925 | METTLER-TOLEDO INC | 1900 POLARIS PARKWAY | | | | COLUMBUS | OH | 43240 | |
| 6087927 | Mettler-Toledo, Inc. | 1900 Polaris Parkway | | | | Toledo | OH | 43240 | |
| 6113993 | Meyer Enterprises, LLC | 11870 S Butte Rd | | | | Sutter | CA | 95982 | |
| 6081919 | Meyer, Edgar | Address on file | | | | | | | |
| 6105074 | Meyer, Paula Ann | Address on file | | | | | | | |
| 6067897 | Meyer, Robert C. & others | Address on file | | | | | | | |
| 6086362 | MEYERS FARMING | c/o Mr. Marvin Meyers, President | P.O. Box 457 | | | Firebaugh | CA | 93622 | |
| 6087932 | Meyers, Michael Alan | Address on file | | | | | | | |
| 6121036 | Meyers, Michael Alan | Address on file | | | | | | | |
| 6087957 | MGE UNDERGROUND INC | PO Box 4189 | | | | Paso Robles | CA | 93447 | |
| 6087959 | MICHAEL BEIER COMPANY, CONTXT CORPORATION | 28276 KENSINGTON LN | | | | PERRYSBURG | OH | 43551 | |
| 6043383 | MICHAEL FILBIN, CENTRAL COAST LAND CLEARING | P.O. Box 961 | | | | CAPITOLA | CA | 95010 | |
| 6087960 | Michael Fitzpatrick DBA Central Air Conditioning & Refrigeration | Attn: Michael Fitzgerald | 3581 E. International Ave. | | | Clovis | CA | 93619 | |
| 6087965 | MICHAEL FITZPATRICK, CENTRAL AIR CONDITIONING & REFRIG | 3581 EAST INTERNATIONAL AVE | | | | CLOVIS | CA | 93619 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6087970 | MICHAEL NOLAN ASSOCIATES, DBA FRIESEN KAYE AND ASSOCIATES | 3448 RICHMOND RD | | | | OTTAWA | ON | K2H 8H7 | CANADA |
| 6087973 | MICHAEL R MCGRATH PHD | 20 Eagle Lake Place, Suite 21 | | | | San Ramon | CA | 94582 | |
| 6087975 | Michaele LaForge | Between 4th and 5th Street on Muckelemi | | | | San Juan Bautista | CA | 95045 | |
| 6087976 | Michelle Bordelon-Camp | 5123 Pioneer Way | | | | Antioch | CA | 94531 | |
| 6087977 | Michelle Chiba | 125 W TASMAN DR | | | | San Jose | CA | 95134 | |
| 6087978 | Michelle Glover | 10140 Old Oregon Trail | | | | Redding | CA | 96003 | |
| 6087988 | MICHELS CORPORATION | 817 West Main Street | | | | Brownville | WI | 53006 | |
| 6087998 | MICHELS CORPORATION | 9433 DOWCOR LN SW | | | | TUMWATER | WA | 98512 | |
| 6088002 | MICHELS CORPORATION | PO Box 15059 | | | | Turnwater | WA | 98511 | |
| 6088008 | Michels Corporation dba Michels Pipeline Construction in California | 817 West Main Street | | | | Brownville | WI | 53006 | |
| 6088010 | Michels Corporation dba/Michels Pipeline Construction | 817 West Main Street | | | | Brownville | WI | 53006 | |
| 6088024 | MICHELS CORPORATION, M10 INC | 817 W MAIN ST | | | | BROWNSVILLE | WI | 53006 | |
| 6088026 | MICON SYSTEMS | 4955 GULF FREEWAY | | | | HOUSTON | TX | 77023 | |
| 6088027 | MICRO FOCUS SOFTWARE INC | 1800 SOUTH NOVELL PL | | | | PROVO | UT | 84606 | |
| 6088029 | MICRO FOCUS US INC | 700 KING FARM BLVD STE 125 | | | | ROCKVILLE | MD | 20850 | |
| 6088031 | MICRO-DESIGN INC | 10210 MONROE DR | | | | DALLAS | TX | 75229 | |
| 6088033 | MICROSEMI FREQUENCY, AND TIME CORPORATION | 3870 NORTH FIRST ST | | | | SAN JOSE | CA | 95134 | |
| 6088034 | MICROSOFT | 1065 LA AVENIDA | | | | MOUNTAIN VIEW | CA | 94043 | |
| 6088035 | Microsoft Corp | 1065 La Avenida | | | | Mountain View | CA | 94043 | |
| 6088036 | MICROSOFT CORP, LICENSING ONLY | 6100 NEIL RD STE 210 | | | | RENO | NV | 89511 | |
| 6088038 | Mid Valley Disposal | 15300 W Jensen Ave | | | | Kerman | CA | 93630 | |
| 6088039 | MIDCOAST MARKETING (US) L.P. | 1100 Louisiana | Suite 3300 | | | Houston | TX | 77002 | |
| 6088040 | MID-COASTSIDE SEWER AUTHORITY - CABRILLO HWY S/O K | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6088041 | MID-PENINSULA WATER DISTRICT | DEPT 33474 | | | | SAN FRANCISCO | CA | 94139 | |
| 6088042 | Midstate Solid Waste & Recycling | 3360 La Cruz Way | | | | Paso Robles | CA | 93446 | |
| 6088043 | MIDSUN GROUP INC | 135 REDSTONE ST | | | | SOUTHINGTON | CT | 06489 | |
| 6088044 | Midtown Food Stores dba Gene's Fine Food | PO BOX 320248 | KENT PENNING, FOUNDER | | | LOS GATOS | CA | 95032 | |
| 6088045 | Midway Peaking LLC | 43627 W PANOCHE RD | | | | Firebaugh | CA | 93622 | |
| 6088046 | Midway Peaking, LLC | 13860 Ballantyne Corporate Place, Third Floor | | | | Charlotte | NC | 28277 | |
| 6118571 | Midway Peaking, LLC | Jeff Spurgeon | Midway Peaking, LLC | 13860 Ballantyne Corporate Place, Third Floor | | Charlotte | NC | 28277 | |
| 6088047 | Midway Sunset Cogeneration 225 MW Facility - Fellows, CA | P.O. Box 457 | | | | Fellows | CA | 93224 | |
| 6088048 | Midway Sunset Cogeneration Co. | Midway Sunset Cogeneration Company | P.O. Box 457 | | | Fellows | CA | 93224 | |
| 6118599 | Midway Sunset Cogeneration Co. | Dave Faiella | Midway Sunset Cogeneration Company | P.O. Box 457 | | Fellows | CA | 93224 | |
| 6088049 | Midway Towers Community Solar Farm, LLC | Kevin White | 1901 Harrison Street Ste. 1100 | | | Oakland | CA | 94612 | |
| 6088050 | MIECO INC. | 12110 North Pecos St | Suite 200 | | | Westminster | CO | 80234 | |
| 6088052 | Mieco, Inc. | 12110 N Pecos Street | Suite 270 | | | Westminster | CO | 80234 | |
| 6088053 | Mieco, Inc. | 20445 State Highway 249 | Suite 460 | | | Houston | TX | 77070 | |
| 6088525 | Mignano | 625 Santander Dr. | | | | San Ramon | CA | 94583 | |
| 6088055 | MIKE HUDSON DISTRIBUTING INC - 2237 S MCDOWELL BOU | 2237 S. McDowell Extension | | | | Petaluma | CA | 94955 | |
| 6088056 | Mike Mackey | Everest Infrastructure Partners | 1435 Bedford Avenue, Suite 108 | | | Pittsburgh | PA | 15259 | |
| 6088077 | MILBAR HYDRO TEST INC | 651 Aero Drive | | | | Shreveport | LA | 71107 | |
| 6088079 | Milbrandt, Gia Paige | Address on file | | | | | | | |
| 6121702 | Milbrandt, Gia Paige | Address on file | | | | | | | |
| 6109077 | Miles | 1907 Wilson Court | | | | Mountain View | CA | 94040 | |
| 6088081 | Mill & Sulphur Creek Power Plant LP | Lassen Hydroelectric, LP | 7829 Center BLVD SE; 100 | | | Snoqualmie | WA | 98065 | |
| 6118830 | Mill & Sulphur Creek Power Plant LP | Curt Carlson | Lassen Hydroelectric, LP | 7829 Center BLVD SE; 100 | | Snoqualmie | WA | 98065 | |
| 6069074 | MILLAR, THOMAS | Address on file | | | | | | | |
| 6106751 | Millbrae Racquet Club | Olof Flodin, Treasurer | P.O. Box 344 | | | Millbrae | CA | 94030 | |
| 6088084 | MILLBRAE, CITY OF | 621 Magnolia Avenue | | | | Millbrae | CA | 94030 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 193 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 194 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6088086 | Millennaar, Kyle Hayden | Address on file | | | | | | | |
| 6121738 | Millennaar, Kyle Hayden | Address on file | | | | | | | |
| 6088087 | MILLENNIUM PACIFIC RESOURCES LLC | 4 Via Belleza | | | | San Clemente | CA | 92673 | |
| 6074700 | Miller | 6 Cleaves Court | | | | Chico | CA | 95973 | |
| 6088115 | MILLER PIPELINE LLC | 8850 CRAWFORDSVILLE RD | | | | INDIANAPOLIS | IN | 46234 | |
| 6088117 | MILLER SECURITY & INVESTIGATION INC DBA BOMAR SECURITY & INVESTIGATION | 222 W CARMEN LN #204 | | | | SANTA MARIA | CA | 93454 | |
| 6088097 | Miller, Charlene M | Address on file | | | | | | | |
| 6120977 | Miller, Charlene M | Address on file | | | | | | | |
| 6088100 | Miller, Christopher | Address on file | | | | | | | |
| 6122230 | Miller, Christopher | Address on file | | | | | | | |
| 6088098 | Miller, Coleman Clint | Address on file | | | | | | | |
| 6121022 | Miller, Coleman Clint | Address on file | | | | | | | |
| 6088096 | Miller, David William | Address on file | | | | | | | |
| 6121317 | Miller, David William | Address on file | | | | | | | |
| 6114001 | Miller, Gary and Catherine | Address on file | | | | | | | |
| 6088095 | Miller, James Richard | Address on file | | | | | | | |
| 6121159 | Miller, James Richard | Address on file | | | | | | | |
| 6081881 | Miller, John R. dba Miller Honey Farms Inc. | P.O. Box 517 | | | | Newcastle | CA | 95658 | |
| 6088099 | Miller, Lindsey Nicole | Address on file | | | | | | | |
| 6122080 | Miller, Lindsey Nicole | Address on file | | | | | | | |
| 6085098 | Miller, Marja | Address on file | | | | | | | |
| 6085079 | Miller, Mark | Address on file | | | | | | | |
| 6088101 | Miller, Matthew | Address on file | | | | | | | |
| 6122371 | Miller, Matthew | Address on file | | | | | | | |
| 6095282 | Miller, Mike | Address on file | | | | | | | |
| 6098890 | Miller, Rick & Patrcia | Address on file | | | | | | | |
| 6088094 | Miller, Robert | Address on file | | | | | | | |
| 6088091 | Miller, Wallace or Geraldine | Address on file | | | | | | | |
| 6088120 | Million, Lance R | Address on file | | | | | | | |
| 6121073 | Million, Lance R | Address on file | | | | | | | |
| 6043392 | MILLS ESTATE INCORPORATED,EASTON,ANSEL M,BAYSIDE COMPANY,EASTON,LOUISE A | 1733 California Dr | | | | Burlingame | CA | 94010 | |
| 6088122 | Mills, Greg | Address on file | | | | | | | |
| 6088123 | Mills, Greg | Address on file | | | | | | | |
| 6085884 | MILLS, M H | Address on file | | | | | | | |
| 6088124 | MILLVIEW COUNTY WATER DISTRICT | 3081 NO STATE ST | | | | UKIAH | CA | 95482 | |
| 6088125 | MILNER TECHNOLOGIES INC | 5125 PEACHTREE INDUSTRIAL BLVD | | | | NORCROSS | GA | 30092 | |
| 6088126 | MILOMIX PRODUCTIONS | 3210 KERNER BLVD | | | | SAN RAFAEL | CA | 94901 | |
| 6088128 | MILPITAS BLVD VENTURES LLC - 691 S MILPITAS BLVD | 11812 Kemper Road | | | | Auburn | CA | 95603 | |
| 6088129 | MILPITAS GREENS - 1698 N MILPITAS BLVD | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6088145 | MILPITAS MATERIALS CO | 1125 N MILPITAS BLVD | | | | MILPITAS | CA | 95035 | |
| 6043393 | MILPITAS, CITY OF | 457 E. Calaveras Blvd | | | | Milpitas | CA | 95035 | |
| 6043394 | MIMIC STUDIOS INC | PO BOX 9700 | | | | MARINA DEL REY | CA | 90295 | |
| 6088147 | Mina, Colby P | Address on file | | | | | | | |
| 6122228 | Mina, Colby P | Address on file | | | | | | | |
| 6088148 | MINCO PRODUCTS INC | 7300 COMMERCE LN | | | | MINEAPOLIS | MN | 55432 | |
| 6088150 | MINDWALK CONSULTING LLC, DONNA J FOWLER | 805 805 GILARDI DR | | | | PETALUMA | CA | 94952 | |
| 6088169 | MINERS & PISANI INC | 3551 ARDEN RD | | | | HAYWARD | CA | 94545 | |
| 6069076 | Mintegue et al | 12080 Country Squire Ln | | | | Saratoga | CA | 95070 | |
| 6088172 | MINTON'S, A CALIFORNIA LIMITED PARTNERSHIP | 14355 Industry Circle | | | | La Mirada | CA | 90638 | |
| 6088173 | MINTURN ALMOND HULLER CO-OP - 9080 S MINTURN RD | PO Box 760 | | | | Chowchilla | CA | 93610 | |
| 6088175 | Miramonte Sanitation | 6801 Ave 430 | | | | Reedley | CA | 93654 | |
| 6088176 | Mirau, Bradley | Address on file | | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 194 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 195 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121482 | Mirau, Bradley | Address on file | | | | | | | |
| 6088177 | Mirion Technologies (Canberra) Inc. | 800 Research Parkway | | | | Meriden | CT | 06450 | |
| 6088179 | MIRION TECHNOLOGIES INC CANBERRA | 800 RESEARCH PKWY | | | | MERIDEN | CT | 06450 | |
| 6088181 | MIRION TECHNOLOGIES INC DOSIMETRY SERVICES DIVISION | 2652 MCGAW AVE | | | | IRVINE | CA | 92614 | |
| 6088183 | MIRION TECHNOLOGIES MGPI INC | 5000 HIGHLANDS PKWY STE 150 | | | | SMYRNA | GA | 30082 | |
| 6088189 | Mirion Technologies, Inc Dosimetry Services Division | 2652 McGaw Ave. | | | | Irvine | CA | 92615 | |
| 6088191 | MIS Training Institute Inc | 153 Cordaville Rd, Ste 200 | | | | Southborough | MA | 01772 | |
| 6088193 | MISITA TREE AND LAND INC | 11532 BENNET ST | | | | GRASS VALLEY | CA | 95495 | |
| 6088196 | Misita Tree and Land, Inc. | 11532 Bennett Street | | | | Grass Valley | CA | 95945 | |
| 6108595 | Mispagel, Lawrence M. | Address on file | | | | | | | |
| 6088199 | Mission Bell Manufacturing | 16100 Jacqueline Court | | | | Morgan Hill | CA | 95037 | |
| 6088310 | MISSION CONSTRUCTORS INC. | 2177 JERROLD AVE STE 201 | | | | SAN FRANCISCO | CA | 94124 | |
| 6088312 | MISSION LINEN SUPPLY | 1340 W. 7th Street | | | | Chico | CA | 95928 | |
| 6088313 | Mission Linen Supply | 1340 west 7th Street | | | | Chico | CA | 95928 | |
| 6088314 | Mission Linen Supply | PO Box 1299 | | | | Santa Barbara | CA | 93103 | |
| 6088315 | MISSION LINEN SUPPLY INC. | 1340 W. 7th Street | | | | Chico | CA | 95928 | |
| 6088316 | MISSION RANCHES CO LLC | 117 N. 1st St. | Lawrence Hinkle | | | King City | CA | 93930 | |
| 6118798 | Mission Solar LLC | Tim Young | 222 South 9th Street | Suite 1600 | | Minneapolis | MN | 55402 | |
| 6043395 | Mission Solar, LLC | 222 South 9th Street | Suite 1600 | | | Minneapolis | MN | 55402 | |
| 6088318 | MISSION STATION INC | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6088319 | MISSION VALLEY ROCK CO | 699 Virginia Street | | | | Berkeley | CA | 94710 | |
| 6088324 | MISSISSIPPI ENTERPRISE FOR, TECHNOLOGY | BUILDING 1103 ROOM 140 | | | | STENNIS SPACE CENTER | MS | 39529 | |
| 6043396 | MISSISSIPPI STATE UNIVERSITY, OFFICE CONTROLLER & TREASURER | PO Box 5227 | 427 McArthur Hall | 245 Barr Avenue | | MISSISSIPPI STATE | MS | 39762 | |
| 6088333 | MISTI BRUCERI AND ASSOCIATES LLC | 143 VISTA VIEW DR | | | | VACAVILLE | CA | 95688 | |
| 6088335 | Misti Bruceri Associates | 143 Vista View Dr. | | | | Vacaville | CA | 95688 | |
| 6088337 | MISTRAS GROUP INC | 195 Clarksville Road | | | | Princeton Junction | NJ | 08550 | |
| 6088346 | MISTRAS GROUP INC MISTRAS GROUP INC SERVICES DIVISION | 195 CLARKSVILLE RD | | | | PRINCETON JUNCTION | NJ | 08550 | |
| 6058717 | Mistry, Dinyar | Address on file | | | | | | | |
| 6122329 | Mistry, Dinyar | Address on file | | | | | | | |
| 6043397 | MITCHELL 1 | 14145 Danielson Street | | | | Poway | CA | 92064-6886 | |
| 6088383 | MITCHELL SNOW INC | 1900 ALAMEDA DE LAS PULGAS STE 110 | | | | SAN MATEO | CA | 94403 | |
| 6088349 | Mitchell, Thomas Winn | Address on file | | | | | | | |
| 6088386 | MITEL COMMUNICATIONS INC | 350 Legget Drive Kanata | | | | Ottawa | ON | K2K 2W7 | Canada |
| 6088388 | Mitel Communications Inc. | 600 - 5850 Granite Parkway | | | | Plano | TX | 75024 | |
| 6088389 | MITRATECH HOLDINGS INC | 5001 PLAZA ON THE LAKE STE 111 | | | | AUSTIN | TX | 78746 | |
| 6088391 | Mitre, Jubarney Brian M | Address on file | | | | | | | |
| 6121561 | Mitre, Jubarney Brian M | Address on file | | | | | | | |
| 6088415 | MITSUBISHI ELECTRIC POWER, PRODUCTS INC | 530 KEYSTONE DR | | | | WARRENDALE | PA | 15086 | |
| 6088417 | Mitty, Marilyn Madsen | Address on file | | | | | | | |
| 6088418 | Mize, Michael E | Address on file | | | | | | | |
| 6121459 | Mize, Michael E | Address on file | | | | | | | |
| 6088420 | Mizuho | 320 Park Ave | | | | New York | NY | 10020 | |
| 6088422 | MJ AVILA COMPANY INC | 7258 WEST RIALTO | | | | FRESNO | CA | 93723 | |
| 6088424 | MK CONSULTING SERVICES INC MARK KAZIMIRSKY | 747 FOUNTAINHEAD CT | | | | SAN RAMON | CA | 94583 | |
| 6088426 | MKD INVESTMENTS LP - 2162 NORTHPOINT PKWY | 2210 Northpoint Pkwy | | | | Santa Rosa | CA | 95407 | |
| 6088445 | MLU Services, Inc. | 573 Hawthorne Ave | | | | Athens | GA | 30606 | |
| 6088458 | MM REFORESTATION INC | 3786 HAMMONTON-SMARTSVILLE RD | | | | MARYSVILLE | CA | 95901 | |
| 6088460 | mNOC AERS LLC | 9244 Bermudez St. | | | | Pico Rivera | CA | 90660 | |
| 6118918 | mNOC AERS LLC | Ting Chang | 9244 Bermudez St. | | | Pico Rivera | CA | 90660 | |
| 6088462 | Moarefy, Akbar | Address on file | | | | | | | |
| 6121790 | Moarefy, Akbar | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6088463 | Mobile Iron, Inc | 415 East Middlefield Rd. | | | | Mountain View | CA | 94043 | |
| 6118417 | Mobile Iron, Inc | MobileIron, Inc | Attn: General Counsel | 415 East Middlefield Rd. | | Mountain View | CA | 94043 | |
| 6088464 | MOBILE MINI INC - 44580 OLD WARM SPRINGS BLVD | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6088473 | MOBILE MOUNTING SOLUTIONS INC | 406 INTERCHANGE ST STE A | | | | MCKINNEY | TX | 75071 | |
| 6043398 | MOBILEMEDIA COMMUNICATIONS INCORPORATED | 2455 Teller Rd | | | | Thousand Oaks | CA | 91320 | |
| 6043402 | MODESTO EMPIRE TRACTION COMPANY | P.O. Box 3106 | | | | Modesto | CA | 95353 | |
| 6043410 | MODESTO EMPIRE TRACTOR COMPANY | P.O. Box 3106 | | | | Modesto | CA | 95353 | |
| 6088483 | MODESTO INDUSTRIAL ELECTRICAL CO, INC DBA INDUSTRIAL ELECTRICAL CO | 1417 COLDWELL AVE | | | | MODESTO | CA | 95350 | |
| 6088485 | MODESTO INTERURBAN RAILRAY | Modesto and Empire traction (MET) | PO BOX 3106 | | | Modesto | CA | 95353 | |
| 6088489 | MODESTO INTERURBAN RAILWAY | Modesto and Empire traction (MET) | PO BOX 3106 | | | Modesto | CA | 95353 | |
| 6088503 | MODESTO IRRIG DIST | 1231 11th Street | | | | Modesto | CA | 95354 | |
| 6088505 | Modesto Irrigation Dist - MID | MODESTO IRRIGATION DISTRICT | 1231 ELEVENTH ST | | | MODESTO | CA | 95354 | |
| 6088506 | MODESTO IRRIGATION DISTRICT | 1015 S STOCKTON AVE | | | | Ripon | CA | 95366 | |
| 6088507 | MODESTO IRRIGATION DISTRICT | 639 MC CLURE RD | | | | Modesto | CA | 95357 | |
| 6088508 | MODESTO IRRIGATION DISTRICT | 920 WOODLAND AVENUE | | | | Modesto | CA | 95351 | |
| 6088509 | Modesto Irrigation District | P.O. Box 4060 | | | | Modesto | CA | 95352 | |
| 6088511 | MODESTO PETROLEUM | 10424 FAIR OAKS BLVD. SUITE B | | | | FAIR OAKS | CA | 95628 | |
| 6043412 | MODESTO, CITY OF | Cashiering | P. O. Box 642 | | | Modesto | CA | 95353 | |
| 6088512 | Moench, Wendy D | Address on file | | | | | | | |
| 6121169 | Moench, Wendy D | Address on file | | | | | | | |
| 6088513 | Moffett 259 LLC | 1432 OLD BAYSHORE HWY | | | | SAN JOSE | CA | 95112 | |
| 6088514 | Moffitt, Kelly | Address on file | | | | | | | |
| 6122135 | Moffitt, Kelly | Address on file | | | | | | | |
| 6088515 | MOGLIA, ANTHONY W | Address on file | | | | | | | |
| 6088517 | MOHAMED,ABDULLA - 527 E CHARTER WAY | 6644 N HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6088518 | MOHAMMADKHAN,MOJTABA dba STOCKTON PAPER & JANITORI | 658 Commerce Dr., Ste B | | | | Roseville | CA | 95678 | |
| 6088519 | MOHAR INC | 112 Commercial Ct. #24 | | | | Santa Rosa | CA | 95407 | |
| 6088520 | MOHAR INC - 550 GRAVENSTEIN HWY N - SEBASTOPOL | 550 Gravestein Hwy N | | | | Sebastopol | CA | 95472 | |
| 6088521 | Mojan Cleaners (Customer #: 754362) | 245 Market Street | | | | San Francisco | CA | 94105 | |
| 6088522 | Mojave Solar LLC | 1553 West Todd Dr., Suite 204 | | | | Tempe | AZ | 85283 | |
| 6118696 | Mojave Solar LLC | Emiliano Garcia Sanz | Mojave Solar LLC | 1553 West Todd Dr., Suite 204 | | Tempe | AZ | 85283 | |
| 6088523 | Mokelumne Hill Sanitation | PO BOX 209 | | | | Mokelumne Hill | CA | 95245 | |
| 6074120 | Molea, John | Address on file | | | | | | | |
| 6085517 | Molitor, Matthew | Address on file | | | | | | | |
| 6088526 | MOLSBERRY MARKETS INC | 522 LARKFIELD CENTER | | | | SANTA ROSA | CA | 95403 | |
| 6088528 | MONCADA, CESAR A | Address on file | | | | | | | |
| 6088530 | MONGKOL AND SONS ENTERPRISES INC - 107 MINNIS CIR | 877 CEDAR ST, SUITE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6088531 | Moniz-Witten, Tanya | Address on file | | | | | | | |
| 6122356 | Moniz-Witten, Tanya | Address on file | | | | | | | |
| 6088532 | Monk, James B | Address on file | | | | | | | |
| 6121039 | Monk, James B | Address on file | | | | | | | |
| 6074738 | Monk, Tom | Address on file | | | | | | | |
| 6117956 | Monk, Tom | Route 1, Box 147 | | | | Dixon | CA | 95620 | |
| 6085086 | Monpere, Dorothy J. | Address on file | | | | | | | |
| 6086170 | Monroe | 2800 Rhodes Dr | | | | Reno | CA | 89521 | |
| 6106231 | Montague, Charles F. | Address on file | | | | | | | |
| 6088537 | Monterey Bay Community Power Authority | Peter Pearson | 70 Garden Court, Suite 300 | | | Monterey | CA | 93940 | |
| 6088540 | Monterey Bay Community Power Authority | Tom Habashi | 70 Garden Court #300 | | | Monterey | CA | 93940 | |
| 6118630 | Monterey Bay Community Power Authority | Dennis Dyc-O Neal | Monterey Bay Community Power Authority | 70 Garden Court, Suite 300 | | Monterey | CA | 93940 | |
| 6118893 | Monterey Bay Community Power Authority | Tom Habashi | Tom Habashi | 70 Garden Court #300 | | Monterey | CA | 93940 | |
| 6088542 | Monterey City Disposal | 10 Ryan Ranch Rd | | | | Monterey | CA | 93940 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6088543 | Monterey County | 168 W. alisal Street, 2nd Floor | | | | SALINAS | CA | 93901 | |
| 6088544 | Monterey County Water Resources Agency (Nacimiento Hydroelectric Project) | 1441 Schilling Pl., North Bldg. | | | | Salinas | CA | 93901 | |
| 6088583 | MONTEREY MECHANICAL CO | 8275 SAN LEANDRO ST | | | | OAKLAND | CA | 94621 | |
| 6088585 | MONTEREY MECHANICAL CO, DBA CONTRA COSTA METAL FABRICATORS | 1126 LANDINI LN | | | | CONCORD | CA | 94520 | |
| 6088586 | Monterey One Water (M1W) | 5 Harris Court, Bldg D | | | | Monterey | CA | 93955 | |
| 6118535 | Monterey One Water (M1W) | Jonathan Mungcal | 5 Harris Court, Building D | | | Monterey | CA | 93955 | |
| 6088587 | Monterey Peninsula College | 980 Fremont St. | | | | Monterey | CA | 93940 | |
| 6088588 | Monterey Peninsula Executive Health | 243 El Dorado St | Suite 300 | | | Monterey | CA | 93940 | |
| 6088589 | MONTEREY REGIONAL WASTE MANAGEMENT DISTRICT | 14201 Del Monte Blvd. | | | | Monterey County | CA | 93933 | |
| 6088592 | Monterey Regional Water | Attn: Tom Kouretas | 5 Harris Court, Bldg D | | | Monterey | CA | 93955 | |
| 6088590 | MONTEREY REGIONAL WATER POLLUTION CONTROL AGENCY | 804 Estates Dr Ste 202 | | | | Aptos | CA | 95003 | |
| 6088591 | MONTEREY REGIONAL WATER POLLUTION CONTROL AGENCY | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6088593 | MONTEREY ROAD PARTNERS - 1887 MONTEREY HWY # A | P.O. Box 1153 | | | | Soulsbyville | CA | 95372 | |
| 6088594 | MONTEREY ROAD PARTNERS - 1887 MONTEREY HWY # C | 877 CEDAR STREET SUITE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6088595 | MONTEREY TRANSFER & STORAGE INC - 414 W MARKET ST | 2 Harris Ct Ste B2 | | | | Monterey | CA | 93940 | |
| 6088599 | MONTEREY, COUNTY OF | 168 West Alisal Street, 3rd Floor | | | | Salinas | CA | 93901 | |
| 6088601 | Montgomery, Aric | Address on file | | | | | | | |
| 6121689 | Montgomery, Aric | Address on file | | | | | | | |
| 6088602 | MONTOYA, GUADALUPE | Address on file | | | | | | | |
| 6088603 | Montoya, Higinio | Address on file | | | | | | | |
| 6121455 | Montoya, Higinio | Address on file | | | | | | | |
| 6088609 | MONTROSE AIR QUALITY SERVICES LLC | 1 PARK PLZ STE 1000 | | | | IRVINE | CA | 92614 | |
| 6088611 | MONTROSE AIR QUALITY SERVICES LLC | 2825 Verne Roberts Circle | | | | Antioch | CA | 94509 | |
| 6088613 | MONUMENT CORPORATION - 2300 MONUMENT BLVD | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6088616 | MONUMENT CRISIS CENTER | 1990 MARKET ST | | | | CONCORD | CA | 94520 | |
| 6088619 | Moody, James | Address on file | | | | | | | |
| 6088618 | Moody, Tonya M | Address on file | | | | | | | |
| 6121264 | Moody, Tonya M | Address on file | | | | | | | |
| 6088620 | Moon, Jeromy Edward | Address on file | | | | | | | |
| 6121396 | Moon, Jeromy Edward | Address on file | | | | | | | |
| 6088621 | Mooneyhan, Curtis | Address on file | | | | | | | |
| 6121695 | Mooneyhan, Curtis | Address on file | | | | | | | |
| 6088622 | MOONLIGHT COLD STORAGE INC - 10425 KINGS RIVER RD | 17719 E Huntsman Ave. | | | | Reedley | CA | 93654 | |
| 6088623 | MOONLIGHT COLD STORAGE INC - 1500 W MANNING | 17719 E Huntsman Ave. | | | | Reedley | CA | 93654 | |
| 6088624 | MOONLIGHT PACKING CORPORATION - 17719 E HUNTSMAN | 17719 E Huntsman Ave. | | | | Reedley | CA | 93654 | |
| 6112879 | Moore | Address on file | | | | | | | |
| 6088674 | MOORE TWINING ASSOCIATES INC | 2527 FRESNO ST | | | | FRESNO | CA | 93721 | |
| 6104976 | Moore, Gary | Address on file | | | | | | | |
| 6086224 | Moore, Jr., Jared L | Address on file | | | | | | | |
| 6088628 | Moore, Meagan | Address on file | | | | | | | |
| 6088625 | Moore, Sarah | Address on file | | | | | | | |
| 6058718 | Morabe, Anthony | Address on file | | | | | | | |
| 6122366 | Morabe, Anthony | Address on file | | | | | | | |
| 6087099 | Moran, Curtis | Address on file | | | | | | | |
| 6088678 | Morasca, Gregory | Address on file | | | | | | | |
| 6121201 | Morasca, Gregory | Address on file | | | | | | | |
| 6083919 | Morelli Ranch, LLC | Vivian Crowe | P.O. Box 25 | 10500 Ponderosa Way | | Millville | CA | 96062 | |
| 6088680 | Morelos Solar, LLC | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | | Birmingham | AL | 35243 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 197 of 325

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 198 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6118801 | Morelos Solar, LLC | John Spratley | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | Birmingham | AL | 35243 | |
| 6088681 | Moren, Michael R | Address on file | | | | | | | |
| 6122027 | Moren, Michael R | Address on file | | | | | | | |
| 6088685 | MORGAN ADVANCED CERAMICS, INC. dba Wesgo | 2425 Whipple Road | | | | Hayward | CA | 94544 | |
| 6088686 | Morgan Hill, City of | CITY OF MORGAN HILL, UTILITY BILLING DIVISION | 495 ALKIRE AVE | | | MORGAN HILL | CA | 95037 | |
| 6043422 | MORGAN HILL, CITY OF | CITY OF MORGAN HILL, UTILITY BILLING DIVISION, | 495 ALKIRE AVE | | | MORGAN HILL | CA | 95037-4129 | |
| 6088687 | Morgan Stanley | 1585 Broadway | | | | New York | NY | 10036 | |
| 6088689 | Morgan Stanley & Co LLC | 1585 Broadway, NY | | | | New York | NY | 10036 | |
| 6088690 | Morgan Stanley Capital Group Inc | 2000 Westchester Avenue | | | | Purchase | NY | 10577 | |
| 6088691 | Morgan Stanley Capital Group Inc. | 1300 Thames Street | Fifth Floor | | | Baltimore | MD | 21231 | |
| 6088692 | Morgan Stanley Capital Group Inc. | 1585 Broadway | Third Floor | | | New York | NY | 10036 | |
| 6088693 | Morgan Stanley Investment Management Inc | 522 Fifth Ave | 5th Floor | | | New York | NY | 10036 | |
| 6088683 | Morgan, Mary Lou | Address on file | | | | | | | |
| 6088682 | MORGAN, SUZANNE | Address on file | | | | | | | |
| 6088684 | Morgan, William J | Address on file | | | | | | | |
| 6121412 | Morgan, William J | Address on file | | | | | | | |
| 6088694 | MORNING STAR PACKING CO | 13448 Volta Rd. | | | | Los Banos | CA | 93635 | |
| 6088697 | Morris, David A | Address on file | | | | | | | |
| 6121253 | Morris, David A | Address on file | | | | | | | |
| 6088699 | Morris, Derrick Ryan | Address on file | | | | | | | |
| 6121833 | Morris, Derrick Ryan | Address on file | | | | | | | |
| 6061272 | Morris, James C. & Judy | Address on file | | | | | | | |
| 6088700 | Morris, James Ray | Address on file | | | | | | | |
| 6122090 | Morris, James Ray | Address on file | | | | | | | |
| 6088695 | Morris, Michael | Address on file | | | | | | | |
| 6088703 | MORRIS, MICHAEL F | Address on file | | | | | | | |
| 6088705 | Morris, Randall or Gonsalves, Tonette M | Address on file | | | | | | | |
| 6088698 | Morris, Robert E | Address on file | | | | | | | |
| 6121438 | Morris, Robert E | Address on file | | | | | | | |
| 6088701 | Morris, Sean | Address on file | | | | | | | |
| 6121932 | Morris, Sean | Address on file | | | | | | | |
| 6088696 | Morris, William | Address on file | | | | | | | |
| 6088706 | Morrison, Kenneth Christopher | Address on file | | | | | | | |
| 6122279 | Morrison, Kenneth Christopher | Address on file | | | | | | | |
| 6043423 | MORRISON,G L, G L | Address on file | | | | | | | |
| 6088707 | Morrisson, Cynthia Jean | Address on file | | | | | | | |
| 6121656 | Morrisson, Cynthia Jean | Address on file | | | | | | | |
| 6043424 | MORRO BAY SANITARY DISTRICT | 595 Harbor Street | | | | Morro Bay | CA | 93442 | |
| 6064540 | Morse, Dorothy | Address on file | | | | | | | |
| 6082787 | Morse, Edward | Address on file | | | | | | | |
| 6088710 | Mort, Timothy James | Address on file | | | | | | | |
| 6122300 | Mort, Timothy James | Address on file | | | | | | | |
| 6088711 | Mortorff, Arthur S | Address on file | | | | | | | |
| 6121090 | Mortorff, Arthur S | Address on file | | | | | | | |
| 6088712 | Mosaic Networx LLC | 700 Larkspur Landing Circle | Suite 214 | | | Larkspur | CA | 94939 | |
| 6088713 | Mosgofian, Isaac | Address on file | | | | | | | |
| 6121773 | Mosgofian, Isaac | Address on file | | | | | | | |
| 6088714 | Mosher, Gilbert Francis | Address on file | | | | | | | |
| 6121319 | Mosher, Gilbert Francis | Address on file | | | | | | | |
| 6088715 | Mostafa Heidari dba MIGHTY MART | 486 ACADEMY AVE #A1 | | | | SANGER | CA | 93657 | |
| 6088716 | MOTHER LODE UNIFIED SCHOOL DISTRICT | 9245 Laguna Springs Rd #200 | Dan Daly, Co-Founder | | | Elk Grove | CA | 95758 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 198 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
199 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6088781 | MOTIVE POWER INC | 580 Howard Street, Suite 304 | | | | San Francisco | CA | 94105 | |
| 6088784 | Motive Power, Inc. | 775 E. Blithedale Avenue | Suite 177 | | | Mill Valley | CA | 94941 | |
| 6088785 | Motley, Michael James | Address on file | | | | | | | |
| 6121404 | Motley, Michael James | Address on file | | | | | | | |
| 6088786 | Motta, Joshua R | Address on file | | | | | | | |
| 6121579 | Motta, Joshua R | Address on file | | | | | | | |
| 6088787 | Motter, Jason W. | Address on file | | | | | | | |
| 6121857 | Motter, Jason W. | Address on file | | | | | | | |
| 6088788 | MOTTS, ROBERT | Address on file | | | | | | | |
| 6073064 | Mount & Berg | 6575 Lower Ridge Road | | | | Santa Rosa | CA | 95404 | |
| 6088791 | Mount Herman Association | Po Box 413 | | | | Mount Herman | CA | 95041 | |
| 6088792 | MOUNT SHASTA POWER CORPORATION,CALIFORNIA POWER MANUFACTURING COMPANY,RED RIVER LUMBER COMPANY,RISING RIVER ANCH COMPANY | 2925 ACADEMY ROAD | | | | Durham | NC | 27705 | |
| 6088793 | MOUNT SHASTA POWER CORPORATION,NATIONAL CITY BANK NEW YORK,MERCANTILE TRUST COMPANY,FIRST REFUNDING MORTGAGE | 2925 ACADEMY ROAD | | | | Durham | NC | 27705 | |
| 6088799 | MOUNT SHASTA POWER CORPORATION,RAILROAD COMMISSION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA | 2925 ACADEMY ROAD | | | | Durham | NC | 27705 | |
| 6088801 | MOUNT SHASTA POWER CORPORATION,STATE CALIFORNIA,RED RIVER LUMBER COMPANY,RAILROAD COMMISSION | 2925 ACADEMY ROAD | | | | Durham | NC | 27705 | |
| 6043427 | MOUNT VIEW SANITARY DISTRICT,ARLINGTON PROPERTIES COMPANY LIMITED | P.O. Box 2757 | | | | Martinez | CA | 94553 | |
| 6088789 | Mount, James Michael | Address on file | | | | | | | |
| 6121040 | Mount, James Michael | Address on file | | | | | | | |
| 6101661 | Mount/Smith etal | 1310 Peninsula Dr | | | | Lake Almanor | CA | 96137 | |
| 6100610 | Mountain Community Center | c/o Linda Nelson | P.O. Box 85 | | | Round Mountain | CA | 96084 | |
| 6088930 | MOUNTAIN F ENTERPRISES INC | 1180 IRON POINT RD STE 350 | | | | FOLSOM | CA | 95630 | |
| 6088935 | MOUNTAIN F ENTERPRISES INC | P.O. Box 1040 | | | | Lotus | CA | 95651 | |
| 6088987 | MOUNTAIN G ENTERPRISES INC | 1180 IRON POINT RD STE 350 | | | | FOLSOM | CA | 95630 | |
| 6088989 | Mountain House Community Service District | Administrative Services Director | 230 S Sterling Dr, Suite 100 | | | Mountain House | CA | 95391 | |
| 6043428 | MOUNTAIN HOUSE COMMUNITY SERVICES,MHCSD | Administrative Services Director | 230 S Sterling Dr, Suite 100 | | | Mountain House | CA | 95391 | |
| 6088990 | MOUNTAIN MEDICS INC | 5727 DUNSMUIR AVE | | | | DUNSMUIR | CA | 96025 | |
| 6088992 | MOUNTAIN POWER CONSTRUCTION, COMPANY INC | 5299 N PLEASANT VIEW RD | | | | POST FALLS | ID | 83854 | |
| 6088993 | MOUNTAIN VALLEY CENTER LLC - 107 BARDIN RD | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6088994 | MOUNTAIN VALLEY CENTER LLC - 630 WILLIAMS RD | 877 Cedar St, Ste 240 | | | | Santa Cruz | CA | 95060 | |
| 6088995 | MOUNTAIN VALLEY CENTER LLC - 630 WILLIAMS RD BLD | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6088996 | MOUNTAIN VALLEY EXPRESS COMPANY INC | 7083 Commerce Circle, Suite A | | | | Pleasanton | CA | 94566 | |
| 6088997 | MOUNTAIN VIEW COMMUNITY CHURCH INC - 3604 N FOWLER | 3600 N. FOWLER AVE | | | | Fresno | CA | 93727 | |
| 6043429 | MOUNTAIN VIEW, CITY OF | CITY OF MOUNTAIN VIEW, | 500 CASTRO ST | | | MOUNTAIN VIEW | CA | 94039-7540 | |
| 6088998 | Mountain View, City of | CITY OF MOUNTAIN VIEW | 500 CASTRO ST | | | MOUNTAIN VIEW | CA | 94041 | |
| 6088999 | Mouzis, Daniel William | Address on file | | | | | | | |
| 6122262 | Mouzis, Daniel William | Address on file | | | | | | | |
| 6089001 | Moyer, James M | Address on file | | | | | | | |
| 6121014 | Moyer, James M | Address on file | | | | | | | |
| 6103943 | Moyer, Sally | Address on file | | | | | | | |
| 6089002 | MOYLANS BREWING CO LTD - 15 ROWLAND WAY | 2 Harris Ct Ste B-1 | | | | Monterey | CA | 93940 | |
| 6089003 | MP Pippin Associates | 56 ATKINSON Ln | | | | Watsonville | CA | 95076 | |
| 6089007 | MPR Associates, Inc. | 320 King Street | | | | Alexandria | VA | 22314 | |
| 6089009 | MR SPACE SELF STORAGE - 2944 W SWAIN RD | 2972 Swain Road | | | | Stockton | CA | 95219 | |
| 6089010 | MRB Associates | 1550 MYERS ST #A | | | | OROVILLE | CA | 95965 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 199 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 200 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6089352 | MRC GLOBAL | 3110 BAYSHORE RD | | | | BENICIA | CA | 94510 | |
| 6089354 | MRC GLOBAL INC | 3110 BAYSHORE RD | | | | BENICIA | CA | 94510 | |
| 6089360 | MRE CONSULTING LTD | 3800 BUFFALO SPEEDWAY STE 200 | | | | HOUSTON | TX | 77098 | |
| 6090922 | MRO Integrated Solutions, LLC | 2700 Maxwell Way, Suite 200 | | | | Fairfield | CA | 94534 | |
| 6090924 | MS Amlin (Lloyds Synd) | Dueane Dill | 122 Leadenhall Street | | | London | | | United Kingdom |
| 6090926 | MSCI Inc. | 7 World Trade center | 250 Greenwich St. | 49th Floor | | New York | NY | 10007 | |
| 6090927 | MSL OILFIELD SERVICES LTD | BRICKFIELD LN-BRICKFIELD TRDG ES | | | | CHANDLERS FORD | | | United Kingdom |
| 6090935 | MSM Inc. | 1101 Francisco Blvd. East | | | | San Rafael | CA | 94901 | |
| 6090937 | Mt Jackson Bldg Assoc | PO Box 31 | | | | GUERNEVILLE | CA | 95446 | |
| 6090938 | Mt Poso Cogeneration Company 36157 Famoso Road | 36157 Famoso Road | | | | Bakersfield | CA | 93308 | |
| 6090939 | MT SHASTA POWER CORPORATION,AUBLE,JOHN,AUBLE,NELLIE | 2925 ACADEMY ROAD | | | | Durham | NC | 27705 | |
| 6090940 | MT SHASTA POWER CORPORATION,AUBLE,NELLIE,AUBLE,JOHN | 2925 ACADEMY ROAD | | | | Durham | NC | 27705 | |
| 6090941 | MT SHASTA POWER CORPORATION,EARLE SMITH TIMBER COMPANY | 2925 ACADEMY ROAD | | | | Durham | NC | 27705 | |
| 6090942 | MT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY | 2925 ACADEMY ROAD | | | | Durham | NC | 27705 | |
| 6081268 | Mt. Lassen Trout Farm, Inc. | c/o Phil Mackey | 20560 Lanes Valley Road | | | PAYNES CREEK | CA | 96075 | |
| 6090947 | Mt. Poso Cogeneration Company, LLC | P.O. Box 81256 | | | | Bakersfield | CA | 93380 | |
| 6118692 | Mt. Poso Cogeneration Company, LLC | James Margaritis | Mt. Poso Cogeneration Company, LLC | P.O. Box 81256 | | Bakersfield | CA | 93380 | |
| 6090949 | Mt. Shasta Spring Water | 1878 Twin View Blvd. | | | | Redding | CA | 96003 | |
| 6090950 | MUBAREZ, NAGI | Address on file | | | | | | | |
| 6090951 | MUBAREZ,NAGI - 5300 BROADWAY | P.O. BOX 41339 | | | | Santa Barbara | CA | 93140 | |
| 6081556 | MUENTER, CRAIG | Address on file | | | | | | | |
| 6090960 | MUFG Union Bank | 1251 6th Ave | | | | New York | NY | 10020 | |
| 6090962 | Mulcahy, Kevin | Address on file | | | | | | | |
| 6090963 | MULLAN CONSULTING LLC, SCOTT MULLAN | 301 ROSS WAY | | | | SACRAMENTO | CA | 95864 | |
| 6041704 | Mullany, J. L. II | 24737 Arnold Drive, Highway 121 | | | | Sonoma | CA | 95476 | |
| 6090965 | Muller, Adrian Jacob | Address on file | | | | | | | |
| 6122310 | Muller, Adrian Jacob | Address on file | | | | | | | |
| 6041873 | Mulock, Chad | 10248 Lake Spaulding Rd | Spaulding Camp (employee Housing) Building 6167 | | | Nevada City | CA | 95959 | |
| 6090967 | Munich Re | Andreas Schlayer | Helens 1 | Undershaft | | London | | | United Kingdom |
| 6090969 | Munich Re Trading LLC | 1790 Hughes Landing Blvd. | | | | The Woodlands | TX | 77380 | |
| 6090970 | Munich Re Trading LLC | 5800 3rd Street | | | | San Francisco | CA | 94124 | |
| 6090971 | MUNICIPAL MAINTENANCE EQUIPMENT | 4634 MAYHEW RD | | | | SACRAMENTO | CA | 95827 | |
| 6084619 | Munro | 9699 Sterling Pointe Court | | | | Loomis | CA | 95650 | |
| 6090973 | Murach, Robert Raymond | Address on file | | | | | | | |
| 6121269 | Murach, Robert Raymond | Address on file | | | | | | | |
| 6090974 | Murek, John Mark | Address on file | | | | | | | |
| 6122280 | Murek, John Mark | Address on file | | | | | | | |
| 6090975 | Murillo, Jonathan | Address on file | | | | | | | |
| 6112431 | murphy | Address on file | | | | | | | |
| 6090977 | Murphy, Elizabeth | Address on file | | | | | | | |
| 6090978 | Murphy, Elizabeth | Address on file | | | | | | | |
| 6090979 | Murphy, Elizabeth | Address on file | | | | | | | |
| 6090980 | Murphy, Elizabeth | Address on file | | | | | | | |
| 6090981 | Murphy, Elizabeth | Address on file | | | | | | | |
| 6090982 | MURPHYS MARKETS INC - 2471 WESTWOOD CRT CTR | 785 Bayside Rd | | | | Arcata | CA | 95521 | |
| 6090983 | MURPHYS MARKETS INC - 4020 WALNUT DR | 785 Bayside Road | | | | Arcata | CA | 95521 | |
| 6090984 | MURPHYS MARKETS INC - MAIN & VIEW STS | 785 BAYSIDE RD | | | | ARCATA | CA | 95521 | |
| 6090985 | Murray, Michael William | Address on file | | | | | | | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 201 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6122240 | Murray, Michael William | Address on file | | | | | | | |
| 6090986 | Murry, Craig Alan | Address on file | | | | | | | |
| 6121946 | Murry, Craig Alan | Address on file | | | | | | | |
| 6090987 | Murtey, Gene | Address on file | | | | | | | |
| 6090988 | Murveit, Shelley | Address on file | | | | | | | |
| 6090990 | MUSCH, TERRY | Address on file | | | | | | | |
| 6090992 | MUSSETTER DISTRIBUTING INC | 12820 EARHART AVENUE | | | | AUBURN | CA | 95604 | |
| 6090993 | MUTUAL ASSISTANCE NETWORK, OF DEL PASO HEIGHTS | 811 GRAND AVE STE A3 | | | | SACRAMENTO | CA | 95838 | |
| 6090994 | MUTUALINK INC | 1269 S BROAD ST | | | | WALLINGFORD | CT | 06492 | |
| 6090995 | My One Water | 5 Harris Court, Bldg D | | | | Monterey | CA | 93940 | |
| 6091007 | Myers Power Products, Inc | 2950 E. Philadelphia Street | | | | Ontario | CA | 91761 | |
| 6091013 | Myers Restaurant Supply Inc. | 1599 CLEVELAND AVENUE | | | | Santa Rosa | CA | 95401 | |
| 6090996 | Myers, David | Address on file | | | | | | | |
| 6064300 | Myers, David | Address on file | | | | | | | |
| 6090997 | Myers, David | Address on file | | | | | | | |
| 6090999 | Myers, David | Address on file | | | | | | | |
| 6090998 | Myers, David | Address on file | | | | | | | |
| 6091001 | Myers, David | Address on file | | | | | | | |
| 6091000 | Myers, Mark C | Address on file | | | | | | | |
| 6121101 | Myers, Mark C | Address on file | | | | | | | |
| 6091015 | MYITGROUP LTD | 10370 Richmond Avenue | | | | Houston | TX | 77042 | |
| 6091016 | Myungki Jun | 321 D Street | | | | Marysville | CA | 95901 | |
| 6091024 | N & T CONSULTING SERVICES INC | 810 LUCERNE ST | | | | LIVERMORE | CA | 94551 | |
| 6091028 | N CONSULTING ENGINEERS INC | 220 NEWPORT CENTER DR STE 11-262 | | | | NEWPORT BEACH | CA | 92660 | |
| 6091030 | N GILLIS & D DEWEY - 21000 REDWOOD RD | 1265 S CABERNET CIR | | | | ANAHEIM | CA | 92804 | |
| 6091031 | N J MCCUTCHEN INC METAL FABRICATION & MACHINE SHOP | 123 W SONORA STREET | | | | STOCKTON | CA | 95203 | |
| 6091033 | NACE INTERNATIONAL | 15835 PARK TEN PL STE 200 | | | | HOUSTON | TX | 77084 | |
| 6095069 | Nachtsheim | 4185 FALLING WATER DR | | | | RENO | CA | 89519 | |
| 6091036 | Nadja Goe | 596 Moorpark Way | | | | Mountain View | CA | 94041 | |
| 6091037 | Nagaoka, Richard T. | Address on file | | | | | | | |
| 6091038 | Nakaso, Stan | Address on file | | | | | | | |
| 6091039 | Nakaso, Stan | Address on file | | | | | | | |
| 6091040 | NALBONE, VIVIAN M | Address on file | | | | | | | |
| 6091041 | Nalco Chemical Company | 6991 Camelback Road, Suite C340 | | | | Scottsdale | AZ | 85251 | |
| 6091042 | Nalco Co. | 1601 West Diehl Road | | | | Naperville | IL | 60563 | |
| 6091043 | NALCO COMPANY | 2111 E DOMINGUEZ | | | | LONG BEACH | CA | 90810 | |
| 6091055 | NALCO COMPANY LLC | 1601 W DIEHL RD | | | | NAPERVILLE | IL | 60563 | |
| 6091057 | Nancy Alison Martin & Associates | 248 East Foothill Boulevard | | | | Monrovia | CA | 91016 | |
| 6091058 | NANOWEATHER INC | 4100 72ND AVE NE | | | | NORMAN | OK | 73026 | |
| 6091059 | Napa County | Eric Parks, Comm. Dept. Manager | 650 Imperial Way | | | Napa | CA | 94559 | |
| 6091060 | Napa County Recycling & Waste | SERVICES LLC | 598 Lincoln Avenue | | | Napa | CA | 94559 | |
| 6091061 | Napa Recycling & Waste | NRWS - COLLECTIONS | 598 Lincoln Avenue | | | Napa | CA | 94559 | |
| 6091062 | Napa Recycling & Waste Services, LLC | Ortigalita Power Company LLC | PO Box 29166 | | | San Francisco | CA | 94129 | |
| 6118891 | Napa Recycling & Waste Services, LLC | Greg Kelly | Napa Recycling & Waste Services | PO Box 239 | | Napa | CA | 94559 | |
| 6091063 | NAPA RECYCLING AND WASTE SERVICES | 820 Levitin Way | | | | Napa | CA | 94558 | |
| 6120952 | NAPA RECYCLING AND WASTE SERVICES | Greg Kelley | 820 Levitin Way | | | Napa | CA | 94558 | |
| 6091064 | Napa Valley College | 2227 Napa Valley Highway | | | | Napa | CA | 94038 | |
| 6091065 | NAPA VALLEY COUNTRY CLUB - 3385 HAGEN RD | 10011 PIONEER BLVD | | | | SANTA FE SRINGS | CA | 90670 | |
| 6043443 | NAPA VALLEY ELECTRIC COMPANY,SAN FRANCISCO NAPA CALISTOGA RAILWAY | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 6091073 | NAPA VALLEY WINE TRAIN INC | Napa Valley Wine Train | 1275 McKinstry Street | | | Napa | CA | 94559 | |
| 6043466 | Napa, City of | 1600 First St | | | | Napa | CA | 94559 | |
| 6043467 | NASA | 300 E. Street SW, Suite 5R30 | | | | Washington | DC | 20546 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6091075 | NASATKA BARRIER INC | 7427 OLD ALEXANDRIA FERRY RD | | | | CLINTON | MD | 20735 | |
| 6091077 | NASDAQ OMX Commodities Clearing - Contract Merchant LLC | 1 North Wacker Drive 3600 | | | | Chicago | IL | 60606 | |
| 6091079 | Nash, Terence Mitchell Malon | Address on file | | | | | | | |
| 6121729 | Nash, Terence Mitchell Malon | Address on file | | | | | | | |
| 6091080 | NASPAT INC | 3633 Norwood Avenue | | | | San Jose | CA | 95148 | |
| 6091081 | NASSAR, GHASSAN | Address on file | | | | | | | |
| 6058719 | Natarajan, Vishy | Address on file | | | | | | | |
| 6122347 | Natarajan, Vishy | Address on file | | | | | | | |
| 6091086 | NATEC INTERNATIONAL | 1100 S TECHNOLOGY CIRCLE STE A | | | | ANAHEIM | CA | 92805 | |
| 6091088 | Nathan Associates Inc. | 1777 North Kent Street Suite 1400 | | | | Arlington | VA | 22209 | |
| 6091089 | Nathe, Margaret | Address on file | | | | | | | |
| 6091090 | NATIONAL AIR BALANCE COMPANY INC | 4171 BUSINESS CENTER DR | | | | FREMONT | CA | 94538 | |
| 6091093 | NATIONAL ASIAN AMERICAN COALITION | 15 SOUTHGATE AVE STE 200 | | | | DALY CITY | CA | 94015 | |
| 6091095 | National Asian American Coalition | 9580 Black Mountain Road, Suite A | | | | San Diego | CA | 92126 | |
| 6043468 | NATIONAL CITY BANK NEW YORK,MERCANTILE TRUST COMPANY,FIRST REFUNDING MORTGAGE,MOUNT SHASTA POWER CORPORATION | 57 Germantown Court, 4th Floor | | | | Cordova | TN | 38018 | |
| 6091096 | NATIONAL COMPLIANCE MANAGEMENT, SERVICE INC | 9 COMPOUND DR | | | | HUTCHINSON | KS | 67502 | |
| 6091099 | NATIONAL CONCRETE CUTTING CO | 7800 CUCAMONGA AVE | | | | SACRAMENTO | CA | 95826 | |
| 6091101 | NATIONAL ENVIRONMENTAL STRATEGIES | 2600 VIRGINIA AVE NW SUITE 505 | | | | WASHINGTON | DC | 20037 | |
| 6091106 | National Fire & Marine Insurance Company (Berkshire Hathaway Specialty Insurance) | Mike Lindsey | 100 Federal Street | 20th Floor | | Boston | MA | 02110 | |
| 6091108 | National Fire and Marine Insurance Company (Berkshire) | Robert Love | 3024 Harney Street | | | Omaha | NE | 68131 | |
| 6091110 | NATIONAL FUEL | 6300 S Syracuse Way | Suite 750 | | | Centennial | CO | 80111 | |
| 6091111 | National Gas and Electric, LLC | 12140 Wickchester Lane | Suite 100 | | | Houston | TX | 77079 | |
| 6091113 | NATIONAL GYPSUM COMPANY | 2001 Rexford Road | | | | Charlotte | NC | 28211 | |
| 6091114 | NATIONAL INSTITUTE OF STANDARDS AND | 100 Bureau Drive | | | | Gaithersburg | MD | 20899 | |
| 6091115 | NATIONAL INSTRUMENTS | 11500 N MOPAC EXPWY | | | | AUSTIN | TX | 78759 | |
| 6091116 | National Journal Group | P.O. Box 69023 | | | | Baltimore | MD | 21264 | |
| 6091140 | NATIONAL PARK SERVICE | 333 Bush Street, Suite 500 | | | | San Francisco | CA | 94104 | |
| 6043472 | NATIONAL PARK SERVICE | 333 Bush Street, Suite 500 | | | | San Francisco | CA | 94104-2828 | |
| 6091120 | NATIONAL PARK SERVICE | 333 Bush Street | | | | San Francisco | CA | 94104 | |
| 6091143 | NATIONAL TECHNOLOGY TRANSFER INC | 6675 S KENTON ST STE 100 | | | | CENTENNIAL | CO | 80111 | |
| 6091146 | NATIONS ROOF WEST LLC | 5463 E HEDGES AVE | | | | FRESNO | CA | 93727 | |
| 6091148 | Nationwide Marketing Group | 110 Oakwood S 200 | | | | Winston-Salem | NC | 27103 | |
| 6091149 | NATIS COMMUNICATIONS CORPORATION | 18440 TECHNOLOGY #140 | | | | MORGAN HILL | CA | 95037 | |
| 6091151 | Nato, Jennifer | Address on file | | | | | | | |
| 6091152 | Natural Gas Roundtable | 400 North Capitol St, NW | Suite 450 | | | Washington | DC | 20001 | |
| 6091153 | Natural Gas Solutions North America, LLC | 16240 Port Northwest Dr | | | | Houston | TX | 77041 | |
| 6091154 | NATURAL GAS TRADING | 3407 Indigo Drive | | | | Sugarland | TX | 77479 | |
| 6091156 | NATURAL RESOURCES MGMT CORP | 1434 THIRD ST | | | | EUREKA | CA | 95501 | |
| 6091158 | NATUREBRIDGE | 28 GEARY ST | | | | SAN FRANCISCO | CA | 94108 | |
| 6058720 | Nauman, Matthew | Address on file | | | | | | | |
| 6122383 | Nauman, Matthew | Address on file | | | | | | | |
| 6091160 | Navarre, Ryan | Address on file | | | | | | | |
| 6091161 | Navarrette, Fred | Address on file | | | | | | | |
| 6091162 | Navarro, Marlene S | Address on file | | | | | | | |
| 6121185 | Navarro, Marlene S | Address on file | | | | | | | |
| 6091163 | NAVE SELF STORAGE - 1537 S NOVATO BLVD | 1533 SO. NOVATO BLVD. | | | | NOVATO | CA | 94947 | |
| 6043475 | NAVEX GLOBAL INC GLOBAL COMPLIANCE SERVICES INC | 5500 Meadows Road | | | | Lake Oswego | OR | 97035 | |
| 6091164 | NAVIGANT CONSULTING INC | 30 S WACKER DR STE 3100 | | | | CHICAGO | IL | 60606 | |
| 6091168 | NAVIGANT CONSULTING INC NCI HEALTHCARE LLC | 30 S WACKER DRIVE SUITE 3100 | | | | CHICAGO | IL | 60606 | |
| 6091170 | Navigators Management Company, Inc. New York | Jerry Wosleger | Reckson Executive Park | 6 International Drive | | Rye Brook | NY | 10573 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 202 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
203 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6091176 | NAVITAS PARTNERS INC | 611 ROCKLAND RD STE 105 | | | | LAKE BLUFF | IL | 60044 | |
| 6091226 | NAVY, DEPT OF | 1200 Navy Pentagon | | | | Washington | DC | 20350 | |
| 6091231 | NBS PIPELINE SERVICES INC | 4080 PARADISE RD #15-311 | | | | LAS VEGAS | NV | 89169 | |
| 6091233 | NC4 INC | 100 N SEPULVIDA BLVD STE 200 | | | | EL EGUNDO | CA | 92045 | |
| 6091234 | NCRM INC | PO Box 435 | | | | Capella | CA | 95418 | |
| 6091236 | NCRWQCB | 5550 Skylane Blvd | | | | Santa Rosa | CA | 95403 | |
| 6091238 | NDT TECHNICAL SERVICES INC | 19726 MOSS BARK TRAIL | | | | RICHMOND | TX | 77407 | |
| 6091239 | Neale & Sons, Inc., Appraisers and Auctioneers | P.O. Box 425 | | | | Saratoga | CA | 95071 | |
| 6091240 | NEARON SUNSET LLC | C/O ORCHARD COMMERCIAL INC | 101 YGNACIO VALLEY RD STE 450 | | | WALNUT CREEK | CA | 94596 | |
| 6091241 | Neary, Christopher M | Address on file | | | | | | | |
| 6121024 | Neary, Christopher M | Address on file | | | | | | | |
| 6091242 | Neddermeyer, William | Address on file | | | | | | | |
| 6122059 | Neddermeyer, William | Address on file | | | | | | | |
| 6091243 | Needles Public Utility Authority | 817 Third Street | | | | Needles | CA | 92363 | |
| 6091244 | Neel, II, John Michael | Address on file | | | | | | | |
| 6121150 | Neel, II, John Michael | Address on file | | | | | | | |
| 6091245 | Neerhout, Jr., John | Address on file | | | | | | | |
| 6118499 | Neerhout, Jr., John | Address on file | | | | | | | |
| 6060228 | Neff | 3692 LAKE ALMANOR DR | | | | Westwood | CA | 96137 | |
| 6091247 | Neff, Sara | Address on file | | | | | | | |
| 6091248 | Negrete, Rudy | Address on file | | | | | | | |
| 6091249 | NEIL RUSSELL HAMILTON ESTATE,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6091250 | NEILS CONTROLLED BLASTING LP | 490 MAIN ST | | | | NEWCASTLE | CA | 95658 | |
| 6091251 | Neilson, James Martin | Address on file | | | | | | | |
| 6121425 | Neilson, James Martin | Address on file | | | | | | | |
| 6091252 | Neilson, Toric Wayne | Address on file | | | | | | | |
| 6121447 | Neilson, Toric Wayne | Address on file | | | | | | | |
| 6076237 | Nelson | Address on file | | | | | | | |
| 6091263 | Nelson & Sons, Inc . (Dept Fish/Game- SJ Fish Hatchery) | PO box 247 (SanJoaquinHatchery) | | | | Friant | CA | 93626 | |
| 6091264 | Nelson Properties Inc. | 2044 E Muscat Ave | | | | Fresno | CA | 93725 | |
| 6080116 | Nelson, Donald & Kay | Address on file | | | | | | | |
| 6091258 | Nelson, Eric | Address on file | | | | | | | |
| 6121315 | Nelson, Eric | Address on file | | | | | | | |
| 6091256 | NELSON, JAMES E | Address on file | | | | | | | |
| 6061274 | Nelson, Karen | Address on file | | | | | | | |
| 6070282 | Nelson, Loren & Amy | Address on file | | | | | | | |
| 6091261 | Nelson, Peter Jason | Address on file | | | | | | | |
| 6121623 | Nelson, Peter Jason | Address on file | | | | | | | |
| 6064512 | NELSON, RICHARD | Address on file | | | | | | | |
| 6091262 | Nelson, Steven | Address on file | | | | | | | |
| 6122104 | Nelson, Steven | Address on file | | | | | | | |
| 6091265 | NEODORA LLC - 1545 BERGER DR | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6091266 | Neopost | 478 Wheelers Farm Road | | | | Milford | CT | 06461 | |
| 6091267 | NEROLY SPORTS CLUB INVESTORS L.P. - 1510 NEROLY RD | PO BOX 202 | | | | LAKE STEVENS | WA | 98258 | |
| 6091268 | NESBITT PARTNERS | 1325 East Dyer Road | | | | Santa Ana | CA | 92705 | |
| 6091269 | NESCO LLC, DBA NESCO RENTALS | 6714 POINTE INVERNESS WAY STE | | | | FORT WAYNE | IN | 46804 | |
| 6091270 | NEST Labs Inc. | 3400 Hillview Avenue | | | | Palo Alto | CA | 94304 | |
| 6091272 | NET ELECTRIC INC | 1160 BRICKYARD COVE RD STE 200 | | | | RICHMOND | CA | 94801 | |
| 6091274 | NET IMPACT | 1333 BROADWAY STE 250 | | | | OAKLAND | CA | 94612 | |
| 6091275 | NETCENTRIC TECHNOLOGIES INC | 1600 WILSON BLVD STE 1010 | | | | ARLINGTON | VA | 22209 | |
| 6091277 | NETCO INC | 1093 RIDGE RD | | | | WINDSOR | ME | 04363 | |
| 6091278 | NETOP TECH INC | 220 NW 2ND AVE STE 940 | | | | PORTLAND | OR | 97209 | |
| 6091279 | Netrix, LLC | 2801 Lakeside Drive | | | | Bannockburn | IL | 60015 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 203 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 204 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6091280 | Netscape-Software License Agreement | 501 East Middlefield Road | | | | Mountain View | CA | 94043 | |
| 6091281 | NETWORK APPLIANCE INC. | 1240 CROSSMAN AVE | | | | SUNNYVALE | CA | 94089 | |
| 6091282 | NETWORK APPLIANCE INC. | 475 E JAVA DR | | | | SUNNYVALE | CA | 94089 | |
| 6091283 | Network Appliance Inc. | 495 E. Java Dr. | | | | Sunnyvale | CA | 94089 | |
| 6091340 | NETWORK ENVIRONMENTAL SYSTEMS INC | 1141 SIBLEY STREET | | | | FOLSOM | CA | 95630 | |
| 6091342 | Network Environmental Systems, Inc (NES, Inc) | 1141 Sibley St. | | | | Folsom | CA | 95630 | |
| 6115334 | Nevada County Consolidated Fire District | Fike, Tim | P.O. Box 3043 | | | Grass Valley | CA | 95945 | |
| 6043515 | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | 5 Kidder Ct | | | | Nevada City | CA | 95959 | |
| 6043517 | NEVADA COUNTY,PLACER COUNTY,PLACER COUNTY WATER AGENCY,PLUMAS COUNTY,SETTLEMENT AGREEMENT MUTUAL SPECIAL RELEASES,SIERRA COUNTY,SOUTH FEATHER WATER POWER AGENCY,STATE BOARD EQUALIZATION,YUBA COUNTY, | 950 Maidu Avenue | | | | Nevada City | CA | 95959 | |
| 6043518 | Nevada Irigation District | 1036 West Main Street | | | | Grass Valley | CA | 95945 | |
| 6085329 | Nevada Irigation District | Bill Morrow | 28311 Secret Town Road | | | Colfax | CA | 95713 | |
| 6091359 | NEVADA IRRIG DIST | 1036 West Main Street | | | | Grass Valley | CA | 95945 | |
| 6091361 | Nevada Irrigation Dist (Rollins) | NEVADA IRRIGATION DISTRICT, COMBIE NORTH | ATTN ACCOUNTING ADMINISTRATOR | 1036 W MAIN ST | | GRASS VALLEY | CA | 95945 | |
| 6091366 | Nevada Irrigation District | 28311 Secret Town Road | | | | Colfax | CA | 95713 | |
| 6118777 | Nevada Irrigation District | Keane Sommers | Nevada Irrigation District | 28311 Secret Town Road | | Colfax | CA | 95713 | |
| 6091368 | Nevada Irrigation District - Credit from PG&E | 1036 West Main Street | | | | Grass Valley | CA | 95945 | |
| 6091369 | Nevada Irrigation District - Payment to PG&E | 1036 West Main Street | | | | Grass Valley | CA | 95945 | |
| 6091381 | Nevada Irrigation District (NID) | 1036 W. Main Street | | | | Grass Valley | CA | 95945 | |
| 6091383 | Nevada Irrigation District Bowman Powerhouse | 1036 West Main Street | | | | Grass Valley | CA | 95945 | |
| 6091384 | Nevada Irrigation District Combie South Powerhouse | 1036 West Main Street | | | | Grass Valley | CA | 95945 | |
| 6091385 | Nevada Irrigation District Scotts Flat Powerhouse | 1036 West Main Street | | | | Grass Valley | CA | 95945 | |
| 6091386 | Nevada Irrigation District-Chicago Park Powerhouse | 1036 West Main Street | | | | Grass Valley | CA | 95945 | |
| 6091387 | Nevada Irrigation District-Dutch Flat #2 Powerhouse Hydro | 1036 West Main Street | | | | Grass Valley | CA | 95945 | |
| 6091388 | Nevada Irrigation District-Rollins | 1036 West Main Street | | | | Grass Valley | CA | 95945 | |
| 6043519 | NEVADA, COUNTY OF | 950 Maidu Avenue | | | | Nevada City | CA | 95959 | |
| 6091389 | NEW BASIS WEST LLC | 2625 KANSAS AVE | | | | RIVERSIDE | CA | 92507 | |
| 6043521 | NEW CINGULAR WIRELESS PCS LLC | 208 S. Akard Street, Suite 2954 | | | | Dallas | TX | 75202 | |
| 6043520 | NEW CINGULAR WIRELESS PCS LLC | 675 West Peachtree St Nw, Ste 2756 | | | | Atlanta | GA | 30308 | |
| 6091550 | New Cingular Wireless PCS, LLC | 1255 Cingular Way | Suite 1300 | | | Alpharetta | GA | 03004 | |
| 6091679 | New Cingular Wireless PCS, LLC | Attn: Property Management | 4420 Rosewood Drive | | | Pleasanton | CA | 94588 | |
| 6119362 | New Cingular Wireless PCS, LLC | Attn: Legal Department | 15 East Midland Avenue | | | Paramus | NJ | 07652 | |
| 6120933 | New Cingular Wireless PCS, LLC | Attn: Legal Dept | 15 East Midland Avenue | | | Paramus | NJ | 07652 | |
| 6091683 | NEW CONTEXT SERVICES INC | 717 MARKET ST #200 | | | | SAN FRANCISCO | CA | 94103 | |
| 6091685 | New Context Services, Inc. | 717 Market Street | | | | San Francisco | CA | 94103 | |
| 6091686 | NEW EARTH PROPERTY LLC | 2360 S ORANGE AVE | | | | FRESNO | CA | 93725 | |
| 6043522 | NEW ENGLAND SHEET METAL AND, MECHANICAL CO | 2731 S Cherry Ave | | | | FRESNO | CA | 93706 | |
| 6043523 | NEW PATH NETWORKS LLC,NEWPATH NETWORKS LLC | 1220 Augusta Dr Ste 600 | | | | Houston | TX | 77057 | |
| 6091687 | New Pig | PO Box 304 | | | | Tipton | PA | 16684 | |
| 6091688 | New Raja Enterprises dba 76 Unocal | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6091689 | NEWARK IN ONE | 300 S RIVERSIDE PL STE 2200 | | | | CHICAGO | IL | 60606 | |
| 6043524 | NEWARK, CITY OF | 37101 Newark Blvd | | | | Newarl | CA | 94560 | |
| 6091690 | Newberger, Darren Michael | Address on file | | | | | | | |
| 6121727 | Newberger, Darren Michael | Address on file | | | | | | | |
| 6091691 | Newby, Jeffrey Alan | Address on file | | | | | | | |
| 6121602 | Newby, Jeffrey Alan | Address on file | | | | | | | |
| 6091693 | NEWCOMB ANDERSON MCCORMICK INC | 201 MISSION ST STE 2010 | | | | SAN FRANCISCO | CA | 94105 | |
| 6043746 | NEWCOMB TREE EXPERTS INC | PO Box 390848 | | | | Mountain View | CA | 94035 | |
| 6091692 | Newcomb, Joann | Address on file | | | | | | | |
| 6090972 | Newlin | 20 Patches Dr. | | | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6096325 | Newman | 1405 Iron Hills Ln. | | | | Las Vegas | CA | 89134 | |
| 6091699 | Newman, City of | CITY OF NEWMAN | 938 FRESNO ST | | | NEWMAN | CA | 95360 | |
| 6091698 | Newman, Ethan | Address on file | | | | | | | |
| 6122076 | Newman, Ethan | Address on file | | | | | | | |
| 6091700 | NEWMAN,BILL | 480 Neponset st., Bldg 2 | | | | Canton | MA | 02021 | |
| 6043747 | NEWPATH NETWORKS LLC,NEW PATH NETWORKS LLC,ELECTRIC DISTRIBUTION POLE ATTACHMENTS | 1220 Augusta Dr Ste 600 | | | | Houston | TX | 77057 | |
| 6091715 | NewPath Networks, LLC | Crown Castle USA, Attn: Legal, Real Estate Dept. | 2000 Corporate Drive | | | Canonsburg | PA | 15317 | |
| 6091717 | Newtron, Inc. | 815 Arnold Drive #122 | | | | Martinez | CA | 94553 | |
| 6091719 | Nexant | 101 Second St., Ste. 1000 | | | | San Francisco | CA | 94105 | |
| 6091744 | NEXANT INC | 101 SECOND ST 10TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| 6091755 | Nexant, Inc. | 101 Second Street, 10th Floor | | | | San Francisco | CA | 94521 | |
| 6091772 | NEXIENT LLC | 8000 JARVIS AVE ste 200 | | | | NEWARK | CA | 94560 | |
| 6043750 | NEXT G NETWORKS CALIFORNIA INCORPORATED,NEXTG NETWORKS CALIFORNIA INCORPORATED | 890 E Tasman Dr | | | | Milpitas | CA | 95035 | |
| 6091774 | NEXT LEVEL WAREHOUSE SOLUTIONS INC | 555 DISPLAY WY | | | | SACRAMENTO | CA | 95838 | |
| 6091775 | NEXTAL COMMUNICATIONS,NEXTEL COMMUNICATIONS,SMART SMR CALIFORNIA INCORPORATED | 6200 Sprint Pkwy | | | | Overland Park | KS | 66211 | |
| 6091776 | NEXTAL COMMUNICATIONS,SMART SMR CALIFORNIA INCORPORATED | 6200 Sprint Pkwy | | | | Overland Park | KS | 66211 | |
| 6043754 | NEXTEL CALIFORNIA | 8011 Rayford Dr | | | | Los Anglels | CA | 90045 | |
| 6091777 | NEXTERA | 601 Travis St | | | | Houston | TX | 77002 | |
| 6091782 | NextEra Energy Marketing, LLC | 700 Universe Blvd. | | | | Juno Beach | FL | 33408 | |
| 6091780 | NextEra Energy Marketing, LLC | 700 Universe Blvd. | Mail Stop: EPM/JB | | | Juno Beach | FL | 33408 | |
| 6118568 | NextEra Energy Marketing, LLC | Michael Coller | NextEra Energy Marketing, LLC | 700 Universe Blvd. | | Juno Beach | FL | 33408 | |
| 6091783 | Nextera Energy Montezuma Wind II, LLC | NextEra Energy Resources, LLC | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 6118729 | Nextera Energy Montezuma Wind II, LLC | Charles Schultz | Nextera Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 6091784 | Nextera Energy Resources (Colinas De Oro) (fka Golden Hill Storage (GHS)) | ATTN: DEPARTMENT R | 700 UNIVERSE BOULEVARD | | | JUNO BEACH | FL | 33408 | |
| 6091785 | NextEra Energy Resources, LLC (Kola) | Attn: Bill Narvaez | 700 Universe Blvd | | | JUNO BEACH | FL | 33408 | |
| 6092025 | NextG Networks of California, Inc. | Crown Castle USA, Attn: Legal, Real Estate Dept. | 2000 Corporate Drive | | | Canonsburg | PA | 15317 | |
| 6043756 | NEXTLINK WIRELESS | 13865 Sunrise Valley Drive | | | | Herndon | VA | 20171 | |
| 6092027 | Nexus Engineering | 1400 Lone Palm Ave, Suite A | | | | Modesto | CA | 95351 | |
| 6092028 | Ney, Michael R | Address on file | | | | | | | |
| 6122046 | Ney, Michael R | Address on file | | | | | | | |
| 6092029 | Ng, Daniel C | Address on file | | | | | | | |
| 6092045 | NGS CAYMAN HOLDINGS LP, NATURAL GAS SOLUTIONS NORTH AMERICA | 16240 PORT NORTHWEST DR | | | | HOUSTON | TX | 77041 | |
| 6092047 | NGUYEN DEVELOPMENT LLC - 1500 E 14TH ST HSE MTR | 1111, W. El Camino Real | STE 135 | | | Sunnyvale | CA | 94087 | |
| 6092048 | NGUYEN DEVELOPMENT LLC - 6219 JARVIS AVE | 1111 W. EL CAMINO REAL STE. 135 | | | | SUNNYVALE | CA | 94087 | |
| 6092049 | NGUYEN,LO - 1607 MARINE WORLD PKWY - VALLEJO | 10011 PIONEED BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6092050 | NI,DIANA - 2951 HIGH ST - OAKLAND | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6092051 | Nia Stockbridge | 1040 Red Hawk Lane | | | | Auburn | CA | 95603 | |
| 6092052 | Nia Stockbridge | 107 E Sierra Ave | | | | Fresno | CA | 93710 | |
| 6092053 | NIC PRODUCTS INC | 3100 OAK RD STE 380 | | | | WALNUT CREEK | CA | 94597 | |
| 6092054 | NICHOLAS PARKS AUTO GROUP INC - 1066 MARINA BLVD | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6074231 | Nicholau, William A.; Waite, Athena; Loew, Alexandra D. | Address on file | | | | | | | |
| 6092057 | Nichols, Jody Lee | Address on file | | | | | | | |
| 6122274 | Nichols, Jody Lee | Address on file | | | | | | | |
| 6092058 | NICK BARBIERI TRUCKING LLC | 112 COMMERCIAL CT | Suite# 124 | | | SANTA ROSA | CA | 95407 | |
| 6092059 | Nicole Lewandowski | 10701 Idaho Ave | | | | HANFORD | CA | 93230 | |
| 6092060 | Nicor Enerchange, LLC | 3333 Warrenville Road | Suite 300 | | | Lisle | IL | 60532 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 205 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 206 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6092062 | Nieco Corporation | 7950 Cameron Drive | | | | Windsor | CA | 95492 | |
| 6092069 | NIELSEN MERKSAMER PARRINELLO, GROSS & LEONI LLP | 1415 L ST #1200 | | | | SACRAMENTO | CA | 95814 | |
| 6073058 | Nielsen, Rick | Address on file | | | | | | | |
| 6092071 | NIEMANNS AUTO TOUCH INC - 126 FORNI RD | 12122 DRY CREEK RD. #103 | | | | AUBURN | CA | 95602 | |
| 6092072 | Nievez, Cornelio P | Address on file | | | | | | | |
| 6121717 | Nievez, Cornelio P | Address on file | | | | | | | |
| 6118496 | Nihonmachi Terrace | Anna Chun | Nihonmachi Terrace LP | 1615 Sutter Street | | San Francisco | CA | 94109 | |
| 6092073 | Nihonmachi Terrace LP | 1615 Sutter Street | | | | San Francisco | CA | 94109 | |
| 6092074 | NILES PLAZA LTD - 6221 NILES ST - BAKERSFIELD | 9530 HAGEMAN RD. B#196 | | | | BAKERSFIELD | CA | 93312 | |
| 6092075 | NIMBLE CONSULTING INC BETTY MAGOME | 3450 SACRAMENTO ST STE 406 | | | | SAN FRANCISCO | CA | 94118 | |
| 6092076 | Nimick, Jan Alan | Address on file | | | | | | | |
| 6121041 | Nimick, Jan Alan | Address on file | | | | | | | |
| 6092077 | Ning Ge | 5369 Ashbourne Ct | | | | Newark | CA | 94560 | |
| 6092078 | Nirmal Jeet Khroud DBA: S&K Mini Mart | 328 Greenwood Place | | | | Bonita | CA | 91902 | |
| 6092079 | Nirmal S Gill DBA Arco Gas & Food | 328 Greenwood Place | | | | Bonita | CA | 91902 | |
| 6092080 | NISA Investment Advisors, LLC | 101 South Hanley Rd | Suite 1700 | | | St Louis | MO | 63105 | |
| 6092081 | Nishimura, Damon Kazu | Address on file | | | | | | | |
| 6121664 | Nishimura, Damon Kazu | Address on file | | | | | | | |
| 6092082 | NISH-KO INC | 713 N VALENTINE | | | | FRESNO | CA | 93706 | |
| 6092084 | NITTA INC DBA NITTA EROSION CONTROL | 3778 DEL MAR AVE | | | | LOOMIS | CA | 95650 | |
| 6084522 | NIX, MARLENE J & OTHERS | Address on file | | | | | | | |
| 6068964 | Nixon | 156 Antigua Ct | | | | Reno | CA | 89511 | |
| 6092086 | NJR ENERGY SERV | P.O. Box 1464 | | | | Wall | NJ | 07719 | |
| 6092088 | NJR Energy Services Company | 1415 Wyckoff Road | | | | Wall | NJ | 07719 | |
| 6092090 | NLH 1 Solar, LLC | 830 Morris Turnpike, Suite #204 | | | | Short Hills | NJ | 07078 | |
| 6118734 | NLH 1 Solar, LLC | Christopher Grosik | 830 Morris Turnpike, Suite #204 | | | Short Hills | NJ | 07078 | |
| 6092091 | NLH1 Solar LLC | 330 TWIN DOLPHIN DR 6TH FL | | | | REDWOOD CITY | CA | 94065 | |
| 6092092 | NMD Properties LLC | 655 SKYWAY RD STE 130 | | | | SAN CARLOS | CA | 94070 | |
| 6092093 | NMHCS - 105 JOHN WILSON WAY | 1411 N HIGHLAND AVE. | UNIT 203 | | | LOS ANGELES | CA | 90028 | |
| 6092094 | NMSBPCSLDHB LLC - 3555 DEER PARK DR | PO BOX 2460 | | | | Saratoga | CA | 95070 | |
| 6092095 | NMSBPCSLDHB Partnership | PO Box 2460 | | | | SARATOGA | CA | 95070 | |
| 6069133 | Noal Belkofer | 109 LAKE ALMANOR WEST DR | | | | Chester | CA | 96020 | |
| 6092097 | NOB HILL FOODS INC - 1250 GRANT RD # 14A | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6092098 | NOB HILL FOODS INC - 1320 S MAIN ST | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6092099 | NOB HILL FOODS INC - 1602 W CAMPBELL AVE | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6092100 | NOB HILL FOODS INC - 1700 AIRLINE HWY | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6092101 | NOB HILL FOODS INC - 1912 MAIN ST | 1031 RIVERVIEW DRIVE | | | | PHOENIX | AZ | 85034 | |
| 6092102 | NOB HILL FOODS INC - 222 MOUNT HERMON RD | 1031 RIVERVIEW DRIVE | | | | PHOENIX | AZ | 85034 | |
| 6092103 | NOB HILL FOODS INC - 270 REDWOOD SHORES PKWY | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6092104 | NOB HILL FOODS INC - 520 CENTER AVE | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6092105 | NOB HILL FOODS INC - 6061 SNELL AVE | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6092106 | NOB HILL FOODS INC - 611 TRANCAS ST | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6092107 | NOB HILL FOODS INC - 777 1ST ST | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6092108 | NOB HILL FOODS INC - 809 BAY AVE | 1031 RIVERVIEW DRIVE | | | | PHOENIX | AZ | 85034 | |
| 6092110 | Noble Americas Corporation | 107 Elm Street | | | | Stamford | CT | 06902 | |
| 6043757 | Noble Americas Gas & Power Corp. | Four Stamford Plaza, 107 Elm Street, 7th Floor | | | | Stamford | CT | 06902 | |
| 6092113 | NOBLE METHANE INC | 104 MATMOR RD | | | | WOODLAND | CA | 95776 | |
| 6067535 | Noblin, Ronald | Address on file | | | | | | | |
| 6092115 | NOCO CO | 23200 COMMERCE PARK RD | | | | CLEVELAND | OH | 44122 | |
| 6043760 | NOE MORALES, HEAVENLY EXPRESS | 3565 Hepburn Circle | | | | STOCKTON | CA | 95209 | |
| 6092116 | NOKLEBY, JAMES E | Address on file | | | | | | | |
| 6092118 | Nolan, Daniel E | Address on file | | | | | | | |
| 6121126 | Nolan, Daniel E | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 206 of 325

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6092120 | Nolan, Jake Lawrence | Address on file | | | | | | | |
| 6121597 | Nolan, Jake Lawrence | Address on file | | | | | | | |
| 6092119 | Nolan, Max W | Address on file | | | | | | | |
| 6121553 | Nolan, Max W | Address on file | | | | | | | |
| 6092117 | NOLAN, NICK | Address on file | | | | | | | |
| 6092123 | NOOTER ERIKSEN INC | 1509 OCELLO DR | | | | FENTON | MO | 63026 | |
| 6092188 | NOR CAL PIPELINE SERVICES | 1875 S RIVER RD | | | | WEST SACRAMENTO | CA | 95691 | |
| 6092190 | NOR CAL PIPELINE SERVICES | PO Box 1659 | | | | Yuba City | CA | 95992 | |
| 6074764 | Nora, John | Address on file | | | | | | | |
| 6092197 | NOR-CAL BATTERY CO | 3432 CHEROKEE RD | | | | STOCKTON | CA | 95205 | |
| 6092214 | NOR-CAL MOVING SERVICES | 3129 CORPORATE PL | | | | HAYWARD | CA | 94545 | |
| 6092216 | Nor-Cal Pipeline Services | 5050 Business Center Dr #200 | | | | Fairfield | CA | 94534 | |
| 6092218 | Norcal Rental Group, LLC dba Cresco Equipment Rentals | 6910 28th Street | | | | North Highlands | CA | 95660 | |
| 6092219 | NORDHAV INC BASELINE ENVIRONMENTAL CONSULTING | 5900 HOLLIS ST STE D | | | | EMERYVILLE | CA | 94608 | |
| 6092220 | Noresco | 1 Research Dr, Ste 400C | | | | Westborough | MA | 01581 | |
| 6092222 | Noresco Holdings, Inc | One Research Drive, Suite 400C | | | | Westborough | MA | 01581 | |
| 6118418 | Noresco Holdings, Inc | Attn: Adam M. Nee - Corporate Counsel | 1 Research Drive, Suite 400C | | | Westborough | MA | 01581 | |
| 6092228 | NORESCO LLC | 1 RESEARCH DR STE 400C | | | | WESTBOROUGH | MA | 01581 | |
| 6092230 | Noresco LLC | One Research Drive, Suite 400C | | | | Westborough | MA | 01581 | |
| 6118419 | Noresco LLC | Attn: Adam M. Nee - Corporate Counsel | 1 Research Drive, Suite 400C | | | Westborough | MA | 01581 | |
| 6065384 | Norlie, Bruce | Address on file | | | | | | | |
| 6092232 | Norman B. Livermore & Sons, G.P. dba Montesol Company | Accord Communications (Site Manager) | 414 Mason Street, #802 | | | San Francisco | CA | 94102 | |
| 6092233 | Norman Benedetti | 100 Treetop Dr | | | | Santa Cruz | CA | 95060 | |
| 6043762 | Norman Ross Burgess | 808 Zenia Bluff Road, P.O. Box 200 | | | | Zenia | CA | 95595 | |
| 6092235 | NORMANDINS CHRYSLER - 900 CAPITOL EXPRESSWAY AUTO | 877 Cedar St, Ste 240 | | | | Santa Cruz | CA | 95060 | |
| 6092236 | Normile, Michael John | Address on file | | | | | | | |
| 6121257 | Normile, Michael John | Address on file | | | | | | | |
| 6092238 | North American Electric Reliability Corporation | General Counsel | 3353 Peachtree Road NE | Suite 600 N Tower | | Atlanta | GA | 30326 | |
| 6118420 | North American Electric Reliability Corporation | North American Reliability Corp. | Attn: Chief Financial Officer | 3353 Peachtree Road NE, Suite 600 N Tower | | Atlanta | GA | 30326 | |
| 6092239 | NORTH AMERICAN FIELD SERVICES INC | 3175 CORNERS NORTH COURT NW | | | | PEACHTREE CORNERS | GA | 30071 | |
| 6092240 | North American Specialty Insurance Company | Christopher Favorito | 5200 Metcalf Avenue | | | Overland Park | KS | 66202 | |
| 6092242 | NORTH AMERICAN SUBSTATION | 455 Douglas Avenue #1555 | | | | Altamont Springs | FL | 32714 | |
| 6092244 | North American Substation Services, LLC | Nelson Mullins Broad and Cassel | Nicolette Vilmos, Esq. | 390 North Orange Avenue, Suite 1400 | | Orlando | FL | 32801 | |
| 6092244 | North American Substation Services, LLC | Robert Kordenbrock, Chief Financial Officer | 190 N. Westmonte Drive | | | Altamonte Springs | FL | 32714 | |
| 6092270 | NORTH AMERICAN SUBSTATION, SERVICES LLC | 190 N WESTMONTE DR | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 6092272 | North Central Information Center, CSU Sacramento | 6000 J Street | Folsom Hall 2042 | | | Sacramento | CA | 95819 | |
| 6043764 | NORTH COAST CLEANING SERVICES INC | PO Box 177 | | | | EUREKA | CA | 95502 | |
| 6092273 | North Coast County Water Dist | 2400 Francisco Blvd | | | | Pacifica | CA | 94044 | |
| 6092277 | NORTH COAST FABRICATORS INC | 4801 W END RD | | | | ARCATA | CA | 95521 | |
| 6092279 | NORTH COAST LABORATORIES LTD | 5680 W END RD | | | | ARCATA | CA | 95521 | |
| 6092281 | North Coast Railroad Authority | 419 Talmage Road #M | | | | Ukiah | CA | 95482 | |
| 6043765 | NORTH COAST RAILROAD AUTHORITY | North Coast Railroad Authority | 419 Talmage Road #M | | | Ukiah | CA | 95482 | |
| 6092283 | NORTH FORD PROPERTIES LLC - SAN LEANDRO | 1046 Calle Recodo, Ste D | | | | San Clemente | CA | 92673 | |
| 6092284 | North Fork Community Power | 950 Lincoln Boulevard | | | | San Francisco | CA | 94129 | |
| 6092285 | NORTH KERN WATER STORAGE DISTRICT | PO Box 81435 | | | | Bakersfield | CA | 93380 | |
| 6092287 | NORTH LINCOLN COMMERCE CENTER OWNERS' ASSOCIATION | 12820 Earhart Ave | | | | Auburn | CA | 95602 | |
| 6092288 | North Marin Water District | 999 RUSH CREEK PL | | | | NOVATO | CA | 94945 | |
| 6092291 | NORTH SHORE AGENCY LLC | 270 SPAGNOLI RD STE 110 | | | | MELVILLE | NY | 11747 | |
| 6092293 | North Sky River Energy, LLC | 700 Universe Boulevard | | | | Juno Beach | FL | 33408 | |
| 6118733 | North Sky River Energy, LLC | Emre Ergas | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 208 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6092294 | North Star Gas Company dba YEP Energy | Legal Team, North Star Gas Company DBA YEP Energy | 7660 Woodway Dr., Suite 471 | | | Houston | TX | 77057 | |
| 6092296 | North Star Gas Company, LLC | 7660 Woodway Drive | Suite 471A | | | Houston | TX | 77063 | |
| 6092298 | North Star Solar, LLC | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | | Birmingham | AL | 35243 | |
| 6118727 | North Star Solar, LLC | Katie Reeves | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | Birmingham | AL | 35243 | |
| 6092299 | North State Foods | PO Box 491914 | | | | Redding | CA | 96049 | |
| 6092313 | North State Forestry, LLC | 21910 Parkway Drive | | | | Red Bluff | CA | 96080 | |
| 6092315 | NORTH STATE GROCERY INC | PO BOX 439 | RICHARD E. MORGAN - PRESIDENT | | | COTTONWOOD | CA | 96022 | |
| 6092316 | NORTH STATE GROCERY INC | PO Box 491914 | | | | Redding | CA | 96049 | |
| 6092317 | NORTH STATE RESOURCES INC | 5000 BECHELLI LN # 203 | | | | REDDING | CA | 96002 | |
| 6061283 | North, Bruce | Address on file | | | | | | | |
| 6092331 | NORTHEAST GAS ASSOCIATION, NYSEARCH | 75 SECOND AVE #510 | | | | NEEDHAM | MA | 02494 | |
| 6092333 | Northeast Information Center, CSU Chico | 123 West 6th Street, Suite 100 | | | | Chico | CA | 95928 | |
| 6092335 | NORTHERN CALIFORNIA JOINT POLE ASSN | 1800 SUTTER ST #830 | | | | CONCORD | CA | 94520 | |
| 6043769 | NORTHERN CALIFORNIA POWER AGENCY | 12745 N. Thornton Road NCPA STIG | | | | Lodi | CA | 95242 | |
| 6092336 | Northern California Power Agency | 12751 N THORNTON RD | | | | Lodi | CA | 95242 | |
| 6092339 | Northern California Power Agency | 180 Cirby Way | | | | Roseville | CA | 95678 | |
| 6092341 | NORTHERN CALIFORNIA POWER AGENCY | 2015 W TURNER RD | | | | Lodi | CA | 95242 | |
| 6092342 | NORTHERN CALIFORNIA POWER AGENCY | 2900 MAIN ST | | | | Alameda | CA | 94501 | |
| 6092345 | Northern California Power Agency | 651 Commerce Drive | | | | Roseville | CA | 95678 | |
| 6092347 | Northern California Power Agency (NCPA) | NCPA | 651 Commerce Drive | | | Roseville | CA | 95678 | |
| 6118569 | Northern California Power Agency (NCPA) | Tony Zimmer | NCPA | 651 Commerce Drive | | Roseville | CA | 95678 | |
| 6092348 | Northern California Power Agency (NCPA) Geothermal Unit#2 | ATTN: ACCTS PAYABLE | 651 COMMERCE DRIVE | | | ROSEVILLE | CA | 95678 | |
| 6092349 | Northern California Power Agency (NCPA) Geothermal Unit#3 | ATTN: ACCTS PAYABLE | 651 COMMERCE DRIVE | | | ROSEVILLE | CA | 95678 | |
| 6092350 | Northern California Power Agency (NCPA) McKays | ATTN: ACCTS PAYABLE | 651 COMMERCE DRIVE | | | ROSEVILLE | CA | 95678 | |
| 6092351 | Northern California Power Agency (NCPA) New Spicer | ATTN: ACCTS PAYABLE | 651 COMMERCE DRIVE | | | ROSEVILLE | CA | 95678 | |
| 6092352 | Northern California Power Agency (NCPA) North Fork | ATTN: ACCTS PAYABLE | 651 COMMERCE DRIVE | | | ROSEVILLE | CA | 95678 | |
| 6092353 | Northern California Power Agency (NCPA) STIG | ATTN: ACCTS PAYABLE | 651 COMMERCE DRIVE | | | ROSEVILLE | CA | 95678 | |
| 6043775 | NORTHERN ELECTRIC RAILWAY COMPANY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6092355 | Northern Orchard Solar PV, LLC | ATTN: FINANCE ACCTG DIRECTOR | 353 NORTH CLARK ST., FLOOR 30 | | | CHICAGO | IL | 60654 | |
| 6043776 | NORTHERN REDWOOD LUMBER COMPANY | 1375 Main St | | | | Weaverville | CA | 96093 | |
| 6092361 | NORTHERN RURAL COMMUNITIES | 526 Wall Street | | | | Chico | CA | 95928 | |
| 6092362 | Northern Rural Communities Development Inc. | 526 Wall Street | | | | Chico | CA | 95928 | |
| 6092363 | NORTHERN RURAL COMMUNITIES, DEVELOPMENT INC | 525 WALL ST | | | | CHICO | CA | 95928 | |
| 6092461 | NORTHERNWESTERN PACIFIC  RAILROAD COMPANY | 250 Cambridge Avenue, Suite 104 | | | | Palo Alto | CA | 94306 | |
| 6092375 | NORTHGATE TREE CARE LLC, ROBERT WARREN | 1888 JUDSON LN | | | | SANTA ROSA | CA | 95401 | |
| 6092377 | NORTHPORT LOOP LLC - 45500 NORTHPORT LOOP W | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6092378 | NORTHPORT LOOP LLC - 45535 NORTHPORT LOOP E | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6092379 | NORTHPORT LOOP LLC - 45545 NORTHPORT LOOP E | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6092380 | NORTHROP GRUMMAN | 401 East Hendy Avenue | | | | Sunnyvale | CA | 94088 | |
| 6092403 | NORTHSTATE AGGREGATE INC | 2749 ZION WAY | | | | HANFORD | CA | 93230 | |
| 6092405 | Northwest Aerial Reconnaissance, Inc. | 19689 7th Ave NE PMB 322 | | | | Poulsbo | WA | 98370 | |
| 6092406 | NORTHWEST BAPTIST CHURCH | 2044 E. MUSCAT AVE. | | | | FRESNO | CA | 93725 | |
| 6092407 | Northwest Energy Efficiency Alliance (NEEA) | 421 SW SIXTH AVE STE 600 | | | | Portland | OR | 97204 | |
| 6092408 | NORTHWEST ENERGY EFFICIENCY, ALLIANCE INC | 421 SW SIXTH AVE STE 600 | | | | PORTLAND | OR | 97204 | |
| 6092411 | NORTHWEST ENERGY EFFICIENCY, COUNCIL | 1200 12TH AVE s STE 110 | | | | SEATTLE | WA | 98144 | |
| 6092413 | NORTHWEST HYDRAULIC, CONSULTANTS INC | 12787 GATEWAY DR S | | | | TUKWILA | WA | 98168 | |
| 6092415 | Northwest Information Center, Sonoma State University | 150 Professional Center Drive | Suite E | | | Rohnert Park | CA | 94928 | |
| 6092416 | NORTHWEST PACKING CO. | P. O. Box 100 | | | | Hollister | CA | 95024 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 208 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 209 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6092460 | NORTON CONSULTING SERVICES LLC | 87 GORDON FARMS RD | | | | GORHAM | ME | 04038 | |
| 6098172 | Norton, David & Sandra | Address on file | | | | | | | |
| 6092462 | NOSEBEARD ENTERPRISES LLC, SLO SAFE RIDE | 284 HIGUERA ST STE D | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6092468 | NOVA MACHINE PRODUCTS INC DIVISION OF CURTISS WRIGHT, FLOW CONTROL SERVICE CORP | 18001 SHELDON | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 6092470 | Nova Machine, a Division of Curtiss Wright | 18001 Sheldon Road | | | | Middleburg Heights | OH | 44130 | |
| 6092471 | NOVA SCOTIA FIN GRP | 124 S Halcyon Rd, Suite C | | | | Arroyo Grande | CA | 93420 | |
| 6092472 | NOVA-LINK LIMITED | 5 935A SOUTHGATE DR UNIT | | | | GUELPH | ON | N1L 0B9 | CANADA |
| 6092474 | NOVATO AUTO CENTER INC - 105 VINTAGE WAY | 135 Main Ave | | | | Sacramento | CA | 95838 | |
| 6092475 | Novato Disposal Service | 3400 Standish Avenue | | | | SantaRosa | CA | 95407 | |
| 6092476 | NOVATO FOODS INC dba Harvest Market | 300 West 15th St, Suite 307 | | | | Vancouver | WA | 98660 | |
| 6044736 | NOVATO SANITARY DIST | 500 Davidson Street | | | | Novato | CA | 94945 | |
| 6092477 | Novato Sanitary District | 500 DAVIDSON ST | | | | NOVATO | CA | 94945 | |
| 6092478 | NOVATO TOYOTA - 115 VINTAGE WAY - NOVATO | 135 Main Ave | | | | Sacramento | CA | 95838 | |
| 6044737 | NOVATO, CITY OF | 922 Machin Avenue | | | | Novato | CA | 94945 | |
| 6092479 | NOVINIUM INC | 22820 RUSSELL RD | | | | KENT | WA | 98032 | |
| 6092481 | Novotny, Dean Allen | Address on file | | | | | | | |
| 6121373 | Novotny, Dean Allen | Address on file | | | | | | | |
| 6095184 | Novotny, Gregory | Address on file | | | | | | | |
| 6092482 | Nowell, Maxine | Address on file | | | | | | | |
| 6092483 | Nowell, Patricia A | Address on file | | | | | | | |
| 6121346 | Nowell, Patricia A | Address on file | | | | | | | |
| 6044741 | NOYO HARBOR DIST | 19101 South Harbor Drive | | | | Fort Bragg | CA | 95437 | |
| 6092484 | Noyo Harbor District | 19101 S. Harbor Drive | | | | Fort Bragg | CA | 95437 | |
| 6092486 | NRA CONSTRUCTION COMPANY INC | 1061 Sonoma Blvd | | | | Vallejo | CA | 94590 | |
| 6092487 | NRC ENVIRONMENTAL SERVICES INC | 1605 FERRY POINT | | | | ALAMEDA | CA | 94501 | |
| 6092488 | NRG ANSWERS LLC | 3604 SAN GABRIEL LANE | | | | SANTA BARBARA | CA | 93105 | |
| 6092490 | NRG MARSH LANDING LLC | 3201-C Wilbur Ave. | | | | Antioch | CA | 94509 | |
| 6092491 | NRG Marsh Landing, LLC | 696 W. 10th Street | | | | Pittsburg | CA | 94565 | |
| 6118577 | NRG Marsh Landing, LLC | Eric Leuze | 696 W. 10th Street | | | Pittsburg | CA | 94565 | |
| 6092492 | NRG Power Marketing LLC | 211 Carnegie Center | | | | Princeton | NJ | 08540 | |
| 6044743 | NRG Power Marketing LLC | NRG Energy, Inc. | 211 Carnegie Center | | | Princeton | NJ | 08540 | |
| 6092494 | NRG Solar Alpine, LLC | 5790 Fleet Street, Suite 200 | | | | Carlsbad | CA | 92008 | |
| 6118691 | NRG Solar Alpine, LLC | John Karam | 5790 Fleet Street NRG Solar LLC | 5790 Fleet Street, Suite 200 | | Carlsbad | CA | 92008 | |
| 6092495 | NRG Solar Kansas South LLC | 1209 Orange Street | | | | Wilmington | DE | 19801 | |
| 6092496 | NRG, now replaced by CBC | 420 23rd Street | | | | San Francisco | CA | 94107 | |
| 6092497 | NRG/Genon | 3201 Wilbur Avenue | | | | Antioch | CA | 94509 | |
| 6092498 | NRG/Genon | 696 West 10th Street | | | | Pittsburg | CA | 94565 | |
| 6092499 | NRI INDUSTRIAL SALES LLC | 6401 ROGERS RD | | | | DELTA | OH | 43515 | |
| 6092501 | NS VENTURES LTD, DBA HUMATEC | 6405 METCALF AVE STE 220 | | | | OVERLAND PARK | KS | 66202 | |
| 6092502 | NSG TECHNOLOGY INC - 1705 JUNCTION CT STE 200 | 2326A WALSH AVE | | | | SANTA CLARA | CA | 95051 | |
| 6092503 | NSKB INVESTMENTS, INC - 3327 W ASHLAN AVE | 1226 SOUTH GOLDEN STATE BLVD | | | | MADERA | CA | 93637 | |
| 6092505 | nTherm, LLC | 3773 Cherry Creek North Drive | Suite 575 | | | Denver | CO | 80209 | |
| 6092508 | NTS TECHNICAL SYSTEMS | 24007 VENTURA BLVD STE 200 | | | | CALABASAS | CA | 91302 | |
| 6092510 | NTS Technical Systems | NTS Advanced Technology | 1536 E. Valencia Drive | | | Fullerton | CA | 92831 | |
| 6092511 | NTS Technical Systems, Inc. successor in interest to Wyle Labs. Inc. | 24007 Ventura Blvd | | | | Calabasas | CA | 91302 | |
| 6092512 | NU WEST TEXTILE GROUP, LLC | 2531 Ninth Street | Dahlia Moodic | | | Berkeley | CA | 94710 | |
| 6044744 | Nuance | 1 Wayside Road | | | | Burlington | MA | 01803 | |
| 6092515 | NUANCE COMMUNICATIONS INC | ONE WAYSIDE RD | | | | BURLINGTON | MA | 01803 | |
| 6092525 | Nuclear Electric Insurance Limited (NEIL) | DUANE MORRIS LLP AS AGENT FOR NEIL | 1201 MARKET ST STE 1100 | | | WILMINGTON | DE | 19801 | |
| 6092527 | Nuclear Electric Insurance Limited (NEIL) - Retrospective Premium Assessment | 1201 Market Street | Suite 1100 | | | Wilmington | DE | 19801 | |
| 6092529 | NUCLEAR LOGISTICS INC | One Museum Place | | | | Fort Worth | TX | 76107 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 209 of 325

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6092530 | NUCLEAR LOGISTICS LLC, AZZ NUCLEAR | 7410 PEBBLE DR | | | | FORT WORTH | TX | 76118 | |
| 6092531 | NUCON INTERNATIONAL INC | 7000 HUNTLEY RD | | | | COLUMBUS | OH | 43229 | |
| 6092532 | Nugent, Patrick Thomas | Address on file | | | | | | | |
| 6121240 | Nugent, Patrick Thomas | Address on file | | | | | | | |
| 6092535 | NUGGET MARKET INC | 168 Court Street | | | | Woodland | CA | 95695 | |
| 6092537 | NUGGET MARKET INC - 13751 ARNOLD DR - | 168 COURT STREET | | | | WOODLAND | CA | 95695 | |
| 6092538 | NUGGET MARKET INC - 1414 COVELL BLVD | 168 COURT ST | | | | WOODLAND | CA | 95695 | |
| 6092539 | NUGGET MARKET INC - 2000 TOWN CENTER PLAZA | 168 Court St | | | | Woodland | CA | 95695 | |
| 6092540 | NUGGET MARKET INC - 4500 POST ST | 168 Court St. | | | | Woodland | CA | 95695 | |
| 6092541 | NUGGET MARKET INC - 500 W NAPA ST STE 550 | 168 Court Street | | | | Woodland | CA | 95695 | |
| 6092542 | NUGGET MARKET INC - 5603 PARADISE DR | 168 COURT STREET | | | | WOODLAND | CA | 95695 | |
| 6092543 | Nunes, Maria R | Address on file | | | | | | | |
| 6092544 | Nunes, Mitch | Address on file | | | | | | | |
| 6121829 | Nunes, Mitch | Address on file | | | | | | | |
| 6092545 | Nunez, Patrick A | Address on file | | | | | | | |
| 6121492 | Nunez, Patrick A | Address on file | | | | | | | |
| 6092546 | NUNO IRON MANUFACTURNG INC - 315 BITTERWATER RD | 877 Cedar Street | Suite 240 | | | Santa Cruz | CA | 95060 | |
| 6086523 | NUSSER | 3883 Chatham Ct | | | | Redwood City | CA | 94061 | |
| 6092548 | NUSTAR ENERGY LP | 656 Parks Avenue | | | | Paris | OH | 44696 | |
| 6044746 | NUSURA INC | PO Box 2856 | | | | LITTLETON | CO | 80161 | |
| 6092549 | Nut Tree Airport | 301 County Airport Rd., Suite 205 | | | | Vacaville | CA | 95688 | |
| 6092550 | Nuveen Asset Management LLC | 901 Marquette Ave | Suite 2900 | | | Minneapolis | MN | 55402 | |
| 6092551 | NV Energy | Sierra Pacific Power Company dba NV Energy | P.O. Box 98910 | | | Las Vegas | NV | 89151 | |
| 6092552 | nVent | 2501 Bay Road | | | | Redwood City | CA | 94063 | |
| 6092553 | NWS TECHNOLOGIES LLC | 131 VENTURE BLVD | | | | SPARTANBURG | SC | 29306 | |
| 6092557 | NWT Corporation | 7015 Realm Drive | | | | San Jose | CA | 95119 | |
| 6092559 | NY Search Robotics | 75 2nd Avenue | Suite 510 | | | Needham | MA | 02494 | |
| 6092560 | O ANALYSIS LLC, ELMO E AND KAREN KAY COLLINS | 3311 HUNTER OAKS CT | | | | MANSFIELD | TX | 76063 | |
| 6092561 | O C MCDONALD CO INC | 1150 W San Carlos St | | | | San Jose | CA | 95126 | |
| 6092562 | O L S ENERGY- AGNEWS, INC. | 3800 Cisco Way | | | | San Jose | CA | 95134 | |
| 6092563 | O&M INDUSTRIES | 5901 ERICSON WAY | | | | ARCATA | CA | 95521 | |
| 6044748 | O.L.S. ENERGY AGNEWS INC | Vivek Vig | 717 TEXAS AVENUE, SUITE 1000 | | | Houston | TX | 77002 | |
| 6118605 | O.L.S. Energy-Agnews, Inc | O.L.S. Energy-Agnews Inc. | Calpine Energy Services, L.P. | 717 Texas Avenue, Suite 1000 | | Houston | TX | 77002 | |
| 6092565 | O.L.S. Energy-Agnews, Inc. (Agnews Power Plant (QFC)) | MAILSTOP: SBY | P.O. BOX 2728 | | | HOUSTON | TX | 77252-2728 | |
| 6092576 | OAKDALE IRRIG DIST | 1205 East F Street | | | | Oakdale | CA | 95361 | |
| 6092578 | Oakdale Irrigation District | 1205 E F ST | | | | OAKDALE | CA | 95361 | |
| 6092579 | Oakdale, City of | CITY OF OAKDALE, PUBLIC WORKS DEPARTMENT | 280 N THIRD AVE | | | OAKDALE | CA | 95361 | |
| 6092580 | Oakes, Michael Aaron | Address on file | | | | | | | |
| 6121815 | Oakes, Michael Aaron | Address on file | | | | | | | |
| 6044750 | OAKLAND ANTIOCH EASTERN RAILWAY | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 61759 | |
| 6092581 | Oakland Citizens Committee for Urban Renewal (OCCUR) | 1330 Broadway, #1030 | | | | Oakland | CA | 94612 | |
| 6044752 | OAKLAND CITY | 1 Frank Ogawa Plaza, 3rd Floor | | | | Oakland | CA | 94612 | |
| 6092582 | Oakland Coliseum (Stadium) | Dept. CH 16515 | | | | Palatine | IL | | |
| 6044753 | OAKLAND GAS LIGHT HEAT COMPANY,BOARD PUBLIC WORKS,OAKLAND CITY | 1 Frank Ogawa Plaza, 3rd Floor | | | | Oakland | CA | 94612 | |
| 6092583 | OAKLAND HILLS TENNIS CLUB | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6092584 | Oakland T12 LLC | 235 Montgomery Street 16th Floor | | | | San Francisco | CA | 94104 | |
| 6044754 | OAKLAND TERMINAL RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 68179 | |
| 6092585 | Oakland Unified School District | 2051 Commerce Ave. | | | | Concord | CA | 94520 | |
| 6092587 | OAKLAND UNIFIED SCHOOL DISTRICT | 215 Fourier Avenue | | | | Fremont | CA | 94539 | |
| 6092589 | Oakland Unified School District | 44244 Fremont Blvd | | | | Fremont | CA | 94538 | |
| 6092590 | OAKLAND UNIFIED SCHOOL DISTRICT | 955 HIGH ST | | | | OAKLAND | CA | 94601 | |
| 6092592 | Oakland Unified School District | 955 High Street Tadashi Nakadegawa, Dire | | | | Oakland | CA | 94601 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 211 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6092593 | Oakland YMCA | Stanford Energy Systems | 8 Sweet William Lane | | | Menlo Park | CA | 94025 | |
| 6044755 | Oakland, City of | 1 Frank H. Ogawa Plaza | 3rd Floor | | | Oakland | CA | 94612 | |
| 6092594 | Oaktree Capital Management, LLC | 333 south Grand Ave | 28th Floor | | | Los Angeles | CA | 90071 | |
| 6092595 | Obannon, James E | Address on file | | | | | | | |
| 6086679 | Oberti, Philip | Address on file | | | | | | | |
| 6092597 | O'Brien Drive Portfolio, LLC | 1530 O'Brien Drive | | | | Menlo Park | CA | 94025 | |
| 6092598 | OC MCDonald | O.C. McDonald Co, Inc. | 1150 W San Carlos St | | | San Jose | CA | 95126 | |
| 6092752 | OCAMPO-ESTA CORP | 1419 Tennessee Street | | | | Vallejo | CA | 94590 | |
| 6092754 | OCCID ENER MKT | 5E. Greenway Plaza | Suite 2400 | | | Houston | TX | 77046 | |
| 6092758 | Occidental Energy Marketing, Inc. | 5 Greenway Plaza | Suite 110 | | | Houston | TX | 77046 | |
| 6044758 | Occidental Power Services, Inc. | 5 Greenway Plaza | Suite 110 | | | Houston | TX | 77046 | |
| 6044759 | OCCUP SAFETY AND HEALTH, CA DEPT OF (CAL OSHA) | 1515 Clay Street, Suite 1901 | | | | Oakland | CA | 94612 | |
| 6092760 | OCCUPATIONAL HEALTH CENTERS | 950 COY SMITH HWY | | | | MT. VERNON | AL | 36560 | |
| 6092761 | OCCUR, OAKLAND CITIZENS COMMITTEE, URBAN RENEWAL | 360 14TH ST STE 100 | | | | OAKLAND | CA | 94612 | |
| 6092763 | OCE NORTH AMERICA INC ATT: ORDER DEPT, PLEASE USE V# 1100560 | 116 GAITNER DR | | | | MT LAUREL | NJ | 08054 | |
| 6092765 | OCEANVIEW VILLAGE HOMEOWNERS ASSOCIATION | 8300 Oceanview Terrace Suite #104 | | | | San Francisco | CA | 94132 | |
| 6081271 | O'Connell (Trustee),Ursula Hart | Address on file | | | | | | | |
| 6068967 | O'Connell, Rion | Address on file | | | | | | | |
| 6092769 | O'Connor, Christopher | Address on file | | | | | | | |
| 6121840 | O'Connor, Christopher | Address on file | | | | | | | |
| 6075547 | O'Connor, Daniel J. & Irene G. | Address on file | | | | | | | |
| 6092770 | Oertel, Laurence R | Address on file | | | | | | | |
| 6120967 | Oertel, Laurence R | Address on file | | | | | | | |
| 6092771 | OFER COMMUNICATION ENGINEERING LTD | DBA KARRYA | 24 YAARA ST | | | KIRYAT TIVON | | 36520 | ISRAEL |
| 6092772 | OFF MARKET DATA INC DBA URBINT | 145 SPRING ST FL 3 | | | | NEW YORK | NY | 10012 | |
| 6092783 | OFFICE RELIEF | 516 MCCORMICK ST | | | | SAN LEANDRO | CA | 94577 | |
| 6093703 | Ogle, Richard | Address on file | | | | | | | |
| 6092786 | Oglesby, Gary T | Address on file | | | | | | | |
| 6121666 | Oglesby, Gary T | Address on file | | | | | | | |
| 6092787 | OHANNESON, F and NELSON,CHARLES Q | Address on file | | | | | | | |
| 6092788 | Ohlone Community College District | 43600 Mission Blvd | | | | FREMONT | CA | 94560 | |
| 6092789 | Ohm, Gary | Address on file | | | | | | | |
| 6121418 | Ohm, Gary | Address on file | | | | | | | |
| 6092790 | Oien, Michael Ralph | Address on file | | | | | | | |
| 6121020 | Oien, Michael Ralph | Address on file | | | | | | | |
| 6092791 | Oil Casualty Insurance Limited (OCIL) | Rolf Fischer | 3 Bermudiana Road | | | Hamilton | | | Bermuda |
| 6092794 | Oil Casualty Insurance Ltd. | Rolf Fischer | 3 Bermudiana Road | | | Hamilton | | HM 08 | Bermuda |
| 6092796 | OILDALE MUTUAL WATER CO | 2836 MCCRAY | | | | BAKERSFIELD | CA | 93308 | |
| 6092797 | O'Keefe, Tim | Address on file | | | | | | | |
| 6092798 | O'KEEFES INC SAFTI FIRST | 100 N HILL DR STE 12 | | | | BRISBANE | CA | 94005 | |
| 6092800 | Okina, Jonathan | Address on file | | | | | | | |
| 6092801 | Okulove, Karl | Address on file | | | | | | | |
| 6084629 | Ola Garrett/Kirk Wilsey | 205 Country Club Drive | | | | Colusa | CA | 95932 | |
| 6092802 | OLAM WEST COAST INC | 6229 Myers Road | | | | Williams | CA | 95987 | |
| 6092803 | OLAM WEST COAST INC DBA OLAM SPICES & VEGETABLES | 6229 Myers Road | | | | Williams | CA | 95987 | |
| 6092805 | Olam West Coast, Inc. | 205 E. River Park Cir., Suite 310 | | | | Fresno | CA | 93720 | |
| 6092806 | Olcese Water District | Independent Hydro Developers, Inc. | P.O. Box 2244 | | | Carefree | AZ | 85377 | |
| 6118555 | Olcese Water District | Jeff Siemens | Olcese Water District | 16500 Hwy 178 | | Bakersfield | CA | 93306 | |
| 6044760 | Old Base # 1-20,BRYSONS FLYING SERVICE,AMADOR COUNTY AIRPORT | 12380 Airport Rd | | | | Jackson | CA | 95642 | |
| 6092807 | OLD CASTLE GLASS INC - 6850 STEVENSON BLVD # A | 27363 VIA INDUSTRIA | | | | TEMECULA | CA | 92590 | |
| 6092809 | OLDCASTLE MOULDED PRODUCTS | C/O SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 212 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6092832 | OLDCASTLE PRECAST INC | OLDCASTLE PRECAST INC, UTILITY VAULT CO INC | 3786 VALLEY AVE | | | PLEASANTON | CA | 94566 | |
| 6092837 | OLDCASTLE PRECAST INC | ONE LIVE OAK AVE | | | | MORGAN HILL | CA | 95037 | |
| 6093070 | OLDCASTLE PRECAST INC UTILITY VAULT CO INC | 3786 VALLEY AVE | | | | PLEASANTON | CA | 94566 | |
| 6093072 | Oldenkamp, Robert Alan | Address on file | | | | | | | |
| 6121275 | Oldenkamp, Robert Alan | Address on file | | | | | | | |
| 6076204 | O'LEARY, DENNIS | Address on file | | | | | | | |
| 6093075 | OLF HOLDINGS | 1502 RXR Plaza, West Tower, 8th Floor | | | | Uniondale | NY | 11556 | |
| 6093077 | OLF Holdings dba OpenLink Financial LLC | 1502 RXR Plaza, West Tower, 8th Floor | | | | Uniondale | NY | 11556 | |
| 6093080 | OLF HOLDINGS, OPENLINK FINANCIAL LLC | 1502 RXR PLAZA WEST TOWER 8TH | | | | UNIONDALE | NY | 11556 | |
| 6093084 | Olivar, Erlinda | Address on file | | | | | | | |
| 6093086 | Olivar, Erlinda / North Mountainview Partnership | 1511 Maxwell Ln | | | | Vista | CA | 92084 | |
| 6093087 | OLIVEHURST PUBLIC UTILITY DISTRICT | P.O. BOX 670 | | | | OLIVEHURST | CA | 95961 | |
| 6093089 | Oliver de Silva Inc. | 11555 Dublin Blvd | | | | Dublin | CA | 94568 | |
| 6093088 | Oliver, David | Address on file | | | | | | | |
| 6122180 | Oliver, David | Address on file | | | | | | | |
| 6093100 | OLIVINE INC | 2010 Crow Canyon Place, Suite 100 | | | | San Ramon | CA | 94583 | |
| 6093102 | Olm, Gustavo Willy | Address on file | | | | | | | |
| 6122297 | Olm, Gustavo Willy | Address on file | | | | | | | |
| 6093103 | Olney, Matthew W | Address on file | | | | | | | |
| 6121490 | Olney, Matthew W | Address on file | | | | | | | |
| 6093104 | Olnick, Ryan | Address on file | | | | | | | |
| 6122082 | Olnick, Ryan | Address on file | | | | | | | |
| 6093122 | OLSEN EXCAVATION & GRADING | 16787 DRAPER MINE RD | | | | SONORA | CA | 95370 | |
| 6093124 | Olsen Power Partners | Synergics Energy Development, Inc. | 191 Main Street | | | Annapolis | MD | 21401 | |
| 6118520 | Olsen Power Partners | Wayne Rogers | Synergics Energy Development, Inc. | 191 Main Street | | Annapolis | MD | 21401 | |
| 6093107 | Olsen, David | Address on file | | | | | | | |
| 6093106 | Olsen, Harvey or Catherine | Address on file | | | | | | | |
| 6069049 | Olsen, Jeff & Lori | Address on file | | | | | | | |
| 6093126 | OLSON WAGNER CONSTRUCTION INC | 1327 BARSTOW AVE | | | | CLOVIS | CA | 93612 | |
| 6093125 | Olson, Matt | Address on file | | | | | | | |
| 6093128 | Olvera, Timothy James | Address on file | | | | | | | |
| 6121816 | Olvera, Timothy James | Address on file | | | | | | | |
| 6093129 | OMEGA CONSULTANTS INC OMEGA TECHNICAL SERVICES | 100 EUROPIA AVE | | | | OAK RIDGE | TN | 37830 | |
| 6093130 | Omega Consultants, Inc. DBA Omega Technical Services, Inc | 575 Oak Ridge Turnpike, Suite 200 | | | | Oak Ridge | TN | 37830 | |
| 6093131 | OMICRON ELECTRONICS CORP USA, C/O GEO E HONN COMPANY INC | 3550 WILLOWBEND BLVD. | | | | HOUSTON | TX | 77054 | |
| 6093132 | OMNI CUBED INC | PO Box 1206 | | | | Placerville | CA | 95667 | |
| 6093133 | OMNI FAMILY HEALTH - 6555 CENTRAL VALLEY HWY | 9530 HAGEMAN RD. B #196 | | | | Bakersfield | CA | 93312 | |
| 6044763 | OMNIPOINT COMMUNICATIONS INCORPORATED | 12920 SE 38TH STREET | | | | BELLEVUE | WA | 68006 | |
| 6093134 | ONCOR ELECTRIC DELIVERY COMPANY, LLC | 1616 WOODALL RODGERS FREEWAY | | | | DALLAS | TX | 75202 | |
| 6093135 | ONE EXCHANGE CORP | 203-1201, 5th STREET SW | | | | Calgary | AB | T2R 0Y6 | Canada |
| 6044765 | ONE MARKET STREET PROPERTIES INCORPORATED | 201 MISSION ST 3RD FLOOR | | | | San Francisco | CA | 94105 | |
| 6093136 | ONE NATION | 1719 Fandman st | | | | Houston | TX | 77007 | |
| 6093137 | ONE NATION ENERGY SOLUTIONS LLC | 1719 Fandman st | | | | Houston | TX | 77007 | |
| 6081929 | o'neil | Address on file | | | | | | | |
| 6093139 | O'Neil, Kevin Charles | Address on file | | | | | | | |
| 6121114 | O'Neil, Kevin Charles | Address on file | | | | | | | |
| 6045355 | O''Neill | 500 Third Street, Ste.505 | | | | San Francisco | CA | 94107 | |
| 6093141 | O'Neill, Dustin James | Address on file | | | | | | | |
| 6121604 | O'Neill, Dustin James | Address on file | | | | | | | |
| 6112466 | O'Neill, Mabel | Address on file | | | | | | | |
| 6093144 | ONESOURCE DISTRIBUTORS INC | 3951 OCEANIC DR | | | | OCEANSIDE | CA | 92056 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6093147 | ONESOURCE DISTRIBUTORS LLC | 3951 OCEANIC DR | | | | OCEANSIDE | CA | 92056 | |
| 6093416 | Onesource Supply Solutions, LLC | 2190 Wilbur Lane | Attn: Herman Vasconez | | | Antioch | CA | 94509 | |
| 6093417 | Onesource Supply Solutions, LLC | 3951 Oceanic Drive | | | | Oceanside | CA | 92056 | |
| 6118421 | Onesource Supply Solutions, LLC | Sonepar USA Holdings, Inc | Attn: Secretary and General Counsel | 4400 Leeds Ave., Suite 500 | | N. Charleston | SC | 29405 | |
| 6093419 | Ong, Steffanie | Address on file | | | | | | | |
| 6093420 | Ong, Steffanie | Address on file | | | | | | | |
| 6093421 | ONKAAR INC | 317 4th St. | | | | Marysville | CA | 95901 | |
| 6093422 | Ono, Grant | Address on file | | | | | | | |
| 6121849 | Ono, Grant | Address on file | | | | | | | |
| 6093423 | ONSTREAM PIPELINE INSPECTION USA, INC | 7223 EMPIRE CENTRAL DR | | | | HOUSTON | TX | 77040 | |
| 6093429 | Ontario Refrigeration | 635 S. Mountain Ave | | | | Ontario | CA | 91762 | |
| 6093431 | Ontiveros, Thomas S | Address on file | | | | | | | |
| 6121461 | Ontiveros, Thomas S | Address on file | | | | | | | |
| 6093432 | ONTRAC | 3830 CYPRESS SRIVE | | | | PETALUMA | CA | 94954 | |
| 6093433 | Opcon Technologies | Attn; Thomas Neary - President | 50 California Street, Suite 1500 | | | San Francisco | CA | 94111 | |
| 6093434 | OPCON TECHNOLOGIES INC | 555 CALIFORNIA ST STE 4925 | | | | SAN FRANCISCO | CA | 94104 | |
| 6093435 | Open Access Technology International, Inc. | 14800 28th Avenue North, Suite 140 | | | | Plymouth | MN | 55447 | |
| 6093437 | Open Access Technology International, Inc. | 2300 Berkshire Lane N | | | | Minneapolis | MN | 55441 | |
| 6118422 | Open Access Technology International, Inc. | ETS Coordinator | 14800 28th Avenue North, Suite 140 | | | Plymouth | MN | 55447 | |
| 6093439 | OPEN ACCESS TECHNOLOGY, INTERNATIONAL INC | 3660 TECHNOLOGY DR NE | | | | MINNEAPOLIS | MN | 55418 | |
| 6093440 | OPEN ENERGY EFFICIENCY | 364 RIDGEWOOD AVE | | | | MILL VALLEY | CA | 94941 | |
| 6044766 | Open Sky Power LLC | 1652 4th Ave | | | | KINGSBURG | CA | 93631 | |
| 6120949 | Open Sky Power LLC | Attention: Daryl Maas | 1670 Market Street, Suite 256 | | | Redding | CA | 96001 | |
| 6118885 | Open Sky Power LLC | Eric te Velde | Open Sky Power LLC | 1652 4th Avenue | | Kingsburg | CA | 93656 | |
| 6093443 | Open Systems International, Inc. | Attn: Mary Jo Nye | 3600 Holly Lane North, Suite 40 | | | Minneapolis | MN | 55447 | |
| 6093447 | OPEN TEXT INC | 100 TRI-STATE PKWY 3RD FL | | | | LINCOLNSHIRE | IL | 60069 | |
| 6093449 | Open Text, Inc. dba California Open Text (DE) Inc. | 100 Tri-state Parkway | | | | Lincolnshire | IL | 60069 | |
| 6118423 | Open Text, Inc. dba California Open Text (DE) Inc. | Legal Department | 176 South Street | | | Hopkinton | MA | 01748 | |
| 6093450 | OpenLink Financial, Inc. | 1502 RexCorp Plaza | | | | Uniondale | NY | 11556 | |
| 6093451 | OpenLink Financial, Inc. | 1502 RXR Plaza, West Tower, 8th Floor | | | | Uniondale | NY | 11556 | |
| 6093452 | Opera Plaza | 601 Van Ness Avenue | | | | San Francisco | CA | 94102 | |
| 6093453 | Opera Plaza LP | 601 VAN NESS AVE STE 2058 | | | | SAN FRANCISCO | CA | 94102 | |
| 6093454 | OPERATION TECHNOLOGY INC | 17 GOODYEAR | | | | IRVINE | CA | 92618 | |
| 6093456 | Operation Technology, Inc. | 17870 Skypark Circle, Suite 102 | | | | Irvine | CA | 92714 | |
| 6093457 | OPERATIONS SUPPORT SERVICES INC | 1716 WHITE POND LN | | | | WAXHAW | NC | 28173 | |
| 6093469 | OPINION DYNAMICS CORPORATION (ODC) | 1000 WINTER ST | | | | WALTHAM | MA | 02451 | |
| 6093471 | OPPORTUNITY JUNCTION | 3102 DELTA FAIR BLVD | | | | ANTIOCH | CA | 94509 | |
| 6093492 | OPRONA INC ROSEN USA INC | 14120 INTERDRIVE EAST | | | | HOUSTON | TX | 77032 | |
| 6087343 | Opsahl, Cecile | Address on file | | | | | | | |
| 6093495 | Opterra Energy Services | 136 Longwater Dr. Suite 103 | | | | Norwell | MA | 02061 | |
| 6093496 | OpTerra Energy Services, Inc. | 500 12th Street, Suite 300 | | | | Oakland | CA | 94607 | |
| 6093500 | opticAccess LLC - now acquired and assumed by Zayo | 1821 30th Street, Unit A | | | | Boulder | CO | 80301 | |
| 6093502 | OpticAccess, LLC | 18110 SE 34th Street | Bldg. 1, Suite 100 | | | Vancouver | WA | 98683 | |
| 6093503 | OpticAccess, LLC | 533 Airport Blvd, Suite 400 | | | | Burlington | CA | 94010 | |
| 6118424 | OpticAccess, LLC | Zayo Group LLC | 1805 29th Street | Suite 2050 | | Boulder | CO | 80301 | |
| 6093504 | Optima Software, Inc | 2277 Fair Oaks Blvd., Suite 495 | | | | Sacramento | CA | 95825 | |
| 6093506 | OPTIMUM DESIGN INC - 1075 SERPENTINE LN STE B | 2 HARRIS CT. STE B-1 | | | | MONTEREY | CA | 93940 | |
| 6093512 | OPTIV SECURITY INC | 1125 17th Street, Suite 1700 | | | | Denver | CO | 80202 | |
| 6093514 | OPTUMHEALTH CARE SOLUTIONS INC | 11000 OPTUM CIRCLE | | | | EDEN PRAIRIE | MN | 55344 | |
| 6093515 | OPUS 12 INC | 614 BANCROFT WAY STE H | | | | BERKELEY | CA | 94710 | |
| 6093517 | OPUS I LLC - 6047 N PALM AVE # 103 | 4688 W JENNIFER, STE 107 | | | | FRESNO | CA | 93722 | |
| 6044788 | ORACLE AMERICA INC | 5815 Owens Drive | | | | Pleasanton | CA | 94588 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 213 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 214 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6093518 | Oracle America Inc | P.O. Box 44471 | | | | San Francisco | CA | 94144 | |
| 6093521 | Oracle America, Inc. | 500 Oracle Parkway | | | | Redwood Shores | CA | 94065 | |
| 6093523 | Oracle America, Inc. | Attn: General Counsel, Legal Dept. | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| 6093524 | Oracle Corporation | 150 Spear Street, 12th Floor | | | | San Francisco | CA | 94105 | |
| 6093526 | Oracle Corporation | 500 Oracle Parkway | MS 659314 | | | Redwood Shores | CA | 94065 | |
| 6093528 | ORACLE CREDIT CORPORATION | 500 ORACLE PKWY MS OPL-4 | | | | REDWOOD SHORES | CA | 94065 | |
| 6093530 | Orange Cove Irrigation Dist. | Orange Cove Irrigation District | 1130 Park Boulevard | | | Orange Cove | CA | 93646 | |
| 6118557 | Orange Cove Irrigation Dist. | Fergus Morrissey | Orange Cove Irrigation District | 1130 Park Boulevard | | Orange Cove | CA | 93646 | |
| 6093532 | ORANO USA LLC | 3315 OLD FOREST RD | | | | LYNCHBURG | VA | 24501 | |
| 6093533 | ORCHARD GARDEN, INC | 838 Francisco Blvd W | Marc Larby - Light Express Representative | | | San Rafael | CA | 94901 | |
| 6044789 | OREGON CALIFORNIA EASTERN RAILWAY COMPANY,PGT | 725 Summer Street NE, Suite C | | | | Salem | OR | 97301 | |
| 6044790 | OREGON WASHINGTON RA,PGT | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 68179 | |
| 6093536 | ORGANIC GIRL LLC - 900 WORK ST | 5505 GREEN HOLLOW LN | | | | YORBA LINDA | CA | 92887 | |
| 6100439 | Oribello, Glenn & Linda | Address on file | | | | | | | |
| 6093541 | ORIENT CONSULTING LLC | 9464 N ANN AVE | | | | FRESNO | CA | 93720 | |
| 6093543 | Origis Operating Services, LLC | Josh Teigiser | 7676 Hazard Center Drive, Floor 5 | | | SAN DIEGO | CA | 92108 | |
| 6093544 | ORINDA COUNTRY CLUB - 315 CAMINO SOBRANTE | 14439 Catalina St | | | | San Leandro | CA | 94577 | |
| 6093545 | Orinda Downs Owners Association | Po Box 477 | | | | Orinda | CA | 94563-0477 | |
| 6093546 | Orinda Senior Village | 20 Irwin Way | | | | Orinda | CA | 94563 | |
| 6118492 | Orinda Senior Village | Orinda Senior Village Asset Management | Barcelon Associates Management, Co. | 590 Lennon Lane, Suite 110 | | Walnut Creek | CA | 94598 | |
| 6093547 | Orion Solar I, LLC | Longroad Development Company, LLC | 133 Federal Street, Suite 1202 | | | Boston | MA | 02110 | |
| 6118732 | Orion Solar I, LLC | General Counsel (Longroad Development Company, LLC) | Longroad Development Company, LLC | 133 Federal Street, Suite 1202 | | Boston | MA | 02110 | |
| 6093548 | ORLAND UNIFIED SCHOOL DISTRICT - 1212 MARIN ST | 903 SOUTH ST. | | | | ORLAND | CA | 95963 | |
| 6093549 | Orland, City of | CITY OF ORLAND | 815 4TH ST | | | ORLAND | CA | 95963 | |
| 6093561 | Orlando, Jana M | Address on file | | | | | | | |
| 6121136 | Orlando, Jana M | Address on file | | | | | | | |
| 6093550 | Orlando, Robert | Address on file | | | | | | | |
| 6093551 | Orlando, Robert | Address on file | | | | | | | |
| 6093552 | Orlando, Robert | Address on file | | | | | | | |
| 6093553 | Orlando, Robert | Address on file | | | | | | | |
| 6093554 | Orlando, Robert | Address on file | | | | | | | |
| 6093555 | Orlando, Robert | Address on file | | | | | | | |
| 6093556 | Orlando, Robert | Address on file | | | | | | | |
| 6093557 | Orlando, Robert | Address on file | | | | | | | |
| 6093558 | Orlando, Robert | Address on file | | | | | | | |
| 6093559 | Orlando, Robert | Address on file | | | | | | | |
| 6093560 | Orlando, Robert | Address on file | | | | | | | |
| 6093562 | ORLANDO, SAM B | Address on file | | | | | | | |
| 6093563 | ORLANDO,SAM B - 18754 E HWY 26 | PO BOX 1500 | | | | Linden | CA | 95236 | |
| 6093564 | Ormat Nevada Inc. | Shangyou Hao | 947 Cottonwood Way City | | | Walnut | CA | 91789 | |
| 6106975 | ORNBAUN, VERN G | Address on file | | | | | | | |
| 6093567 | Oro Loma Sanitary District | 2655 Grant Ave | | | | SAN LORENZO | CA | 94580 | |
| 6093568 | Oroville Cable | 3150 Harms Ave | | | | Oroville | CA | 95966 | |
| 6093569 | Oroville Cogeneration, L.P. | P.O. Box 677 | | | | Kirkland | WA | 98083 | |
| 6118593 | Oroville Cogeneration, L.P. | Daren Anderson | Oroville Cogeneration, L.P. | P.O. Box 677 | | Kirkland | WA | 98083 | |
| 6093572 | Oroville Solar, LLC | One Ferry Building | Suite 255 | | | San Francisco | CA | 94111 | |
| 6118832 | Oroville Solar, LLC | Sean Robinson | One Ferry Building | Suite 255 | | San Francisco | CA | 94111 | |
| 6093574 | Oroville, City of | CITY OF OROVILLE, FINANCE DEPT | 1735 MONTGOMERY ST | | | OROVILLE | CA | 95965 | |
| 6093577 | OROVILLE-WYANDOTTE IRRIG DIST | 2310 Oro Quincy Highway | | | | Oroville | CA | 95966 | |
| 6093579 | ORR PROTECTION SYSTEMS INC | 11601 INTERCHANGE DR | | | | LOUISVILLE | KY | 40229 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 214 of 325

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6093580 | ORSA CORP - 2699 UNION AVE UNIT 10 | 12820 EARHART AVE. | | | | AUBURN | CA | 95602 | |
| 6093581 | ORTEGA, DAVID | Address on file | | | | | | | |
| 6093585 | ORTH, CATHERINE E | Address on file | | | | | | | |
| 6093587 | Ortigalita Power Company LLC | PO Box 29166 | | | | San Francisco | CA | 94129 | |
| 6118689 | Ortigalita Power Company LLC | Greg Stangl | Ortigalita Power Company LLC | PO Box 29166 | | San Francisco | CA | 94129 | |
| 6093588 | Ortiz, Eugene A | Address on file | | | | | | | |
| 6121077 | Ortiz, Eugene A | Address on file | | | | | | | |
| 6093589 | OSBORN, DARRELL R | Address on file | | | | | | | |
| 6085330 | Osh Acquistion Corp | Orchard Supply | 6450 Via Del Oro | | | San Jose | CA | 95119 | |
| 6093592 | OSISOFT LLC | 777 DAVIS ST STE 250 | | | | SAN LEANDRO | CA | 94577 | |
| 6093605 | OSMOSE UTILITIES SERVICES INC | 635 HWY 74 SOUTH | | | | PEACHTREE CITY | GA | 30269 | |
| 6093608 | Osmose Utilities Services, Inc. | 635 Highway 74S | | | | Peachtree City | GA | 30269 | |
| 6093610 | OSRAM (Lighting Only) | Osram Sylvania Inc | 200 Ballardvale St | | | Wilmington | MA | 01887 | |
| 6093611 | OSRAM SYLVANIA INC | 200 BALLARDVALE ST | | | | WILMINGTON | MA | 01887 | |
| 6093613 | Osram Sylvania, Inc. | Osram Lighting Solutions | 2455 Mercantile Dr, Ste 150 | | | Rancho Cordova | CA | 95742 | |
| 6093614 | O'Sullivan, Robert Michael | Address on file | | | | | | | |
| 6121135 | O'Sullivan, Robert Michael | Address on file | | | | | | | |
| 6093615 | OTIS ELEVATOR COMPANY, UNITED TECHNOLOGIES CORPORATION | 2701 MEDIA CENTER DR STE 2 | | | | LOS ANGELES | CA | 90065 | |
| 6093616 | Ott, Charlie | Address on file | | | | | | | |
| 6095327 | Ottenwalter Trust | 2260 Lurline Avenue | | | | Colusa | CA | 95932 | |
| 6093618 | Otto, Chris | Address on file | | | | | | | |
| 6093619 | OUR LADY OF GUADALUPE CHURCH - 607 E CALIFORNIA AV | 1550 N Fresno St | | | | Fresno | CA | 93703 | |
| 6093620 | OUR LADY OF GUADALUPE CHURCH - 651 E 11TH ST | 1550 S Fresno St | | | | Fresno | CA | 93703 | |
| 6093621 | OUR LADY OF PERPETUAL HELP CHURCH | 1550 N. Fresno St. | | | | Fresno | CA | 93703 | |
| 6093622 | OUR LADY OF PERPETUAL HELP CHURCH - 333 8TH ST | 1390 RIDGEWOOD DR. SUITE 10 | | | | CHICO | CA | 95973 | |
| 6093623 | OUR LADY OF PERPETUAL HELP SCHOOL - Bakersfield | 1550 N. Fresno St | | | | Fresno | CA | 93706 | |
| 6093633 | OUTBACK CONTRACTORS INC | PO Box 1035 | | | | Red Bluff | CA | 98080 | |
| 6093635 | Over, Christopher J | Address on file | | | | | | | |
| 6121571 | Over, Christopher J | Address on file | | | | | | | |
| 6093636 | OVERHEAD DOOR CO | 6120 LINCOLN BLVD #G | | | | OROVILLE | CA | 95966 | |
| 6093640 | OVERHEAD DOOR CO OF FRESNO INC | 2465 N MIAMI | | | | FRESNO | CA | 93727 | |
| 6093645 | OVERHEAD TECHNOLOGY INC | 1436 MENLO AVE STE B | | | | CLOVIS | CA | 93613 | |
| 6093647 | OVERLAND PACIFIC & CUTLER INC | 3750 SCHAUFELE AVE STE 150 | | | | LONG BEACH | CA | 90808 | |
| 6093648 | Overstreet, Greg | Address on file | | | | | | | |
| 6093650 | OW BUILDING LLC - 100 PIONEER ST | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6093651 | OW FAMILY - GILROY TOWN PLAZA LLC - 1ST & WAYLAND | 804 Estates Dr Ste 202 | | | | Aptos | CA | 95003 | |
| 6093652 | OW FAMILY MISSION CNTR - 2331 MISSION ST | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6093653 | OW FAMILY-TECH DR - 165 TECHNOLOGY DR | 804 ESTATES DR. STE 202 | | | | APTOS | CA | 95003 | |
| 6093649 | Ow, William or Erica | Address on file | | | | | | | |
| 6093655 | Owen, David S | Address on file | | | | | | | |
| 6121439 | Owen, David S | Address on file | | | | | | | |
| 6076312 | Owen, Vergil | Address on file | | | | | | | |
| 6093656 | Owens, Mark | Address on file | | | | | | | |
| 6121859 | Owens, Mark | Address on file | | | | | | | |
| 6093657 | OWENS-BROCKWAY GLASS CONTAINER INC. | 14700 W SCHULTE Rd | | | | Tracy | CA | 95376 | |
| 6093658 | Owens-Brockway Glass Container Inc. | 2003 Diamond Blvd. | | | | Concord | CA | 94520 | |
| 6093659 | OWENS-BROCKWAY GLASS CONTAINER INC. | 3600 Alameda Ave. | | | | Oakland | CA | 94601 | |
| 6093660 | Owens-Brockway Glass Container Inc. | One Michael Owens Way | Plaza 3 | | | Perrysburg | OH | 43551 | |
| 6093661 | Oxfoot Associates LLC | Cline Cellars | 24737 Arnold Dr | | | Sonoma | CA | 95476 | |
| 6093662 | OXY ENER CANADA | 5 Greenway Plaza | Suite 110 | | | Houston | TX | 77227 | |
| 6093663 | P C MCKENZIE CO | 1365 MCLAUGHLIN | | | | PITTSBURGH | PA | 15241 | |
| 6093700 | P J HELICOPTERS INC | 903 LANGLEY | | | | RED BLUFF | CA | 96080 | |
| 6093702 | P WOOD ASSOCIATES | 100 CENTRAL AVE STE 1012 | | | | SARASOTA | FL | 34236 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 215 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
216 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6076261 | P.R. FARMS, INC. | Pat Ricchiuti | 2917 East Shepherd | | | Clovis | CA | 93611 | |
| 6093704 | P2S Inc. | 5000 East Spring St. 8th Floor | | | | Long Beach | CA | 90815 | |
| 6093706 | P31 ENTERPRISES INC | 4288 STATE HWY 70 | | | | OROVILLE | CA | 95965 | |
| 6093708 | PA BET INCORPORATED - 629 INDUSTRIAL RD | 629 INDUSTRIAL ROAD | | | | SAN CARLOS | CA | 94070 | |
| 6093718 | PA CONSULTING GROUP INC | 1611 NORT KENT ST STE 301 | | | | ARLINGTON | VA | 22209 | |
| 6093720 | PABCO GYPSUM DIV OF PACIFIC COAST BLDG PROD | 37851 CHERRY ST | | | | Newark | CA | 94560 | |
| 6071713 | Pabst | Address on file | | | | | | | |
| 6093722 | Pac West Office Equities LP | 555 CAPITOL MALL STE 900 | | | | SACRAMENTO | CA | 95814 | |
| 6093760 | PACE ENGINEERING INC | 1730 SOUTH ST | | | | REDDING | CA | 96001 | |
| 6093762 | Pace Engineering, Inc. | Bob Harp, Vice President | 1730 South Street | | | Redding | CA | 96001 | |
| 6118425 | Pace Engineering, Inc. | Attn: Manager Project Engineering | 12840 Bill Clark Way | | | Auburn | CA | 95602 | |
| 6044978 | PACE SERVICES CORPORATION, JANITORIAL CLEANING SERVICES | 1041 West Main Street | | | | BARSTOW | CA | 92311 | |
| 6093800 | Pace Supply Rohnert Park | 6000 State Farm Drive, Suite 200 | | | | Rohnert Park | CA | 94928 | |
| 6044979 | PACER SERVICE CENTER | PO Box 71364 | | | | PHILADELPHIA | PA | 19176-1364 | |
| 6093802 | PACIFIC AG RENTALS LLC - 4 HARRIS RD | 877 CEDAR ST. SUITE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6044996 | PACIFIC AIR SWITCH CORP | PO Box 328 | | | | FOREST GROVE | OR | 97116 | |
| 6044997 | PACIFIC BELL MOBILE SERVICES | 140 NEW MONTGOMERY STE 1005 | | | | San Francisco | CA | 94105 | |
| 6093803 | PACIFIC BELL WIRELESS LLC,CINGULAR WIRELESS LLC,T MOBILE USA INCORPORATED,TMOBILE USA INCORPORATED | PO Box 10330 | | | | Fort Wayne | IN | 46805 | |
| 6093804 | PACIFIC CALIBRATION SERVICES | 6280 SAN IGNACIO AVE STE D | | | | SAN JOSE | CA | 95119 | |
| 6093805 | Pacific Choice Brands Inc. | 4667 E. Date | | | | Fresno | CA | 93725 | |
| 6093806 | PACIFIC COAST PRODUCER (CANNERY) | 32 E TOKAY ST | | | | Lodi | CA | 95240 | |
| 6093807 | PACIFIC COAST PRODUCERS | 1376 LEMEN AVE | | | | Woodland | CA | 95776 | |
| 6093808 | PACIFIC COAST PRODUCERS | 1601 MITCHELL AVE | | | | Oroville | CA | 95965 | |
| 6044999 | PACIFIC COAST RAILWAY COMPANY | 1400 Douglas Street | | | | Omaha | NE | 68179 | |
| 6093809 | Pacific Consulting Group | 643 Bair Island Road | | | | Redwood City | CA | 94063 | |
| 6093810 | PACIFIC CONSULTING GROUP INC | 643 BAIR ISLAND RD STE 212 | | | | REDWOOD CITY | CA | 94063 | |
| 6045000 | Pacific Electric Railway Company | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 68179 | |
| 6093812 | Pacific Energy Capital IV, LLC | One Market Plaza, Spear Tower, Suite 2400 | | | | San Francisco | CA | 94105 | |
| 6093813 | PACIFIC ETHANOL HOLDING CO LLC | 400 Capital Mall Suite 2060 | | | | Sacramento | CA | 95814 | |
| 6093815 | Pacific Ethanol Madera | 31470 Avenue 12 | | | | Madera | CA | 93638 | |
| 6093817 | Pacific Ethanol Madera | 400 Capitol Mall Way Suite 2060 | | | | Sacramento | CA | 95814 | |
| 6093819 | PACIFIC ETHANOL MADERA LLC DEBTOR IN POSSESSION | 31470 Avenue 12 | | | | Madera | CA | 93638 | |
| 6093820 | PACIFIC ETHANOL STOCKTON LLC DEBTOR IN POSSESSION | 3028 Navy Drive | | | | Stockton | CA | 95206 | |
| 6045001 | PACIFIC FIBER LINK | 11719 NE 95th St, Ste A | | | | Vancouver | WA | 98682 | |
| 6093821 | PACIFIC FOREST SEEDS INC | 1077 BROWNSBORO-MERIDIAN RD | | | | EAGLE POINT | OR | 97524 | |
| 6093823 | PACIFIC GAS & ELECTRIC | 1850 GATEWAY BLVD | | | | CONCORD | CA | 94520 | |
| 6093824 | Pacific Gas & Electric | Mail Code 5G, PO Box 770000 | | | | San Francisco | CA | 94177 | |
| 6093825 | Pacific Gas & Electric Co | 425 Beck Ave | | | | Fairfield | CA | 94533 | |
| 6093826 | Pacific Gas and Electric Company | 245 Market St | | | | San Francisco | CA | 94105 | |
| 6058723 | Pacific Gas and Electric Company | 77 Beale Street | | | | San Francisco | CA | 94177 | |
| 6093827 | Pacific Gas and Electric Company - Gas Systems Operations | 6121 Bollinger Canyon Royad | 4th Floor, MC BR124A | | | San Ramon | CA | 94583 | |
| 6058726 | Pacific Gas and Electric Company, on behalf of its Electric Fuels Function | 77 Beale Street | Mail Code B25F | | | San Francisco | CA | 94105 | |
| 6093828 | PACIFIC HOME DECOR INC - 1915 NATIONAL AVE | 1523 21ST ST AVE. | | | | SAN FRANCISCO | CA | 94122 | |
| 6093829 | Pacific Investment Management Company | 840 Newport Center Dr | Suite 300 | | | Newport Beach | CA | 92660 | |
| 6045018 | PACIFIC LUMBER COMPANY | 18 N Pioneer Ave. | | | | Woodland | CA | 95776 | |
| 6093830 | PACIFIC MATERIALS HANDLING, SOLUTIONS INC | 30361 WHIPPLE RD | | | | UNION CITY | CA | 94587 | |
| 6093831 | PACIFIC MDF PRODUCTS INC | 12122 DRY CREEK ROAD SUITE 103 | | | | AUBURN | CA | 95602 | |
| 6093832 | PACIFIC MECHANICAL SUPPLY | 2721 FRUITVALE AVE | | | | BAKERSFIELD | CA | 93308 | |
| 6045022 | PACIFIC MOBILE STRUCTURES INC | PO Box 24747 | | | | SEATTLE | WA | 98124-0747 | |
| 6093834 | PACIFIC NETSOFT INC CLARITY CONSULTANTS | 910 E HAMILTON AVE STE 400 | | | | CAMPBELL | CA | 95008 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 217 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6093836 | PACIFIC OAK PROPERTIES - 301 VINEYARD TOWN CTR | 1411 N Highland Avenue, Unit 203 | | | | Los Angeles | CA | 90028 | |
| 6093837 | PACIFIC OAK PROPERTIES - 301 VINEYARD TOWN CTR | 1558 W. Chia Way | | | | Los Angeles | CA | 90041 | |
| 6093838 | PACIFIC OAK PROPERTIES - 411 VINEYARD TOWN CTR | 1411 N. HIGHLAND AVE. UNIT 203 | | | | LOS ANGELES | CA | 90028 | |
| 6093839 | PACIFIC OAK PROPERTIES - 411 VINEYARD TOWN CTR - M | 1558 W. CHIA WAY | | | | LOS ANGELES | CA | 90041 | |
| 6045023 | PACIFIC PETROLEUM CALIFORNIA INC | PO Box 2646 | | | | ORCUTT | CA | 93457 | |
| 6093858 | PACIFIC PLUMBING & SEWER SERVICE IN | 329 SANGO CT | | | | MILPITAS | CA | 95035 | |
| 6093860 | Pacific Plumbing & Sewer Service, Inc | 329 Sango Court | | | | Milpitas | CA | 95035 | |
| 6093863 | PACIFIC POWER ENGINEERS INC | 9848 BUSINESS PARK DR ste c | | | | SACRAMENTO | CA | 95827 | |
| 6093865 | PACIFIC RESOURCES BENEFITS ADVISORS, LLC DBA HERRONPALMER LLC | 321 N CLARK ST STE 940 | | | | CHICAGO | IL | 60654 | |
| 6093866 | PACIFIC RESTORATION INC DBA SERVPRO | 373 BLODGETT ST | | | | COTATI | CA | 94931 | |
| 6093867 | Pacific Service Credit Union (Customer #: 124541) | PACIFIC SERVICE CREDIT UNION, REAL ESTATE DEPT | 2850 SHADELANDS DR | | | WALNUT CREEK | CA | 94596 | |
| 6086155 | PACIFIC SERVICE EMPLOYEES  ASSOCIATION | Doug Chadborn | 1390 Willow Pass Rd., Suite 240 | | | Concord | CA | 94524 | |
| 6045030 | PACIFIC SERVICE EMPLOYEES ASSOCIATION | Doug Chadborn 925-246-6224 (c) | 1390 Willow Pass Rd., Suite 240 | | | Concord | CA | 94524 | |
| 6093875 | Pacific Southwest Region National Forest | 1323 Club Dr. | | | | Vallejo | CA | 94592 | |
| 6093876 | Pacific Southwest Region National Forest | ASC-Budget & Finance | 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| 6093878 | Pacific States Aviation, Inc. | PACIFIC STATES AVIATION INC | 51 JOHN GLENN DR | | | CONCORD | CA | 94520 | |
| 6093879 | PACIFIC STATES AVIATION, INC - 51 JOHN GLENN DR | 142 N MILPITAS BLVD. STE 125 | | | | MILPITAS | CA | 95035 | |
| 6093880 | PACIFIC STATES AVIATION, INC - 81 JOHN GLENN DR | 142 N. MILPITAS BLVD. #125 | | | | MILPITAS | CA | 95035 | |
| 6093881 | PACIFIC SUMMIT | 2010 Main Street | Suite 1200 | | | Irvine | CA | 92614 | |
| 6093883 | Pacific Summit Energy LLC | 2010 Main Streeet, Ste 1200 | | | | Irvine | CA | 92614 | |
| 6093884 | Pacific Summit Energy LLC | 24 Waterway Avenue | Suite 725 | | | The Woodlands | TX | 77380 | |
| 6093887 | Pacific Summit Energy LLC | 4675 Mac Arthur Court | Suite 750 | | | Newport Beach | CA | 92660 | |
| 6093889 | PACIFIC TECHNOLOGY SPECTRUM LLC | 12820 Earhart Ave | | | | Auburn | CA | 95602 | |
| 6045033 | PACIFIC TELEPHONE TELEGRAPH COMPANY | 1010 N ST MARY'S ST RM 9-002 | | | | San Antonio | TX | 78215 | |
| 6045034 | PACIFIC TELEPHONE TELEGRAPH COMPANY,SACRAMENTO ELECTRIC GAS RAILWAY COMPANY | 1010 N ST MARY'S ST RM 9-002 | | | | San Antonio | TX | 78215 | |
| 6093890 | Pacific Union College Attn: Bill Cochran | 1 Angwin Avenue | | | | Angwin | CA | 94508 | |
| 6093893 | PACIFIC UNION INTERNATIONAL INC PACIFIC UNION PROPERTY MANAGEMENT | 1699 VAN NESS AVE | | | | SAN FRANCISCO | CA | 94109 | |
| 6093895 | Pacific Wind Development, LLC (Fountain Wind) | C/O AVANGRID RENEWABLES LLC | 1125 NW COUCH STREET, SUITE 700 | | | PORTLAND | OR | 97209 | |
| 6093896 | Pacific Wind Energy Corp. | 825 NE Multnomah Street | | | | Portland | OR | 97232 | |
| 6093897 | PACIFICA INVESTMENTS INC - 2090 WARM SPRINGS CT | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6045038 | PACIFICA, CITY OF | 170 Santa Maria Avenue | | | | Pacifica | CA | 94044 | |
| 6093901 | Pacificorp | 825 NE Mulnomah Street | | | | Portland | OR | 97232 | |
| 6093899 | PACIFICORP | 825 N .E. Multnomah, Suite 1600 | | | | Portland | OR | 97232 | |
| 6093903 | PacifiCorp | 825 NE Multnomah, Suite 2000 | | | | Portland | OR | 97232 | |
| 6093902 | PacifiCorp | 825 NE Multnomah Street, Suite 1600 | | | | Portland | OR | 97232 | |
| 6118907 | Pacificorp | Contact: PacifiCorp Transmission | PacifiCorp Transmission | P.O. Box 2757 | | Portland | OR | 97208-2757 | |
| 6093904 | PacifiCorp Transmission | P.O. Box 2757 | | | | Portland | OR | 97208-2757 | |
| 6045034 | PACIFICORP,SOUTHERN CALIFORNIA EDISON COMPANY,UTAH POWER LIGHT COMPANY | P.O. Box 800 | | | | Rosemead | CA | 91770 | |
| 6093905 | PACO VENTURES LLC | 9276 BEATTY DR STE B | | | | SACRAMENTO | CA | 95826 | |
| 6093906 | PACTIV CORPORATION | 1000 Diamond Ave | | | | Red Bluff | CA | 96080-4347 | |
| 6093907 | Paddock Bowl - Ronald D Rutherford | 5915 Pacheco Blvd. | | | | Pacheco | CA | 94553 | |
| 6093908 | PADRE ASSOCIATES INC | 1861 KNOLL DR | | | | VENTURA | CA | 93003 | |
| 6093909 | Padua, Chris | Address on file | | | | | | | |
| 6093910 | PAE Consulting Engineers | 48 Golden Gate Avenue | | | | San Francisco | CA | 94102 | |
| 6093912 | Page Southerland Page, Inc. | 400 West Cesar Chavez Street, Suite 500 | | | | Austin | TX | 78701 | |
| 6093911 | Page, William H. | Address on file | | | | | | | |
| 6121111 | Page, William H. | Address on file | | | | | | | |
| 6093913 | PAGING NETWORK INCORPORATED NORTHWEST REGION | 4965 Preston Park Blvd | | | | Plano | TX | 75093 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
218 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6098680 | Pahland, Bill | Address on file | | | | | | | |
| 6093916 | Pajaro Valley Consolidated Railroad Company | 1400 Douglas Street, Stop 0780 | | | | Omaha | CA | 68179 | |
| 6093917 | PAJARO VALLEY CONSOLIDATED RAILROAD COMPANY,COAST VALLEYS GAS ELECTRIC COMPANY | 1400 Douglas Street, Stop 0780 | | | | Omaha | CA | 68179 | |
| 6093918 | Palacios, Arturo | Address on file | | | | | | | |
| 6121596 | Palacios, Arturo | Address on file | | | | | | | |
| 6093919 | Palacios, Vincent Anthony | Address on file | | | | | | | |
| 6121618 | Palacios, Vincent Anthony | Address on file | | | | | | | |
| 6069109 | Palade, Matthew | Address on file | | | | | | | |
| 6093921 | PALISADE CORPORATION | PALISADE COMPANY LLC | 130 E SENECA ST STE 505 | | | ITHACA | NY | 14850 | |
| 6093923 | PALL TRINITY MICRO | 3643 STATE ROUTE 281 | | | | CORTLAND | NY | 13045 | |
| 6093925 | PALLA ROSA FARMING CO | 9530 Hageman Road B #196 | | | | Bakersfield | CA | 93312 | |
| 6093926 | Palm Bluffs Corporate Center Association | c/o Dana Butcher Associates | Attn.: Trish Herogian | 1690 West Shaw, Suite 222 | | Fresno | CA | 93711 | |
| 6093927 | Palmer, Brad and Grant | Address on file | | | | | | | |
| 6093928 | PALMER, GLEN R | Address on file | | | | | | | |
| 6105551 | Palmisano, Dorothy G. | Address on file | | | | | | | |
| 6093930 | PALO ALTO CITY | 250 Hamilton Ave. | | | | Palo Alto | CA | 94301 | |
| 6093932 | PALO ALTO EGG & SERVICE COMPANY - 6691 CLARK AVE | 6644 N Highland | | | | Clovis | CA | 93619 | |
| 6093933 | PALO ALTO MEDICAL FOUNDATION - 582 S SUNNYVALE AVE | 1725 RUTAN DR | | | | LIVERMORE | CA | 94551 | |
| 6045040 | PALO ALTO, CITY OF | 250 Hamilton Ave | | | | Palo Alto | CA | 94301 | |
| 6093934 | PAN PACIFIC SUPPLY CO | 2045 ARNOLD INDUSTRIAL WAY | | | | CONCORD | CA | 94520 | |
| 6093936 | PANA DELLA VITA II - 8029 N CEDAR AVE | 10 Harris Ct Bldg C - Ste 2 | | | | Monterey | CA | 93040 | |
| 6065945 | Panages, Tom | Address on file | | | | | | | |
| 6093938 | PANASONIC INDUSTRIAL CO | 2 PANASONIC WAY | | | | SECAUCUS | NJ | 07094 | |
| 6093940 | Panda Restaurant Group, Inc. | 1683 Walnut Grove Ave | | | | Rosemead | CA | 91770 | |
| 6093939 | Panda, Antara | Address on file | | | | | | | |
| 6093941 | Panoche Energy Center, LLC | 43833 W. Panoche Rd | | | | Firebaugh | CA | 93622 | |
| 6118573 | Panoche Energy Center, LLC | Warren MacGillivray | EIF Panoche, LLC | Three Charles River Place, Suite 101 | | Needham | MA | 02494 | |
| 6045041 | PANOCHE WATER DISTRICT,RESOLUTION NO 612-08 | 52027 W Althea Ave | | | | Firebaugh | CA | 93622 | |
| 6093942 | PAPE & OLBERTZ SCHALTGERATE, UND WIDERSTANDE GMBH | OTTOSTR 6 | | | | PULHEIM | IA | 50259 | |
| 6093943 | PAPE MACHINERY, ACCT 4437 | 2850 EL CENTRO RD | | | | SACRAMENTO | CA | 95833 | |
| 6093944 | Pappas Produce - RCx Project | 1431 S LYON AVE S/W CORNER - COLD STORAGE | | | | MENDOTA | CA | 93640 | |
| 6085344 | Paquelier, Pierre O. | Address on file | | | | | | | |
| 6045043 | PAQUETTE,LUCY,AMADOR ELECTRIC RAILWAY LIGHT COMPANY | 11350 American Legion Drive | | | | Sutter Creek | CA | 95685 | |
| 6093967 | PAR ELECTRICAL CONTRACTORS INC | 4770 N BELLEVIEW #300 | | | | KANSAS CITY | MO | 64116 | |
| 6093969 | PAR Electrical Contractors Inc. | 4770 N. Belleview Avenue | Suite 300 | | | Kansas City | MO | 64116 | |
| 6093971 | PAR ENVIRONMENTAL SERVICES INC | 1906 21ST ST | | | | SACRAMENTO | CA | 95811 | |
| 6093973 | PAR SYSTEMS INC | 707 COUNTY ROAD E W | | | | SHOREVIEW | MN | 55126 | |
| 6093976 | Paradigm Consulting Services, Inc | 104 Torrey Pines Dr. | | | | Cary | NC | 27513 | |
| 6093979 | PARADISE CINEMAS INC | 1390 Ridgewood Dr., Ste 10 | | | | Chico | CA | 95973 | |
| 6093980 | PARADISE IRRIG DIST | 116 East Street | | | | Westley | CA | 95387 | |
| 6093981 | Paradise Irrigation District | PARADISE IRRIGATION DIST | 6332 CLARK RD | | | PARADISE | CA | 95969 | |
| 6093982 | Paradise Land Project LLC | 1090 Vallombrosa Ave | | | | Chico | CA | 95926 | |
| 6093983 | Paradise Land Project LLC | 1091 Vallombrosa Ave | | | | Chico | CA | 95926 | |
| 6093984 | Paragon | 601 California St. Suite 615 | | | | San Francisco | CA | 94108 | |
| 6093985 | PARAGON ENERGY SOLUTIONS LLC, PARAGON ES | 777 EMORY VALLEY RD | | | | OAK RIDGE | TN | 37830 | |
| 6093986 | Paragon Energy Solutions, LLC | 777 Emory Valley Rd. | | | | Oak Ridge | TN | 37830 | |
| 6093987 | PARAGON INDUSTRIES INC - 139 MARCO WAY | 1411 N HIGHLAND AVENUE, UNIT 203 | | | | LOS ANGELES | CA | 90028 | |
| 6093988 | PARAGON INDUSTRIES INC - 2291 JUNCTION AVE | 1411 N Highland Ave, Unit #203 | | | | Los Angeles | CA | 90028 | |
| 6093989 | PARAGON INDUSTRIES INC - 2301 JUNCTION AVE # ME2 | 685 COCHRAN STREET, SUITE 200 | | | | SIMI VALLEY | CA | 93065 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 218 of 325

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 219 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6093990 | PARAGON INDUSTRIES INC - 2538 WEST LN STE 4 | 1411 N Highland Ave, Suite #203 | | | | Los Angeles | CA | 90028 | |
| 6093991 | PARAGON INDUSTRIES INC - 27695 MISSION BLVD | 685 COCHRAN STREET, SUITE 200 | | | | SIMI VALLEY | CA | 93065 | |
| 6093992 | PARAGON INDUSTRIES INC - 4055 GRASS VALLEY HWY | 1411 N HIGHLAND AVENUE, UNIT 203 | | | | LOS ANGELES | CA | 90028 | |
| 6093993 | PARAGON INDUSTRIES INC - 4301 ASHE RD | 1411 N Highland Ave, Suite #203 | | | | Los Angeles | CA | 90028 | |
| 6093994 | PARAGON VINEYARD dba Orcutt Road Cellars | 4915 Orcutt Road | | | | San Luis Obispo | CA | 93401 | |
| 6093995 | Parameter General Engineers & Services, Inc. | 3601 Regional Parkway, Suite F | | | | Santa Rosa | CA | 95403 | |
| 6093997 | PARDI TRUST - 1100 CALLOWAY DR MM1 | 9530 HAGEMAN RD. B#196 | | | | BAKERSFIELD | CA | 93312 | |
| 6093998 | Paredero, Peter | Address on file | | | | | | | |
| 6103612 | Parino, Mari | Address on file | | | | | | | |
| 6094000 | PARK & CENTRAL LLC | 1121 WELLINGTON ST | | | | OAKLAND | CA | 94602 | |
| 6094001 | PARK PLAZA FINE FOODS INC | 111 Cambon Dr | | | | San Francisco | CA | 94132 | |
| 6094002 | Park Shadelands Association | 250 LAFAYETTE CIRCLE STE 100 | | | | LAFAYETTE | CA | 94549 | |
| 6093999 | Park, Douglas | Address on file | | | | | | | |
| 6121369 | Park, Douglas | Address on file | | | | | | | |
| 6094003 | PARK,CHANG - 2695 PINOLE VALLEY RD | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6094008 | Parker Fire Services | 740 Sutro Avenue | | | | Novato | CA | 94947 | |
| 6094009 | PARKER OIL PRODUCTS | 508 CALIFORNIA AVE | | | | PARKER | AZ | 85344 | |
| 6094007 | Parker, Jamar | Address on file | | | | | | | |
| 6122192 | Parker, Jamar | Address on file | | | | | | | |
| 6094004 | PARKER, JAMES | Address on file | | | | | | | |
| 6094005 | PARKER, KIMBERLY | Address on file | | | | | | | |
| 6094006 | Parker, Lawrence M | Address on file | | | | | | | |
| 6121138 | Parker, Lawrence M | Address on file | | | | | | | |
| 6094010 | PARKEY, GARY L | Address on file | | | | | | | |
| 6094015 | PARKS & RECREATION, CA DEPT OF | 1416 9th Street | | | | Sacramento | CA | 95814 | |
| 6094017 | PARKSIDE GLEN APARTMENTS,LP - 800 HILLSDALE AVE | P.O. BOX 1153 | | | | SOULSBYVILLE | CA | 95372 | |
| 6094018 | PARKTOWN PLAZA PAK LLC - 1350 S PARK VICTORIA DR | 1265 S. CABERNET CIRCLE | | | | ANAHEIM | CA | 92804 | |
| 6094019 | PARLE ENTERPRISES INC DBA PARLE PROMOTIONALS | 800 AIRPORT BLVD #421 | | | | BURLINGAME | CA | 94010 | |
| 6094021 | PARLIAMENT PROPERTIES INC - 860-872 N DELAWARE ST | 2108 Manassas Court | | | | San Jose | CA | 95116 | |
| 6094022 | Parlier, City of | CITY OF PARLIER | 1100 E PARLIER AVE | | | PARLIER | CA | 93648 | |
| 6094790 | PARMETER GENERAL ENGINEERS, AND SERVICES INC | 3601 REGIONAL PKWY STE F | | | | SANTA ROSA | CA | 94503 | |
| 6094792 | Parnagian, Leland | Address on file | | | | | | | |
| 6094793 | Parra, Ivan | Address on file | | | | | | | |
| 6094794 | PARREIRA ALMOND PROCESSING COMPANY | 21490 S. Ortigalita Rd. | | | | Los Banos | CA | 93635 | |
| 6094795 | Parrey, LLC | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | | Birmingham | AL | 35243 | |
| 6118783 | Parrey, LLC | John Spratley | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | Birmingham | AL | 35243 | |
| 6094796 | PARRINELLO, NIELSEN MERKSAMER | Address on file | | | | | | | |
| 6094798 | Parrish, Angelisa | Address on file | | | | | | | |
| 6121745 | Parrish, Angelisa | Address on file | | | | | | | |
| 6094797 | Parrish, Edward or Joan | Address on file | | | | | | | |
| 6081050 | PARSINEN, MARK | Address on file | | | | | | | |
| 6094800 | PARSONS ENVIRONMENT AND | 4701 Hedgemore Drive | | | | Charolette | NC | 28209 | |
| 6094801 | Parsons Environment and Infrastructure Group, Inc. | 100 West Walnut | | | | Pasadena | CA | 91142 | |
| 6094802 | Parsons Environment and Infrastructure Group, Inc. | 4701 Hedgemore Drive | | | | Charolette | NC | 28209 | |
| 6094861 | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS | 4701 HEDGEMORE DR | | | | CHARLOTTE | NC | 28209 | |
| 6094863 | PARUBRUB, WALTER | Address on file | | | | | | | |
| 6094864 | PARVINI,CYRUS - 820 E EL CAMINO REAL | 1111, W. El Camino Real | STE 135 | | | Sunnyvale | CA | 94087 | |
| 6094865 | Pasion, Adam Matthew | Address on file | | | | | | | |
| 6121708 | Pasion, Adam Matthew | Address on file | | | | | | | |
| 6094866 | Paskill, Timothy John | Address on file | | | | | | | |
| 6122305 | Paskill, Timothy John | Address on file | | | | | | | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 220 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6094867 | Paso Robles Solar I LLC | John Wieland | 909 Lake Carolyn Pkwy, Suite 260 | | | Irving | TX | 75039 | |
| 6079265 | PASS | 1725 Rustic Lane | | | | Meadow Vista | CA | 95722 | |
| 6080625 | Passalacqua, C. Joseph & Arlen | Address on file | | | | | | | |
| 6094870 | PASTOR OF ST. PATRICK PARISH | Roman Catholic Bishop of Sacramento in Trust for St. Patrick Parish | Attn: Finance Office | 2110 Broadway | | Sacramento | CA | 95818 | |
| 6094871 | Patague, David Norman | Address on file | | | | | | | |
| 6121287 | Patague, David Norman | Address on file | | | | | | | |
| 6094872 | Patague, Hilario I | Address on file | | | | | | | |
| 6121288 | Patague, Hilario I | Address on file | | | | | | | |
| 6095060 | Patburg, Gary & Jeanette | Address on file | | | | | | | |
| 6094875 | Pate, Thomas R | Address on file | | | | | | | |
| 6121246 | Pate, Thomas R | Address on file | | | | | | | |
| 6094880 | PATEL, DAVID dba MOTEL 6 CENTRAL | 328 GREENWOOD PL. | ADRIANA ALDANA - MANAGER | | | BONITA | CA | 91902 | |
| 6094876 | Patel, raakesh | Address on file | | | | | | | |
| 6094879 | Patel, Vijay R | Address on file | | | | | | | |
| 6094877 | Patel, Viren | Address on file | | | | | | | |
| 6094878 | Patel, Vishal BJ | Address on file | | | | | | | |
| 6094881 | PATEL,NARESH - 555 S ORCHARD AVE | 2450 GIOVANNI DR. | | | | PLACERVILLE | CA | 95667 | |
| 6094882 | PATHION, Inc. | Roy Phillips | 16450 Los Gatos Blvd, Suite 20 | | | Los Gatos | CA | 95032 | |
| 6094883 | PATMAR LAND CO., LLC | Patrick Maddox | 12863 W. Kamm Ave | | | Riverdale | CA | 93656 | |
| 6094885 | Patricia Mitchell | 109 Geary Street, 4th Floor | | | | San Francisco | CA | 94108 | |
| 6094886 | Patricia Pellett | 902 Lockewood Ln | | | | Scotts Valley | CA | 95066 | |
| 6094884 | Patricia, Dana | Address on file | | | | | | | |
| 6045044 | PATRICK MEDIA GROUP INCORPORATED | 338 N. WASHINGTON AVE | | | | Scranton | PA | 18503 | |
| 6094887 | PATRIOT GROUP TECHNOLOGIES INC | 105 THURMOND DRIVE | | | | OAK HILL | WV | 25901 | |
| 6094890 | Patriot Solar A Q824 | 1007 Industrial Boulevard | | | | Abion | MI | 49224 | |
| 6094894 | PATTERSON AND TEDFORD PEDIATRICS, A CA MED CORP | 7700 MORRO ROAD SUITE A | | | | ATASCADERO | CA | 93422 | |
| 6094895 | PATTERSON DENTAL SUPPLY INC - 5087 COMMERCIAL CIR | 2430 America Ave | | | | Hayward | CA | 94545 | |
| 6103906 | Patterson Holdings, LLC | c/o Brandi Patterson | P. O. Box 2391 | | | Bakersfield | CA | 93303 | |
| 6094897 | PATTERSON REALTY - 444 HIGUERA ST STE 300A | 444 Higuera Street | | | | San Luis Obispo | CA | 93401 | |
| 6101660 | PATTERSON, BRUCE | Address on file | | | | | | | |
| 6094893 | Patterson, Christopher | Address on file | | | | | | | |
| 6122374 | Patterson, Christopher | Address on file | | | | | | | |
| 6045045 | PATTERSON, CITY OF | 1 Plaza | | | | Patterson | CA | 95363 | |
| 6094892 | Patterson, Ross A | Address on file | | | | | | | |
| 6094899 | PATTISON & ASSOCIATES INC | 2378 MARITIME DR STE 110 | | | | ELK GROVE | CA | 95758 | |
| 6094905 | PATTON MYHRE SOURCING LP | 15002 BOUDREAUX RD | | | | TOMBALL | TX | 77377 | |
| 6094907 | PAUL GRAHAM DRILLING & SERVICE CO | 2500 Airport Road | PO BOX 669 | | | Rio Vista | CA | 94571 | |
| 6094908 | PAUL GRAHAM DRILLING & SERVICE CO | 2500 AIRPORT ROAD | | | | RIO VISTA | CA | 94571 | |
| 6045046 | PAUL S BRAUS, EMERGENCY MEDICAL & SAFETY TRAINING | 1046 Calle Recodo | | | | San Clemente | CA | 92673 | |
| 6094936 | PAULSON EXCAVATING INC | 32760 ALBION RIDGE RD | | | | ALBION | CA | 95410 | |
| 6094938 | PAULSON EXCAVATING INC | PO Box 339 | | | | Albion | CA | 95410 | |
| 6094940 | Pavement Engineering Inc. | 2570 San Ramon Valley Boulevard Suite A102 | | | | San Ramon | CA | 94583 | |
| 6094941 | Pay Governance | Two Logan Square | 100 N. 18th Street | Suite 821 | | Philadelphia | PA | 19103 | |
| 6094944 | PAY GOVERNANCE LLC | 100 N 18TH ST STE 821, TWO LOG | | | | PHILADELPHIA | PA | 19103 | |
| 6094946 | PAYNEGROUP INC | 1111 THIRD AVE STE 2200 | | | | SEATTLE | WA | 98101 | |
| 6094947 | PayPal Inc. | 2211 N 1st St | | | | San Jose | CA | 95131 | |
| 6094948 | PAYSCALE INC | 1000 1ST AVE SOUTH | | | | SEATTLE | WA | 98134 | |
| 6094950 | Paz, Luis | Address on file | | | | | | | |
| 6122402 | Paz, Luis | Address on file | | | | | | | |
| 6094952 | Pazdan, Douglas Kenneth | Address on file | | | | | | | |
| 6121413 | Pazdan, Douglas Kenneth | Address on file | | | | | | | |
| 6094951 | Pazdan, Kenneth Ronald | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 220 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 221 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121358 | Pazdan, Kenneth Ronald | Address on file | | | | | | | |
| 6094953 | PBF Energy Western Region LLC | 111 W. Ocean Blvd., Suite 1500 | | | | Long Beach | CA | 90802 | |
| 6045054 | PBF Energy Western Region LLC | PBF Energy Western Region LLC | 111 W. Ocean Blvd., Suite 1500 | | | Long Beach | CA | 90802 | |
| 6118922 | PBF Energy Western Region LLC | Kei Rietz | PBF Energy Western Region LLC | 111 W. Ocean Blvd., Suite 1500 | | Long Beach | CA | 90802 | |
| 6094956 | PBM, LLC | 14105 N. 132nd St | | | | Omaha | NE | 68142 | |
| 6094958 | PC MECHANICAL, INC. - 2803 INDUSTRIAL PKWY | 2803 INDUSTRIAL PKWY | | | | SANTA MARIA | CA | 93455 | |
| 6094959 | PCB PIEZOTRONICS INC | 3425 WALDEN AVE | | | | DEPEW | NY | 14043 | |
| 6094960 | PCG Capital, Inc. | One Market Plaza, Spear Tower, Suite 2400 | | | | San Francisco | CA | 94105 | |
| 6094961 | PCORE ELECTRIC COMPANY INC | 135 GILBERT ST | | | | LEROY | NY | 14482 | |
| 6094962 | PCWA-Bowman Pipe Replacement | Attn: Rick Lund | P.O. Box 6570 | | | Auburn | CA | 95604 | |
| 6094963 | PDM GEL SOLUTIONS INC | 2040 SAVAGE RD | | | | CHARLESTON | SC | 29407 | |
| 6094965 | PEACE LUTHERAN CHURCH - 828 W MAIN ST | 17766 PENN VALLEY DR | | | | PENN VALLEY | CA | 95646 | |
| 6045056 | PEACOCK CONSTRUCTION | PO Box 1818 | | | | LAFAYETTE | CA | 94549 | |
| 6094966 | Peak Six Power & Gas, LLC | P.O. Box 6036 | 813 Springdale | | | Austin | TX | 78762 | |
| 6094967 | Peak Six Power & Gas, LLC | P.O. Box 6036 | 813 Springdale Road | | | Austin | TX | 78762 | |
| 6094968 | Pearl, John | Address on file | | | | | | | |
| 6121984 | Pearl, John | Address on file | | | | | | | |
| 6094970 | PEARSON REALTY - 7480 N PALM AVE STE 101A | 7480 N PALM AVE STE 101A | | | | FRESNO | CA | 93711 | |
| 6094969 | Pearson, Shawn Thomas | Address on file | | | | | | | |
| 6122265 | Pearson, Shawn Thomas | Address on file | | | | | | | |
| 6094971 | PEBBLE BEACH CO - 2136 SUNSET DR | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6094972 | Peck, Adam Steven | Address on file | | | | | | | |
| 6121800 | Peck, Adam Steven | Address on file | | | | | | | |
| 6045058 | PECOFACET (US) INC PARKER HANNIFIN CORP | WOLTER INDUSTRIAL PARK | | | | MINERAL WELLS | TX | | |
| 6080439 | Pedersen/Rogers,Raymond/Richard | 1729 26th St. . | | | | Bakersfield | CA | 93301 | |
| 6094974 | Pedroncelli, Christine | Address on file | | | | | | | |
| 6094976 | PEG CONSTRUCTION INC | 3955 KIMO WAY | | | | AUBURN | CA | 95602 | |
| 6094978 | PEG Construction, Inc. | 5909 Willowynd Drive | PO Box 145 | | | Rocklin | CA | 95677 | |
| 6106951 | PEHRSON, JOHN | Address on file | | | | | | | |
| 6094980 | PELLEGRINI RANCHES INC - 4055 W OLIVET RD | P.O. Box 1951 | | | | SANTA ROSA | CA | 95402 | |
| 6094981 | Pelletier, Henry A | Address on file | | | | | | | |
| 6120956 | Pelletier, Henry A | Address on file | | | | | | | |
| 6094982 | Pelypec, Michael Stephen | Address on file | | | | | | | |
| 6120990 | Pelypec, Michael Stephen | Address on file | | | | | | | |
| 6094983 | Pemberton, Merlie | Address on file | | | | | | | |
| 6094984 | PENG,CHI-SANTE TERRY - 1850 MOUNT DIABLO ST | 1111, W. El Camino Real, STE 135 | | | | Sunnyvale | CA | 94087 | |
| 6095016 | PENHALL COMPANY | 1801 PENHALL WAY | | | | ANAHEIM | CA | 92801 | |
| 6095021 | Peninsula Clean Energy Authority | 2075 Woodside Road | | | | Redwood City | CA | 94061 | |
| 6095023 | Peninsula Clean Energy Authority | 455 County Center, 4th Floor | | | | Redwood City | CA | 94063 | |
| 6118619 | Peninsula Clean Energy Authority | Contracts Peninsula Clean Energy | Peninsula Clean Energy Authority | 2075 Woodside Road | | Redwood City | CA | 94061 | |
| 6118618 | Peninsula Clean Energy Authority | George Wiltsee | Peninsula Clean Energy Authority | 455 County Center, 4th Floor | | Redwood City | CA | 94063 | |
| 6118898 | Peninsula Clean Energy Authority | Peninsula Clean Energy Director of Power Resources | Peninsula Clean Energy Authority | 2075 Woodside Road | | Redwood City | CA | 94061 | |
| 6095025 | PENINSULA CLEAN ENERGY, AUTHORITY | 455 COUNTY CENTER 4TH FL | | | | REDWOOD CITY | CA | 94063 | |
| 6095055 | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 San Carlos Avenue | | | | San Carlos | CA | 94070 | |
| 6095056 | Peninsula Custome Homes | 1401 Old County Rd | | | | San Carlos | CA | 94070 | |
| 6095057 | PENINSULA GOLF & COUNTRY CLUB - 701 MADERA DR | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6095058 | PENINSULA Open Space | 222 High St | | | | Palo Alto | CA | 94301 | |
| 6104398 | PENINSULA VILLAGE | 970 Casey Lane | | | | Garnerville | CA | 89460 | |
| 6061060 | Peninsula Village Homeowners Association | Doris Snow | 12402 S Carriage Hill Way | | | Nampa | ID | 83686-5690 | |
| 6095065 | PENINSULAR RAILWAY COMPANY | 1400 Douglas St | | | | Omaha | NE | 68179 | |
| 6045080 | Peninsular Railway Company | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 68179 | |
| 6095067 | PENINSULAR RAILWAY COMPANY | 2650 Lou Menk Dr | | | | Fort Worth | TX | 76131 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 221 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
222 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6096328 | PENLAND, BOBBY | Address on file | | | | | | | |
| 6091344 | Penman | 681 East 5th Street | | | | Chico | CA | 95928 | |
| 6095070 | Penner, Mark John | Address on file | | | | | | | |
| 6121345 | Penner, Mark John | Address on file | | | | | | | |
| 6095071 | PENNOYER-DODGE COMPANY | 6650 SAN FERNANDO RD | | | | GLENDALE | CA | 91201 | |
| 6095072 | PENNSYLVANIA TRANSFORMER TECHNOLOGY, INC | 30 CURRY AVE | | | | CANONSBURG | PA | 15317 | |
| 6095074 | PENNZOIL QUAKER STATE COMPANY, DBA SOPUS PRODUCTS | 700 MILAM ST | | | | HOUSTON | TX | 77002 | |
| 6095076 | Pentair Thermal Mgmt | 2501 Bay Rd | | | | Redwood City | CA | 94063 | |
| 6095077 | PENTAIR VALVES & CONTROLS US LP | 10707 CLAY RD | | | | HOUSTON | TX | 77041 | |
| 6095078 | PENTECOSTAL GOSPEL INTERNATIONAL CENTRE - 25354 CY | 10011 PIONEER BLVD. | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6095079 | PEOCO | P.O. Box 520 | | | | Lincoln | CA | 95648 | |
| 6095080 | People of State of California/Butte County D.A. | 25 County Center Drive | | | | Oroville | CA | 95965 | |
| 6095081 | PEOPLES CHURCH OF FRESNO CALIFORNIA | 7172 N. Cedar Ave | | | | Fresno | CA | 93720 | |
| 6070343 | Pep Boys | Rob Nystrom | 3111 West Allegheny Avenue | | | Philadelphia | PA | 19132 | |
| 6113820 | Peracca, Sam | Address on file | | | | | | | |
| 6095084 | PERALTA COMMUNITY COLLEGE DISTRICT | 333 E 8TH ST | | | | OAKLAND | CA | 94606 | |
| 6095086 | Peralta Community College District | 333 East 8th St. | | | | Oakland | CA | 94606 | |
| 6095088 | Percheron Professional Services, LLC | 1904 W. Grand Parkway | | | | Katy | TX | 77449 | |
| 6069058 | Perez, Frank | Address on file | | | | | | | |
| 6095089 | PEREZ, MENDOZA JOSE | Address on file | | | | | | | |
| 6095090 | Perez, Rudy Aragon | Address on file | | | | | | | |
| 6122232 | Perez, Rudy Aragon | Address on file | | | | | | | |
| 6095091 | PERFECT COMMERCE LLC | ONE COMPASS WAY STE 120 | | | | NEWPORT NEWS | VA | 23606 | |
| 6095104 | PERFORMANCE CONTRACTING INC | 11145 THOMPSON AVE | | | | LENEXA | KS | 66219 | |
| 6095106 | PERFORMANCE CONTRACTING INC | 8846 N SAM HOUSTON PKWY W STE | | | | HOUSTON | TX | 77064 | |
| 6095118 | Performance Mechanical, Inc. | 701 Willow Pass Road, Suite 2 | | | | Pittsburg | CA | 94565 | |
| 6095120 | PERKINELMER HEALTH SCIENCES INC | 710 BRIDGEPORT AVE | | | | SHELTON | CT | 06484 | |
| 6095121 | Perkins, Ronald | Address on file | | | | | | | |
| 6121314 | Perkins, Ronald | Address on file | | | | | | | |
| 6095122 | Perma-Fix Environmental Services | 657 Gallagher Road | | | | Kingston | TN | 33763 | |
| 6095123 | PERMA-FIX ENVIRONMENTAL SERVICES | 657 GALLAHER RD | | | | KINGSTON | TN | 37763 | |
| 6045082 | PERMIT NO 1007-6UC-0014,STATE CALIFORNIA,DEPT TRANSPORTATION | 1120 N Street, MS 49 | | | | Sacramento | CA | 95814 | |
| 6095124 | Perotti, Guido J.  & Dolores J. | Address on file | | | | | | | |
| 6095125 | Perreira, Shirley | Address on file | | | | | | | |
| 6095126 | Perrigo, Ronald or Warren | Address on file | | | | | | | |
| 6095130 | PERRIN CONSTRUCTION INC | 11640 Palo duro Road | | | | Redding | CA | 96003 | |
| 6095143 | PERRIN CONSTRUCTION INC JOHN M PERRIN | 11640 PALO DURO RD | | | | REDDING | CA | 96003 | |
| 6095153 | Perry, Daniel | Address on file | | | | | | | |
| 6121589 | Perry, Daniel | Address on file | | | | | | | |
| 6095148 | Perry, David V | Address on file | | | | | | | |
| 6095150 | Perry, James | Address on file | | | | | | | |
| 6095151 | Perry, James John | Address on file | | | | | | | |
| 6121112 | Perry, James John | Address on file | | | | | | | |
| 6077587 | Perry, Jeffrey | Address on file | | | | | | | |
| 6106744 | Perry, Jim A. | Address on file | | | | | | | |
| 6095155 | Perry, Johnson, Anderson, Miller and Moskowitz LLP | 438 First Street, 4th Floor | Luke Elwood (Property Manager) | | | Santa Rosa | CA | 95401 | |
| 6045083 | PERRY, JUDY DARLENE | Address on file | | | | | | | |
| 6098835 | Perry, Lee | Address on file | | | | | | | |
| 6095149 | Perry, Matthew | Address on file | | | | | | | |
| 6095152 | Perry, Ronald | Address on file | | | | | | | |
| 6121786 | Perry, Ronald | Address on file | | | | | | | |
| 6095157 | Persky, Mark Scott | Address on file | | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 222 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 223 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121063 | Persky, Mark Scott | Address on file | | | | | | | |
| 6095156 | Persky, Patricia M | Address on file | | | | | | | |
| 6120971 | Persky, Patricia M | Address on file | | | | | | | |
| 6095163 | PEST MANAGEMENT TECHNOLOGY INC | 9437 CLOUGH CANYON RD | | | | REDDING | CA | 96003 | |
| 6095172 | PESTMASTER SERVICES INC | 9716 S. Virginia Street | | | | Reno | NV | 89511 | |
| 6045220 | Petaluma & Santa Rosa Railroad Company | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 68179 | |
| 6095174 | Petaluma Refuse & Recylcing | 1309 Dynamic St | | | | Petaluma | CA | 94954 | |
| 6095175 | Petaluma, City of | CITY OF PETALUMA, WATER RESOURCES | 11 ENGLISH ST | | | PETALUMA | CA | 94952 | |
| 6095176 | Peter & Nancy Rutsch | 43 Campolindo Ct. | | | | Moraga | CA | 94556 | |
| 6095177 | Peter Ranch Hydro, James B. | Address on file | | | | | | | |
| 6118509 | Peter, James B. | Address on file | | | | | | | |
| 6091257 | Peters, Dr., Alfred G. | Address on file | | | | | | | |
| 6095179 | PETERS-DE LAET, INC. | 340 HARBOR WAY | | | | SO SAN FRANCISCO | CA | 94080 | |
| 6095182 | PETERSEN, BRADFORD G | Address on file | | | | | | | |
| 6080896 | Petersen, Darryl | Address on file | | | | | | | |
| 6095181 | Petersen, Dennis Bryan | Address on file | | | | | | | |
| 6121203 | Petersen, Dennis Bryan | Address on file | | | | | | | |
| 6068811 | Petersen, Steven | Address on file | | | | | | | |
| 6117963 | Peterson (Trustee) ,Eileen M. | Peterson, Jay | 803 Greenbriar Avenue | | | Friendswood | TX | 77546 | |
| 6105532 | Peterson (Trustee), Eileen M. | Peterson, Jay | 55253 Lakeview Drive | | | Bass Lake | CA | 93604 | |
| 6095257 | PETERSON POWER SYSTEMS INC | 2828 Teagarden Street | | | | San Leandro | CA | 94577 | |
| 6095189 | Peterson, Christopher | Address on file | | | | | | | |
| 6121672 | Peterson, Christopher | Address on file | | | | | | | |
| 6095188 | PETERSON, GARY | Address on file | | | | | | | |
| 6063717 | Peterson, Gary | Address on file | | | | | | | |
| 6095186 | Peterson, James | Address on file | | | | | | | |
| 6095190 | Peterson, Jeanne L | Address on file | | | | | | | |
| 6121996 | Peterson, Jeanne L | Address on file | | | | | | | |
| 6095192 | PETERSON, JOHN W | Address on file | | | | | | | |
| 6095194 | Peterson, Louis J | Address on file | | | | | | | |
| 6066398 | Peterson, Robin | Address on file | | | | | | | |
| 6095259 | Petro, John | Address on file | | | | | | | |
| 6095260 | PETROCHINA (AMERICA) | 2000 West Sam Houston Parkway South | One Briarlake Plaza, Suite 1300 | | | Houston | TX | 77042 | |
| 6095262 | PETROCHINA (CAN) | 111 5th Avenue SW | Suite 1750 | | | Calgary | AB | T2G 2C4 | Canada |
| 6095263 | PetroChina International (America), Inc. | 2000 West Sam Houston Pkwy. S | One Briar Lake Plaza Ste. 1300 | | | Houston | TX | 77042 | |
| 6095264 | PetroChina International (America), Inc. | One Briar Lake Plaza Ste. 1300 | 2000 West Sam Houston Pkwy. S | | | Houston | TX | 77042 | |
| 6095265 | PetroChina International (Canada) Trading Ltd. | 111 - 5th Avenue SW | Suite 1750 | | | Calgary | AB | T2G 2C4 | Canada |
| 6095271 | PETROCLOUD CALIFORNIA LLC | 8308 STERLING ST | | | | IRVING | TX | 75063 | |
| 6095273 | Petrogulf Corporation | 600 Grand Street | Suite 850 | | | Denver | CO | 80203 | |
| 6095274 | PETROMART RETAIL GROUP | PO Box 406 | | | | Alamo | CA | 94507 | |
| 6095276 | PETROMART RETAIL GROUP INC | 4470 Yankee Hill Road, Suite 120 | | | | Rocklin | CA | 95677 | |
| 6095278 | PETROMART RETAIL GROUP INC | c/o Lenders Commercial Finance LLC. | PO Box 406 | | | Alamo | CA | 94507 | |
| 6095277 | PETROMART RETAIL GROUP INC | c/o Lenders Commercial Finance | PO Box 406 | | | ALAMO | CA | 94507 | |
| 6095280 | PETROMART RETAIL GROUP | PO Box 406 | | | | Alamo | CA | 94507 | |
| 6081994 | Petrusha Enterprises | 3302 T Street | | | | Eureka | CA | 95501 | |
| 6095283 | Pettas, Dionysios | Address on file | | | | | | | |
| 6121807 | Pettas, Dionysios | Address on file | | | | | | | |
| 6095284 | Peyla, Richard or Peggy | Address on file | | | | | | | |
| 6096338 | PEZZULLO | 2213 MAIN ST. | | | | SUSANVILLE | CA | 96130 | |
| 6095286 | Pfarr, Andrew S | Address on file | | | | | | | |
| 6121496 | Pfarr, Andrew S | Address on file | | | | | | | |
| 6095287 | Pfeiffer, Nancy | Address on file | | | | | | | |
| 6095288 | Pfeiffer, Nancy | Address on file | | | | | | | |
| 6095289 | Pfeiffer, Nancy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6095290 | Pfeiffer, Nancy | Address on file | | | | | | | |
| 6095291 | Pfeiffer, Nancy | Address on file | | | | | | | |
| 6095292 | Pfeiffer, Nancy | Address on file | | | | | | | |
| 6095293 | Pfeiffer, Nancy | Address on file | | | | | | | |
| 6095294 | PFL Futures Limited | 1865 Veterans Park Drive, Suite 303 | | | | Naples | FL | 34109 | |
| 6118662 | PFL Futures Limited | Curtis Chandler | PFL Futures Limited | 1865 Veterans Park Drive, Suite 303 | | Naples | FL | 34109 | |
| 6095295 | Pforsich, Tim | Address on file | | | | | | | |
| 6045222 | PG&E | 3225 Wilbur Ave - Gateway Generating Station | | | | Antioch | CA | 94509 | |
| 6095299 | PG&E CALIFORNIA GAS TRANSMISSION | 6121 Bollinger Canyon Rd | | | | San Ramon | CA | 94583 | |
| 6117236 | PG&E Core Gas Supply | PG&E's Service Territory | BSF, Room 550O | | | San Francisco | CA | 94105 | |
| 6095302 | PG&E Corporation | One Market Plaza, Spear Tower, Suite 2400 | | | | San Francisco | CA | 94105 | |
| 6095308 | PG&E Corporation Employee Benefit Committee and Mellon Bank, N.A. | One Mellon center | 500 Grant St | | | Pittsburgh | PA | 15258 | |
| 6095310 | PG&E Corporation Support Services II, Inc. | One Market Plaza, Spear Tower, Suite 2400 | | | | San Francisco | CA | 94105 | |
| 6095311 | PG&E Corporation Support Services, Inc. | One Market Plaza, Spear Tower, Suite 2400 | | | | San Francisco | CA | 94105 | |
| 6095312 | PG&E TDP (Elkhorn Energy Storage) | 4613 E 91st Street | | | | Tulsa | OK | 74137 | |
| 6095313 | PGE Starpoint LLC | 450 N ROXBURY DR STE 1050 | | | | BEVERLY HILLS | CA | 90210 | |
| 6095314 | PGi Global Services (dba American Teleconferencing Services) | P.O. Box 404351 | | | | Atlanta | GA | 30384 | |
| 6095315 | PGT PIPELINE EXPANSION PROJECT,DEPT FORESTRY,STATE CALIFORNIA | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6045234 | PGT PIPELINE EXPANSION PROJECT,STATE CALIFORNIA,STATE LANDS COMMISSION | 1400 Independence Avenue, SW | | | | Washington | DC | 20250-1111 | |
| 6045233 | PGT PIPELINE EXPANSION PROJECT,STATE CALIFORNIA,STATE WATER RESOURCES CONTROL BOARD,CENTRAL VALLEY REGIONAL WATER QUALITY CONTROL | 1400 Independence Avenue, SW | | | | Washington | DC | 20250-1111 | |
| 6045236 | PGT,CHICAGO MILWAUKEE SA | 1400 Independence Avenue, SW | | | | Washington | DC | 20250-1111 | |
| 6045224 | PGT,SPOKANE INTERNATIONA | 1400 Independence Avenue, SW | | | | Washington | DC | 20250-1111 | |
| 6095317 | PHAROS SYSTEMS INTERNATIONAL INC | 80 LINDEN OAKS STE 310 | | | | ROCHESTER | NY | 14625 | |
| 6095318 | PHENIX TECHNOLOGIES INC | 75 SPEICHER DR | | | | ACCIDENT | MD | 21520 | |
| 6095319 | Philip Longo / Edward Mortlock (deceased) | 147 Hilligoss | | | | Cathedral City | CA | 92234 | |
| 6080561 | Philip Springfield | 193 Lake Almanor West Drive | | | | Chester | CA | 96020 | |
| 6095323 | PHILIP TRANSPORTATION AND | 1802 Shelton Drive | | | | Hollister | CA | 95023 | |
| 6095325 | PHILLIP C BAKER, P & J JANITORIAL SERVICE | 2004 FLORA VISTA | | | | NEEDLES | CA | 92363 | |
| 6067161 | Phillips | Address on file | | | | | | | |
| 6100352 | Phillips | 1683 Hyde St. | | | | Minden | CA | 89423 | |
| 6095333 | Phillips 66 Company - Rodeo Refinery | 1380 San Pablo Ave. | | | | Rodeo | CA | 94572 | |
| 6095337 | PHILLIPS AND JORDAN | 10201 Parkside Drive, Suite 300 | | | | Knoxville | TN | 37950 | |
| 6095340 | Phillips and Jordan Incorporated | 10201 Parkside Drive, Suite 300 | | | | Knoxville | TN | 37950 | |
| 6095355 | PHILLIPS AND JORDAN, INCORPORATED | 10201 PARKSIDE DR STE 300 | | | | KNOXVILLE | TN | 37922 | |
| 6115743 | PHILLIPS AND JORDAN, INCORPORATED | JOHN LAWRENCE | VICE-PRESIDENT-CFO | 10201 PARKSIDE DRIVE, SUITE 300 | | KNOXVILLE | TN | 37922 | |
| 6067567 | Phillips, Andrew | Address on file | | | | | | | |
| 6095329 | Phillips, Brian | Address on file | | | | | | | |
| 6095330 | Phillips, Brian | Address on file | | | | | | | |
| 6095331 | Phillips, Brian | Address on file | | | | | | | |
| 6095332 | Phillips, Daniel Benjamin | Address on file | | | | | | | |
| 6121151 | Phillips, Daniel Benjamin | Address on file | | | | | | | |
| 6095357 | PHOTO USA - 46595 LANDING PKWY # A | 46560 Fremont Blvd, #105 | | | | Fremont | CA | 94538 | |
| 6045256 | PHYSICAL REHABILITATION NETWORK | PO Box 612260 | | | | SAN JOSE | CA | 95161-2260 | |
| 6095358 | PHYSICIAN'S PLAZA OWNER'S ASSN | 1187 N Willow Ave Suite 103 PMB #40 | Shannon MacFarland, Manager | | | Clovis | CA | 93611 | |
| 6095359 | PIAZZA TRADING & COMPANY, LTD. - 371 BEL MARIN KEY | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 224 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 225 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6095360 | Picacho Ranch | 2130 El Camino Real | | | | Atascadero | CA | 93422 | |
| 6095361 | PICARRO INC | 3105 PATRICK HENRY DR | | | | SANTA CLARA | CA | 95054 | |
| 6095363 | Piccardo Et Al | 6507 Pacific Ave #288 | | | | Stockton | CA | 95207 | |
| 6045260 | PICKERING LUMBER COMPANY | 1209 Orange Street | | | | Wilmington | DE | 19801 | |
| 6095364 | PIEDMONT GROCERY CO | 4038 PIEDMONT AVE | | | | OAKLAND | CA | 94611 | |
| 6095365 | Pier 39 Limited Partnership | Pier 39, The Embarcadero | | | | San Francisco | CA | 94133 | |
| 6067365 | Pierson/Waldrup,William J./Diane Elaine | Address on file | | | | | | | |
| 6070328 | Piethe, Ronald | Address on file | | | | | | | |
| 6095378 | PIETRO FIORENTINI USA INC | 131 B PENINSULA ST | | | | WHEELING | WV | 26003 | |
| 6095379 | Pigeon, Scott | Address on file | | | | | | | |
| 6120995 | Pigeon, Scott | Address on file | | | | | | | |
| 6095380 | PII NORTH AMERICA LLC, GE OIL & GAS PII NORTH AMERICA LLC | 7105 BUSINESS PARK DR | | | | HOUSTON | TX | 77041 | |
| 6095386 | PIKE CORPORATION | 2640 W. Lone Cactus Drive | | | | Phoenix | AZ | 85027 | |
| 6095397 | PIKE CORPORATION, POWER CONTRACTING LLC | 100 PIKE WY | | | | MOUNT AIRY | NC | 27030 | |
| 6095449 | PIKE ENGINEERNG INC | 100 PIKE WAY | | | | MOUNT AIRY | NC | 27030 | |
| 6084347 | Pilegard, Cris | Address on file | | | | | | | |
| 6095452 | Pilko Inc. (dba Pilko & Associates, LP) | 700 Louisiana Street Suite 4500 | | | | Houston | TX | 77002 | |
| 6095454 | Pilot Power Group, Inc. | 8910 University Center Lane Suite 520 | | | | San Diego | CA | 92122 | |
| 6118639 | Pilot Power Group, Inc. | Sheetal Parr | Pilot Power Group, Inc. | 8910 University Center Lane Suite 520 | | San Diego | CA | 92122 | |
| 6095456 | Pinches, Justin | Address on file | | | | | | | |
| 6095457 | Pine Grove Community Services Dist | 19840 State Highway 88 | | | | PineGrove | CA | 95665 | |
| 6095461 | PING IDENTITY CORPORATION | 1001 17TH ST STE 100 | | | | DENVER | CO | 80202 | |
| 6087705 | Pinjuv | 925 MAPLE CREEK CT | | | | RENO | CA | 89511 | |
| 6095464 | Pinnacle Compliance Services, Inc. | 882 Viceroy Way | | | | San Jose | CA | 95133 | |
| 6095466 | PINNACLE INVESTIGATIONS CORP | 920 N ARGONNE RD STE 200 | | | | SPOKANE VALLEY | WA | 99212 | |
| 6095471 | PINNACLE PIPELINE INSPECTION INC | 1259 DELL AVE | | | | CAMPBELL | CA | 95008 | |
| 6095473 | PINNACLE PIPELINE INSPECTION INC | 356 E. McGlincy Lane, Suite 1 | | | | Campbell | CA | 95008 | |
| 6095517 | PINNACLE POWER SERVICES INC | 1172 RAILROAD AVE BLDG 120 | | | | VALLEJO | CA | 94592 | |
| 6095543 | PINNACLE POWER SERVICES INC | 1172 Railroad Avenue | | | | Vallejo | CA | 94592 | |
| 6095545 | PINNACLE RESTAURANTS LP | P.O. Box 641041 | | | | San Francisco | CA | 94164 | |
| 6095546 | Pinnacle Towers Inc. | P.O. Box 409250 | Fed ID: 65-0574118 | | | Atlanta | GA | 30384-9250 | |
| 6095548 | PINPOINTE ON-DEMAND INC | 9 COURTNEY LN | | | | DANVILLE | CA | 94506 | |
| 6095552 | Pioneer Community Energy | 2976 Richardson Drive | | | | Auburn | CA | 95603 | |
| 6118653 | Pioneer Community Energy | Jenine Windeshausen | Pioneer Community Energy | 2976 Richardson Drive | | Auburn | CA | 95603 | |
| 6095554 | Pioneer Exploration LLC | 15603 Kuykendahl Road | Suite 200 | | | Houston | TX | 77090 | |
| 6095556 | Pioneer Exploration, LLC | 3501 Allen Parkway | | | | Houston | TX | 77019 | |
| 6095558 | Pioneer Machinery, Inc. | 120 Pioneer Avenue | | | | Woodland | CA | 95776 | |
| 6095560 | PIONEER MOTOR BEARING | 129 BATTLEGROUND RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| 6095562 | PIONEER NORTHERN | 6850 BRISA ST | | | | LIVERMORE | CA | 94550 | |
| 6095563 | PIONEER PAINT CO - 4620 EASTON DR | 685 Cochran Street, suite 200 | | | | Simi Valley | CA | 93065 | |
| 6095564 | Pipe and Plant Solutions | 2000 5th Street | | | | Berkeley | CA | 94710 | |
| 6118426 | Pipe and Plant Solutions | 225 3rd Street | | | | Oakland | CA | 94607 | |
| 6095565 | PIPE AND PLANT SOLUTIONS INC | 225 3RD ST | | | | OAKLAND | CA | 94607 | |
| 6095579 | PIPELINE EQUIPMENT INC | 8403 S 89TH W AVE | | | | TULSA | OK | 74131 | |
| 6095581 | PIPELINE RESEARCH COUNCIL, INTERNATIONAL INC | 15059 CONFERENCE CTR DR STE 130 | | | | CHANTILLY | VA | 20151 | |
| 6095582 | PIPELINE SOFTWARE LLC | 1101 HAYNES ST STE 218 | | | | RALEIGH | NC | 27604 | |
| 6095584 | PIPETEL TECHNOLOGIES | 300 INTERNATIONAL DR STE 100 | | | | WILLIAMSVILLE | NY | 14221 | |
| 6095585 | Pismo Beach, City of | CITY OF PISMO BEACH | 760 MATTIE RD | | | PISMO BEACH | CA | 93449 | |
| 6095586 | PISMO MEDICAL CAMPUS LLC - 901 OAK PARK BLVD | 147 W Route 66 #706 | | | | Glendora | CA | 91740 | |
| 6104365 | Pitigliano, Trustees,Charles B. & Nancy S.. | P. O. Box 9 | | | | Tipton | CA | 93272 | |
| 6095619 | Pitney Bowes , Inc. | Attn: SendPro Team | 3001 Summer Street | | | Stamford | CT | 06926 | |
| 6095621 | PITNEY BOWES INC | 1 ELMCROFT RD | | | | STAMFORD | CT | 06926 | |

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 226 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6095623 | PITNEY BOWES MAILING SYSTEMS, LEASING | 139 MARCO WAY | | | | SO SAN FRANCISCO | CA | 94080 | |
| 6095624 | PITNEY BOWES MANAGEMENT SERVICES | 6 Hercules Way | | | | Watford | | WD25 7GS | United Kingdom |
| 6095625 | PITNEY BOWES PRESORT SERVICES INC | 3700 SEAPORT BLVD STE 20 | | | | WEST SACRAMENTO | CA | 95691 | |
| 6095626 | PITNEY BOWES SOFTWARE INC | 27 WATERVIEW DR | | | | SHELTON | CT | 06484 | |
| 6095628 | Pitney Bowes Software, Inc. | 4200 Parliament Place, Suite 600 | | | | Lanham | MD | 20706 | |
| 6045262 | PITTSBURG, CITY OF | 65 Civic Ave | | | | Pittsburg | CA | 94565 | |
| 6095873 | PIVOT INTERIORS INC | 3355 SCOTT BLVD STE 110 | | | | SANTA CLARA | CA | 95054 | |
| 6095875 | PJS LUMBER INC PJS REBAR | 4505S FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| 6095877 | PKMJ TECHNICAL SERVICES INC | 465 MALCOLM DR | | | | MOON TOWNSHIP | PA | 15108 | |
| 6095884 | PL ENERGY LLC | 3553 EL CAMINO MIRA COSTA STE E | | | | SAN CLEMENTE | CA | 92672 | |
| 6095886 | PLACER CORPORATE CENTER 10 CONDOMINIUMS ASSOC | 135 Main Ave | | | | Sacramento | CA | 95838 | |
| 6095887 | Placer County | 3091 County Center Drive, Suite 220 | | | | Auburn | CA | 95603 | |
| 6095889 | Placer County Dept of Environmental Health | 3091 County Center Drive | with Land Dpt | | | Auburn | CA | 95603 | |
| 6095890 | Placer County Water Agency | 144 Ferguson Rd. | | | | Auburn | CA | 95603 | |
| 6045264 | Placer County Water Agency | 144 Ferguson Road | | | | Auburn | CA | 95604 | |
| 6045265 | Placer County Water Agency | Ferguson Road | | | | Auburn | CA | 95604 | |
| 6118806 | Placer County Water Agency | Brent Smith | Placer County Water Agency | 144 Ferguson Road | | Auburn | CA | 95603 | |
| 6095893 | Placer County Water Agency - Article 14 Small Users - PHB N8 02001 | 144 Ferguson Road | | | | Auburn | CA | 95603 | |
| 6095894 | Placer County Water Agency - Article 14 Small Users - PHB N8 03001 | 144 Ferguson Road | | | | Auburn | CA | 95603 | |
| 6095895 | Placer County Water Agency - Conservation Credit | 144 Ferguson Road | | | | Auburn | CA | 95603 | |
| 6095896 | Placer County Water Agency - PHB N8 01001 | 144 Ferguson Road | | | | Auburn | CA | 95603 | |
| 6095897 | Placer County Water Agency - PHB N8 02001 | 144 Ferguson Road | | | | Auburn | CA | 95603 | |
| 6095898 | Placer County Water Agency - PHB N8 03001 | 144 Ferguson Road | | | | Auburn | CA | 95603 | |
| 6095899 | Placer County Water Agency (French Meadows & Hell Hole) QF Conversion | 144 Ferguson Road | | | | Auburn | CA | 95604 | |
| 6095900 | Placer County Water Agency (Middle Fork Powerhouse of the Middle Fork Project) QF Conversion | 144 Ferguson Road | | | | Auburn | CA | 95604 | |
| 6095901 | Placer County Water Agency (Oxbow Powerhouse of the Middle Fork Project) QF Conversion | 144 Ferguson Road | | | | Auburn | CA | 95604 | |
| 6095910 | Placer County Water Agency (PCWA) | 144 Ferguson Road | | | | Auburn | CA | 95603 | |
| 6095912 | Placer County Water Agency (Ralston Powerhouse of the Middle Fork Project) QF Conversion | 144 Ferguson Road | | | | Auburn | CA | 95604 | |
| 6095913 | PLACER UNION HIGH SCHOOL DISTRICT - 13121 BILL FRA | 12820 EARHART AVE | | | | AUBURN | CA | 95602 | |
| 6095916 | PLACER, COUNTY OF | 175 Fulweiler Avenue | | | | Auburn | CA | 95603 | |
| 6095918 | Placer, County of | PLACER COUNTY, DEPT OF FACILITY SERVICES | 11476 C AVE | | | AUBURN | CA | 95603 | |
| 6095920 | Placerville, City of | CITY OF PLACERVILLE | 3101 CENTER ST | | | PLACERVILLE | CA | 95667 | |
| 6095922 | PLANET FORWARD ENERGY SOLUTIONS LLC, DBA PFES | 800 HILLGROVE AVE STE 200 | | | | WESTERN SPRINGS | IL | 60558 | |
| 6095923 | Planet Forward Energy Solutions, LLC | 800 Hillgrove Ave., Suite 200 | | | | Western Springs | IL | 60558 | |
| 6045266 | PLANNING COMMISSION, SONOMA COUNTY | 2550 Ventura Ave | | | | Santa Rosa | CA | 95403 | |
| 6095926 | PLANT CONSTRUCTION COMPANY LP | 300 NEWHALL ST | | | | SAN FRANCISCO | CA | 94124 | |
| 6095930 | PLASCO ID HOLDINGS LLC | 1501 NW 163RD ST | | | | MIAMI | FL | 33169 | |
| 6095932 | PLASTIC BOTTLE CORPORATION | 2805S N ASHLEY CIRCLE #110 | | | | LIBERTYVILLE | IL | 60048 | |
| 6095933 | PLASTIKON INDUSTRIES INC | 688 SANDOVAL WAY | | | | HAYWARD | CA | 94544 | |
| 6095934 | PLASTIKON INDUSTRIES INC - 30559 SAN ANTONIO ST | 688 Sandoval Way | | | | Hayward | CA | 94544 | |
| 6095935 | PLATINUM ADVISORS LLC | 1215 K STREET SUITE 1150 | | | | SACRAMENTO | CA | 95814 | |
| 6095936 | PLATINUM DB CONSULTING INC | 728 W JACKSON BLVD STE 807 | | | | CHICAGO | IL | 60661 | |
| 6095938 | PLATINUM GLOBAL LLC | 728 W JACKSON BLVD STE 705 | | | | CHICAGO | IL | 60661 | |
| 6095940 | PLATINUM GLOBAL LLC | Attn: Anthony DeRosa | 728 West Jackson Blvd., Suite 807 | | | Chicago | IL | 60661 | |
| 6095943 | PLATT ELECTRIC SUPPLY INC | 10605 SW ALLEN BLVD | | | | BEAVERTON | OR | 97005 | |
| 6095941 | Platt, Dustin | Address on file | | | | | | | |
| 6122247 | Platt, Dustin | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 226 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
227 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6095945 | PLCS INC | 102 GAITHER DR UNIT 1 | | | | MOUNT LAUREL | NJ | 08054 | |
| 6095947 | PLEASANT HILL PLAZA ASSOCIATES - 1932 CONTRA COSTA | 1800 WILLOW PASS CT | | | | CONCORD | CA | 94520 | |
| 6045268 | PLEASANT HILL, CITY OF | 100 Gregory Lane | | | | Pleasant Hill | CA | 94523 | |
| 6095946 | Pleasant, Matthew D | Address on file | | | | | | | |
| 6121513 | Pleasant, Matthew D | Address on file | | | | | | | |
| 6095948 | PLEASANTON SCHOOLS, LLC, THE-7110 KOLL CENTER PKWY | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6045269 | PLEASANTON, CITY OF | PO Box 520 | | | | Pleasanton | CA | 94566 | |
| 6095949 | Plemons, Alison | Address on file | | | | | | | |
| 6122084 | Plemons, Alison | Address on file | | | | | | | |
| 6084843 | Plenert, Gerhard | Address on file | | | | | | | |
| 6095951 | PLUG POWER INC | 968 ALBANY SHAKER RD | | | | LATHAM | NY | 12110 | |
| 6080885 | Plumas Audubon Society | David Arsenault | 429 Main Street, Suite A | | | Quincy | CA | 95971 | |
| 6087704 | Plumas Bank, Inc. | P. O. Box 210 | | | | Quincy | CA | 95971 | |
| 6067604 | Plumas County Airports | Attn. Facilities Service & Airports | 198 Andy's Way | | | Quincy | CA | 95971 | |
| 6045270 | PLUMAS COUNTY,GREAT WESTERN POWER COMPANY CALIFORNIA | 520 20th Street | | | | Oakland | CA | 94612 | |
| 6095956 | PLUMAS NATIONAL FOREST,PLU9997F,MASTER DISTRIBUTION EASEMENT,FOREST SERVICE,DEPT AGRICULTURE,2012R010273,20120032673,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6095959 | PLUMAS NF | 159 Plumas Street | | | | Quincy | CA | 95971 | |
| 6095961 | Plumas Sanitation | 73762 Industrial Dr. | | | | Portola | CA | 96122 | |
| 6095962 | PLUMAS SIERRA RURAL ELECTRIC, COOPERATIVE | 73233 STATE ROUTE 70 | | | | PORTOLA | CA | 96122 | |
| 6095963 | Plumas Sierra Telecommunications, Inc. | 73233 State Route 70 | | | | Portola | CA | 96122 | |
| 6095964 | Plumas-Sierra Rural Electric Cooperative | 73233 Highway 70 | | | | Portola | CA | 96122 | |
| 6065440 | Plumb | 14155 Saddlebow Dr | | | | Reno | CA | 89511 | |
| 6095966 | Plummer, Ronald | Address on file | | | | | | | |
| 6121993 | Plummer, Ronald | Address on file | | | | | | | |
| 6095967 | PM ACCELERATED LEARNING SERVICES, LLC | 3461 FAIRWAY DR | | | | CAMERON PARK | CA | 95682 | |
| 6095970 | PME OF OHIO INC | 518 W CRESCENTVILLE RD | | | | CINCINNATI | OH | 45246 | |
| 6096007 | PMK CONTRACTORS LLC | 1580 CHABOT CT 2ND FL | | | | HAYWARD | CA | 94545 | |
| 6095979 | PMK CONTRACTORS LLC | 1580 Chabot Court | 2nd Floor | | | Hayward | CA | 94545 | |
| 6096009 | PMS INC - 4261 BUSINESS DR | 11812 Kemper Road | | | | Auburn | CA | 95603 | |
| 6096010 | PMS INC - 4337 PRODUCT DR | 11812 Kemper Road | | | | Auburn | CA | 95603 | |
| 6096011 | PNC BANK NATIONAL ASSOCIATION, PNC EQUIPMENT FINANCE LLC | 995 DALTON AVE | | | | CINCINNATI | OH | 45203 | |
| 6096012 | Poco Power, LLC | Michael Stern | 31584 Foxfield Drive | | | Westlake Village | CA | 91361 | |
| 6096013 | PODESTO'S INC | 106 LINCOLN CTR. | | | | STOCKTON | CA | 95207 | |
| 6096014 | Point Energy | 5201 Hardbord Dr. | | | | Oakland | CA | 94618 | |
| 6096015 | POINT ENERGY INNOVATIONS INC | 220 MONTGOMERY ST Ste 321 | | | | SAN FRANCISCO | CA | 94104 | |
| 6096016 | POINT RICHMOND R&D ASSOCIATES | 14355 Industry Circle | | | | La Mirada | CA | 90638 | |
| 6096017 | PoliticoPro | 1000 Wilson Blvd | Suite 950 | | | Arlington | VA | 22209 | |
| 6061273 | Pollard | 179 Lake Almanor West Drive | | | | Chester | CA | 96020 | |
| 6067607 | Pollock, James M. | Address on file | | | | | | | |
| 6096021 | POLVERA DRYWALL OF RIVERSIDE CORP, EMPIRE INSULATION | 845 N MARKET BLVD | | | | SACRAMENTO | CA | 95834 | |
| 6074703 | Pomeroy, Susan | Address on file | | | | | | | |
| 6096024 | PONCIA, STANLEY | Address on file | | | | | | | |
| 6045271 | PONDEROSA HEIGHTS AT SCOTT CREEK HOA | PO Box 269 | | | | Oakley | CA | 94561 | |
| 6096025 | PONDEROSA PROFESSIONAL CENTER LLC | 1390 Ridgewood Dr, Ste 10 | | | | Chico | CA | 95973 | |
| 6045042 | Ponderosa Tel. Co., Pierre O. | Address on file | | | | | | | |
| 6096027 | PONDEROSA TELEPHONE COMPANY | Attn.: Matthew Boos, General Manager | P.O. Box 21 | | | O'Neals | CA | 93645 | |
| 6096028 | Poole, John Edward | Address on file | | | | | | | |
| 6121339 | Poole, John Edward | Address on file | | | | | | | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 228 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6096029 | POOLED EQUIPMENT INVENTORY CO | C/O SOUTHERN CO ENERGY SOLUTIONS | 42 INVERNESS CNTR PKWY -BIN #B219 | | | BIRMINGHAM | AL | 35242 | |
| 6096030 | Pope, Robert | Address on file | | | | | | | |
| 6096031 | Popowich, James | Address on file | | | | | | | |
| 6121763 | Popowich, James | Address on file | | | | | | | |
| 6096032 | Porras, Jeffrey L | Address on file | | | | | | | |
| 6121626 | Porras, Jeffrey L | Address on file | | | | | | | |
| 6096035 | Port of Oakland | 530 Water Street | | | | Oakland | CA | 94607 | |
| 6096037 | Port of Oakland | Deputy Port Attorney | 530 Water Street, 4th Floor | | | Oakland | CA | 94607 | |
| 6096039 | Port of Oakland - Dorin Tiutin | Dorin Tiutin | 530 Water Street | | | Oakland | CA | 94607 | |
| 6096040 | Port of San Francisco | Monico Corral | Pier 1, The Embarcadero | | | San Francisco | CA | 94111 | |
| 6096041 | Port of San Francisco | Monico Corral | Pier 1, The Embarcadero | | | San Francisco | CA | 94111 | |
| 6096043 | Port of San Francisco | Pier 1, The Embarcadero | | | | San Francisco | CA | 94105 | |
| 6096042 | Port of San Francisco | Pier 1 The Embarcadero | | | | San Francisco | CA | 94111 | |
| 6096046 | Port of Stockton | 2201 W. Washington Street | | | | Stockton | CA | 95203 | |
| 6096047 | Port of Stockton | PO Box 2089 | | | | Stockton | CA | 95201 | |
| 6096051 | PORT SAN LUIS HARBOR DIST | 3950 Avila Beach Drive | P.O. Box 249 | | | San Luis Obispo | CA | 93424 | |
| 6045274 | PORT SAN LUIS HARBOR DISTRICT | 3950 Avila Beach Drive | P.O. Box 249 | | | San Luis Obispo | CA | 93424 | |
| 6096053 | Portal Ridge Solar C, LLC | D. E. Shaw & Co., L.P. | 1166 Avenue of the Americas, 9th floor | | | New York | NY | 10036 | |
| 6118837 | Portal Ridge Solar C, LLC | Rusty Sage | D. E. Shaw & Co., L.P. | 1166 Avenue of the Americas, 9th floor | | New York | NY | 10036 | |
| 6096054 | Porte, Gregory Michael | Address on file | | | | | | | |
| 6121206 | Porte, Gregory Michael | Address on file | | | | | | | |
| 6096055 | Porter, Gregory J | Address on file | | | | | | | |
| 6121256 | Porter, Gregory J | Address on file | | | | | | | |
| 6096056 | Porter, Michael Gary | Address on file | | | | | | | |
| 6122258 | Porter, Michael Gary | Address on file | | | | | | | |
| 6096057 | PORTERVILLE ROCK & RECYCLE INC | 14200 ROAD 284 | | | | PORTERVILLE | CA | 93257 | |
| 6096058 | Portland General Electric | P.O. Box 4404 | | | | Portland | OR | 97208 | |
| 6096059 | PORTLAND GENERAL ELECTRIC CO | 121 SW Salmon | | | | Portland | OR | 97204 | |
| 6096060 | POSITIVEEDGESOLUTIONS LLC | 39899 BALENTINE DR STE 300 | | | | NEWARK | CA | 94560 | |
| 6096061 | Poso Canal Company | P.O. Box 511 | | | | LosBanos | CA | 93635 | |
| 6096062 | POSO FARMING COMPANY | P.O. Box 511 | | | | Los Banos | CA | 93635 | |
| 6058730 | Post, Jennifer K | Address on file | | | | | | | |
| 6120961 | Post, Jennifer K | Address on file | | | | | | | |
| 6045278 | POSTAL SERVICE, US (USPS) | 850 Cherry Ave | | | | San Bruno | CA | 94066 | |
| 6096064 | Poston, Michael Keith | Address on file | | | | | | | |
| 6122220 | Poston, Michael Keith | Address on file | | | | | | | |
| 6096065 | Potrero Court HOA dba 2225 23rd St HOA | 2225 23rd Street | | | | SAN FRANCISCO | CA | 94107 | |
| 6096066 | Potrero Hills Energy Producers | 3675 Potrero Hills Lane | | | | Suisun City | CA | 94585 | |
| 6096067 | Potrero Hills Energy Producers, LLC | 414 South Main Street, Suite 600 | | | | Ann Arbor | MI | 48104 | |
| 6118715 | Potrero Hills Energy Producers, LLC | Jeff Harlow | Potrero Hills Energy Producers, LLC | 414 South Main Street, Suite 600 | | Ann Arbor | MI | 48104 | |
| 6096070 | Potter Valley Irrigation District | 10170 Main St | | | | Potter Valley | CA | 95469 | |
| 6096068 | Potter, Joseph | Address on file | | | | | | | |
| 6121511 | Potter, Joseph | Address on file | | | | | | | |
| 6096069 | Potter, Steven F | Address on file | | | | | | | |
| 6096074 | POWELL ELECTRICAL SYSTEMS INC | 7232 AIRPORT BLVD | | | | HOUSTON | TX | 77061 | |
| 6096078 | POWELL INDUSTRIES, DELTA/UNIBUS DIVISION | 515 RAILROAD AVE | | | | NORTHLAKE | IL | 60164 | |
| 6096018 | POWELL, FLOYD | Address on file | | | | | | | |
| 6096072 | Powell, John | Address on file | | | | | | | |
| 6096073 | Powell, Timothy | Address on file | | | | | | | |
| 6121419 | Powell, Timothy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6096084 | POWER ADVOCATE INC | 179 LINCOLN ST | | | | BOSTON | MA | 02111 | |
| 6096086 | POWER ANALYTICS CORPORATION | 8521 SIX FORKS RD STE 110 | | | | RALEIGH | NC | 27615 | |
| 6096087 | Power and Water Resources Pooling Authority | P.O Box 299 | | | | Tracy | CA | 93203 | |
| 6096089 | Power Contracting, LLC | 2640 W. Lone Cactus Drive | | | | Phoenix | AZ | 85027 | |
| 6096093 | Power Costs, Inc. | Nancy Ho | 3550 West Robinson, 2nd Floor | | | Norman | OK | 73072 | |
| 6096134 | POWER ENGINEERS INC | 3940 Glenbrook Drive | | | | Hailey | ID | 83333 | |
| 6096136 | Power Exchange Corporation - Wellhead | 650 Bercut Drive, Suite C | | | | Sacramento | CA | 95814 | |
| 6096137 | POWER LINE SYSTEMS INC | 610 N WHITNEY WAY #160 | | | | MADISON | WI | 53705 | |
| 6096138 | POWER PARTNERS INC | 1850 MOUNT DIABLO BLVD #400 | | | | WALNUT CREEK | CA | 94596 | |
| 6096155 | POWER SYSTEMS PROFESSIONALS INC POWER PROS | 1079 SUNRISE AVE STE B #222 | | | | ROSEVILLE | CA | 95661 | |
| 6096161 | POWERCON CORPORATION | 1054 41ST AVE | | | | SANTA CRUZ | CA | 95062 | |
| 6096163 | POWEREX | 666 Burrard St | | | | Vancouver | BC | V6C 3P6 | Canada |
| 6096166 | Powerex Corp. | 1400, 666 Burrard Street | | | | Vancouver | BC | V6C 3P6 | Canada |
| 6096165 | Powerex Corp. | 1400 666 Burrard | | | | Vancouver | BC | V6C 3P6 | Canada |
| 6096168 | Powerex Energy Corp. | Suite 1300 - 666 Burrard Street | | | | Vancouver | BC | V6C 3P6 | Canada |
| 6096167 | Powerex Energy Corp. | Powerex Corporation | 666 Burrard Street, Suite 1300 | | | Vancouver | BC | V6C 3P6 | Canada |
| 6118699 | Powerex Energy Corp. | Jay Ratzlaff | Powerex Corporation | 666 Burrard Street, Suite 1300 | | Vancouver | BC | V6C 2X8 | Canada |
| 6096171 | POWERFLOW FLUID SYSTEMS LLC | 100 SW SCHERER RD | | | | LEES SUMMIT | MO | 64082 | |
| 6096173 | PowerPlan Consultants, Inc. | 1600 Parkwood Circle, Suite 600 | | | | Atlanta | GA | 30339 | |
| 6096174 | POWERPLAN INC | 1600 Parkwood Circle, Suite 600 | | | | Atlanta | GA | 30339 | |
| 6096176 | POWERPLAN INC | 300 GALLERIA PKWY STE 2100 | | | | ATLANTA | GA | 30339 | |
| 6096178 | Powertree San Francisco One LLC | 3986 23rd Street | | | | San Francisco | CA | 94114 | |
| 6096181 | POWWOW ENERGY INC | 55 E THIRD AVE | | | | SAN MATEO | CA | 94401 | |
| 6096183 | PPF Paramount One Market Plaza LP | 1633 BROADWAY STE 1801 | | | | NEW YORK | NY | 10019 | |
| 6096184 | PPG ARCHITECTURAL FINISHES INC DBA PROTECTIVE & MARINE COATINGS | ONE PPG PLACE | | | | PITTSBURGH | PA | 15272 | |
| 6060759 | PQ Properties (Peri) | 96 Butte Way | | | | Yerington | CA | 89447 | |
| 6096186 | P-R FARMS - 17710 ROAD 24 - MADERA | 2917 East Shepherd Ave. | | | | Clovis | CA | 93619 | |
| 6096187 | Prange, James Russell | Address on file | | | | | | | |
| 6121029 | Prange, James Russell | Address on file | | | | | | | |
| 6096188 | Prather, David | Address on file | | | | | | | |
| 6096189 | Prati, Edward V. & others / WHR Inc | Attn. Richard J. Wall | 2001 Union St. | Suite 300 | | San Francisco | CA | 94123 | |
| 6096192 | PRATT & WHITNEY POWER SYSTEMS INC | 80 LAMBERTON RD | | | | WINDSOR | CT | 06095 | |
| 6096190 | Pratt, Linda | Address on file | | | | | | | |
| 6096194 | PRAXAIR | 1171 OCEAN AVE | | | | OAKLAND | CA | 94608 | |
| 6096196 | PRAXAIR | 916 W BETTERAVIA RD | | | | SANTA MARIA | CA | 93455 | |
| 6096199 | PRAXAIR DISTRIBUTION INC | 2301 SE CREEKVIEW DR | | | | ANKENY | IA | 50021 | |
| 6096201 | Praxair Distribution, Inc. | 1900 Loveridge Road | | | | Pittsburg | PA | 94565 | |
| 6096202 | Praxair Distribution, Inc. | 1930 Loveridge Road | | | | Pittsburg | CA | 94565 | |
| 6096203 | PRAXAIR SERVICES INC | 1585 SAWDUST RD STE 300 | | | | THE WOODLANDS | TX | 77380 | |
| 6045258 | PRC 54381,PRC 62051,PRC 68271,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave #100S | | | | Sacramento | CA | 95825 | |
| 6096208 | PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Avenue, Suite 100 South | | | | Sacramento | CA | 95825 | |
| 6096206 | PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave #100S | | | | Sacramento | CA | 95825 | |
| 6096209 | PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 400 South Hope Street | | | | Los Angeles | CA | 90071 | |
| 6045288 | PRC 62051,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave #100S | | | | Sacramento | CA | 95825 | |
| 6045290 | PRC 68271,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave #100S | | | | Sacramento | CA | 95825 | |
| 6096210 | PRE PLASTICS INC - 12600 LOCKSLEY LN - AUBURN | PO BOX 2056 | | | | Aston | PA | 19014 | |
| 6096211 | Prebon Energy Inc. | 101 Hudson Street | | | | Jersey City | NJ | 07302 | |
| 6096212 | PRECIADO, RAMON T | Address on file | | | | | | | |
| 6096213 | PRECISE AUTO INC | 24 Carriage Ct. | | | | Alamo | CA | 94507 | |
| 6096214 | PRECISION AIR SYSTEMS INC | 4808 ORTIZ COURT BLDG C | | | | BAKERSFIELD | CA | 93308 | |
| 6096300 | PRECISION CRANE SERVICE INC | 7590 CONDE LANE | | | | WINDSOR | CA | 95492 | |
| 6096302 | Precision Crane Services, Inc. | 7590 Conde Lane | | | | Windsor | CA | 95492 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 229 of 325

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 230 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6096303 | PRECISION DIRECTIONAL BORING INC | 408 S MAIN ST STE 140 | | | | TEMPLETON | CA | 93465 | |
| 6096304 | Precision Simulations, Inc. | 563 Brunswick Road Suite 7 | | | | Grass Valley | CA | 95945 | |
| 6096305 | PRECISION SWISS PRODUCTS INC - 1911 TAROB CT | 1911 Tarob Ct | | | | Milpitas | CA | 95035 | |
| 6096306 | PRECISIONHAWK INC | 8601 SIX FORKS RD FORUM I STE | | | | RALEIGH | NC | 27615 | |
| 6096311 | PREDICTIVE SOLUTIONS CORPORATION | 1 LIFE WAY | | | | PITTSBURGH | PA | 15205 | |
| 6096308 | Predictive Solutions Corporation | 1 Life Way | | | | Pittsburg | PA | 15071 | |
| 6096313 | PREFERRED UTILITIES MFG CORP, PREFERRED ENGINEERING | 31-35 SOUTH ST | | | | DANBURY | CT | 06810 | |
| 6096314 | PREMIER CRANE & TRANSPORTATION, INC - 2905 WEAR ST | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6096315 | PREMIER EQUIPMENT RENTALS INC | 685 COCHRAN STREET, STE 200 | | | | SIMI VALLEY | CA | 93065 | |
| 6096316 | PREMIER EQUIPMENT RENTALS INC - 3217 PATTON WAY | 685 Cochran St, Ste 200 | | | | Simi Valley | CA | 93065 | |
| 6096303 | Premise Health Employer Solutions, LLC and Healthworks Med Group of California | 500 Maryland Way | Suite 400 | | | Brentwood | TN | 37027 | |
| 6096319 | PREMISE HEALTH SYSTEMS INC | 5500 MARYLAND WAY STE 400 | | | | BRENTWOOD | TN | 37027 | |
| 6096320 | PREMIUM LIFE CARE INC DBA BRIGHTSTAR | 3220 S HIGUERA ST STE 315 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6096321 | Prentice, Russell A | Address on file | | | | | | | |
| 6121772 | Prentice, Russell A | Address on file | | | | | | | |
| 6096322 | PRENTISS PROPERTIES - 1000 THORNDALE DR | 12820 Earhart Ave | | | | Auburn | CA | 95602 | |
| 6112888 | Prentke, Larry | Address on file | | | | | | | |
| 6096324 | PRESTON J O'DELL DESIGN LLC - 1795 SMITH LN | PO BOX 3667 | | | | EUREKA | CA | 95502 | |
| 6081185 | PRETEL, ROBERT W. TRUST | 5140 Buckboard Way | | | | Roseville | CA | 95747 | |
| 6096326 | PREVAIL, PRIORITY MANAGEMENT SAN FRANCISCO | 1278 FOWLER CREEK RD | | | | SONOMA | CA | 95476 | |
| 6096330 | Price Disposal | 8665 S UNION AVE | | | | BAKERSFIELD | CA | 93307 | |
| 6077727 | Price, John & Diane | Address on file | | | | | | | |
| 6077662 | Price, Lawrence A. & Kathleen L. | Address on file | | | | | | | |
| 6114843 | Price, Michael | Address on file | | | | | | | |
| 6093937 | Price, Philip | Address on file | | | | | | | |
| 6096333 | PRICELOCK INC | 3945 Freedom Circle | Suite 540 | | | Santa Clara | CA | 95054 | |
| 6096335 | PriceWaterHouse Coopers LLP | Three Embarcadero Center | | | | San Francisco | CA | 94111 | |
| 6045319 | PRICEWATERHOUSECOOPERS LLP | 300 Madison Avenue | | | | New York | NY | 10017 | |
| 6106233 | Priddy, Charles | Address on file | | | | | | | |
| 6096339 | PRIMITIVE LOGIC INC | 704 SANSOME ST | | | | SAN FRANCISCO | CA | 94111 | |
| 6096340 | Primus Padlocks | 1660 Factor Ave | | | | San Leandro | CA | 94577 | |
| 6096341 | Princeton Natural Gas | 34184 Pacific Coast Highway | Suite D | | | Dana Point | CA | 92629 | |
| 6096342 | Princeton Natural Gas, LLC | 3072 N. Sharon Avenue | | | | Meridian | ID | 83646 | |
| 6096343 | Princeton Natural Gas, LLC | 34184 Pacific Coast Highway | Suite D | | | Dana Point | CA | 92629 | |
| 6096357 | PRINCETON-CODORA-GLENN IRRIG DIST | 252 Commercial Street | | | | Princton | CA | 95970 | |
| 6096359 | Principal Life Insurance Company - Oakland - Window Film - 555 City Center - 2016-11-14 | 555 12TH ST | | | | OAKLAND | CA | 94607 | |
| 6045320 | PRINEVILLE CITY,PGT | 387 NE Third Street | | | | Prineville | OR | 97754 | |
| 6096360 | Pringle, Sean | Address on file | | | | | | | |
| 6122242 | Pringle, Sean | Address on file | | | | | | | |
| 6045321 | PRISONS, US BUREAU OF | 320 First Street, NW | | | | Washington | DC | 20534 | |
| 6096361 | PRISTINE SUN FUND 6 LLC | Doran Hole | c/o ReneSola Power Holdings, LLC | 850 Canal St., 3rd Floor | | Stamford | CT | 06902 | |
| 6096362 | Pristine Sun Fund 6, LLC | 22694 Parker Ave. | | | | REEDLEY | CA | 93654 | |
| 6120946 | Pristine Sun Fund 6, LLC | Pristine Sun Fund 2, LLC | Troy Helming, CEO & Founder | 101 MISSION ST, SUITE 1050 | | SAN FRANCISCO | CA | 94105 | |
| 6097008 | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES | 5962 LA PLACE CT | | | | CARLSBAD | CA | 92008 | |
| 6097008 | PRN Intermediate Holdco Inc. & Subs | 5962 La Place Court | | | | Carlsbad | CA | 92008 | |
| 6097009 | Pro Aggregate | 3668 Hicks Lane | | | | Chico | CA | 95973 | |
| 6097010 | PRO FORM LABRATORIES CORP | 6120 Lincoln Blvd Suite G | | | | Oroville | CA | 95966 | |
| 6045322 | PROBERTA WATER DISTRICT | 21680 Flores Ave | | | | Red Bluff | CA | 96080 | |
| 6097011 | PROBUILD COMPANY LLC - 1230 THOMPSON RD | PO BOX 910757 | | | | SAN DIEGO | CA | 92191 | |
| 6097012 | PROBUILD COMPANY LLC - 1250 ABBOTT ST | PO Box 910757 | | | | San Diego | CA | 92191 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 230 of 325

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page
231 of 2293

Exhibit F
Schedule G Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6097013 | PROBUILD COMPANY LLC - 235 RIVER ST | PO Box 910757 | | | | San Diego | CA | 92191 | |
| 6045330 | PROCEDURE SOLUTIONS MANAGEMENT LLC | PO Box 566 | | | | PORT SALERNO | FL | 34992-0566 | |
| 6097014 | PROCESS ENGINEERS INC - 26569 CORPORATE AVE | PO BOX 41339 | | | | SANTA BARBARA | CA | 93140 | |
| 6097015 | PROCESS INNOVATIONS INC | 2519 SOUTH SHIELDS ST #166 | | | | FT COLLINS | CO | 80526 | |
| 6097019 | PROCESS PERFORMANCE | 444 2368A RICE BLVD STE | | | | HOUSTON | TX | 77005 | |
| 6097021 | PROCORE INC | 477 E CREST RIDGE DR | | | | MERIDIAN | ID | 83642 | |
| 6097023 | Proctor Engineering Group | 65 Mitchell Blvd, Suite 201 | | | | San Rafael | CA | 94903 | |
| 6097024 | PROCTOR ENGINEERING GRP LTD | 418 Mission Avenue | | | | San Rafael | CA | 94901 | |
| 6097028 | PROCTOR ENGINEERING GRP LTD | 65 MITCHELL BLVD STE 201 | | | | SAN RAFAEL | CA | 94903 | |
| 6097035 | PROCUREABILITY INC | 6 N 2ND ST STE 202 | | | | FERNANDINA BEACH | FL | 32034 | |
| 6097041 | PROCUREABILITY INC | 6 North 2nd St., Ste. 202 | | | | Fernandina Beach | FL | 32034 | |
| 6097043 | Producers Dairy Foods Inc. | 250 E. Belmont Ave. | | | | Fresno | CA | 93701 | |
| 6097044 | PRODUCT SOURCE INTERNATIONAL, DATACOMM LLC | 330 FRANKLIN TURNPIKE | | | | MAHWAH | NJ | 07430 | |
| 6045354 | PROFESSIONAL CONCRETE SAWING INC | PO Box 3348 | | | | MERCED | CA | 95344 | |
| 6097048 | PROFESSIONAL TELECOMMUNICATIONS, SERVICES INC | 6111 SOUTHFRONT RD STE B | | | | LIVERMORE | CA | 94551 | |
| 6097050 | PROFESSIONAL TRAINING, TECHNOLOGIES | 211 WREN CT | | | | VONORE | TN | 37885 | |
| 6097052 | PROGRESSIVE COLLISION REPAIR - 566 EMORY ST | PO BOX 23803 | | | | SAN JOSE | CA | 95153 | |
| 6097053 | PROGRESSIVE COLLISION REPAIR - 790 CHESTNUT ST | PO BOX 23803 | | | | SAN JOSE | CA | 95153 | |
| 6097054 | Progressive Fuels Limited | 1865 Veterans Park Drive Suite 303 | | | | Naples | FL | 34109 | |
| 6097055 | Prohaska, Casey | Address on file | | | | | | | |
| 6106761 | Project 101 Associates | c/o David Bressie, Intereal | 500 Third Street, Suite 505 | | | San Francisco | CA | 94107 | |
| 6097056 | PROJECT ACCESS INC | 2100 W ORANGEWOOD AVE STE 230 | | | | ORANGE | CA | 92868 | |
| 6097058 | Project Navigator Limited Inc. | 36236 Serra Road | | | | Hinkley | CA | 92347 | |
| 6097059 | PROJECT NAVIGATOR LTD | ONE POINTE DR STE 320 | | | | BREA | CA | 92821 | |
| 6097060 | PROLOGIS LP, DCT VALLEY DRIVE CA LP | 1800 WAZEE ST STE 500 | | | | DENVER | CO | 80202 | |
| 6097061 | PROMONTORY SAN LUIS OBISPO LP | 750 PISMO ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6097062 | PROOFPOINT INC | 892 ROSS DR | | | | SUNNYVALE | CA | 94089 | |
| 6097063 | Property Owner | Joel Guynup | P.O. Box 3457 | | | Eureka | CA | 95502-3457 | |
| 6097064 | PROPROSE LLC | 2215 21ST ST | | | | SACRAMENTO | CA | 95818 | |
| 6097065 | PROPULSION LABS LLC | 101 E PARK BLVD STE 805 | | | | PLANO | TX | 75074 | |
| 6097067 | Propulsion Labs, LLC | PROPULSION LABS LLC | 101 E PARK BLVD STE 805 | | | PLANO | TX | 75074 | |
| 6097068 | Proquire LLC | 161 North Clark Street | | | | Chicago | IL | 60601 | |
| 6118427 | Proquire LLC | Kathryn P. Ross | 161 North Clark Street | | | Chicago | IL | 60601-3200 | |
| 6097069 | Prosch, Lisa | Address on file | | | | | | | |
| 6104316 | Prosperi, Robert | Address on file | | | | | | | |
| 6097071 | PROTAGONIST TECHNOLOGY LLC, C/O IMPACT HUB | 1885 MISSION ST | | | | SAN FRANCISCO | CA | 94103 | |
| 6097072 | PRO-TEM INC | 2525 SOUTH SHORE BLVD #401 | | | | LEAGUE CITY | TX | 77573 | |
| 6097074 | Pro-Tem, Inc., dba PTI Systems | PRO-TEM INC | 2525 SOUTH SHORE BLVD #401 | | | LEAGUE CITY | TX | 77573 | |
| 6097075 | PROTEUS INC | 1830 N DINUBA BLVD | | | | VISALIA | CA | 93291 | |
| 6105213 | Protsman, George | Address on file | | | | | | | |
| 6085905 | Protter, Andrew | Address on file | | | | | | | |
| 6097080 | Provant Health Solutions LLC | 42 Ladd Street, Suite 214 | | | | East Greenwich | RI | 02818 | |
| 6097079 | PROVANT HEALTH SOLUTIONS LLC | 42 LADD STREET | | | | EAST GREENWICH | RI | 02818 | |
| 6097090 | PROVIDENT IRRIG DIST | 258 South Butte Street | | | | Willows | CA | 95988 | |
| 6045356 | PROVIDENT IRRIGATION DISTRICT | 258 South Butte Street | | | | Willows | CA | 95988 | |
| 6097092 | Proxima Solar LLC (Proxima Solar) | 700 Universe Blvd. | | | | Juno Beach | FL | 33408 | |
| 6097093 | Proxima Solar, LLC (Proxima Solar) | ATTENTION: JESS MELIN | 700 UNIVERSE BLVD. | | | JUNO BEACH | FL | 33408 | |
| 6097094 | PRT, Inc. | 17950 Preston Road, Suite 916 | | | | Dallas | TX | 75252 | |
| 6097095 | Prudential Insurance Company of America | Prudential Private Placement Investor | 655 Broad St. | Floor 16 | | Newark | NJ | 07102 | |
| 6097104 | PRUNUSKE CHATHAM INC | 400 MORRIS ST STE G | | | | SEBASTOPOL | CA | 95472 | |
| 6097129 | PS ENERGY GROUP INC | 3060 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 6045359 | PSC INDUSTRIAL HOLDINGS CORP, PSC INDUSTRIAL, OUTSOURCING LP | 5151 San Felipe Suite 1100 | | | | HOUSTON | TX | 77056 | |
| 6097131 | PSC INDUSTRIAL OUTSOURCING INC | 5151 San Felipe Street | | | | Houston | TX | 77056 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6097133 | PSC INDUSTRIAL OUTSOURCING LP | 5151 San Felipe, Suite 110 | | | | Houston | TX | 77056 | |
| 6098148 | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC | 1802 SHELTON DR | | | | HOLLISTER | CA | 95023 | |
| 6098150 | PSC Industrial Outsourcing, LP | 3130 Crow Canyon Place | | | | San Ramon | CA | 94583 | |
| 6098151 | PSION TEKLOGIX CORP | 3000 Kustom Drivev | | | | Hebron | KY | 41048 | |
| 6098157 | PSOMAS | 555 S. Flower St., Suite 4300 | | | | Los Angeles | CA | 90071 | |
| 6098159 | PSYCHOLOGICAL SERVICES INC | 2950 N HOLLYWOOD WAY #200 | | | | BURBANK | CA | 91505 | |
| 6098160 | PTC INC | 140 KENDRICK ST | | | | NEEDHAM | MA | 02494 | |
| 6098161 | PTR REALESTATE LIMITED LIABLITY CO,LLC - 2400 N PA | 1265 S CABERNET CIR | | | | ANAHEIM | CA | 92804 | |
| 6098162 | PTS Rentals, Inc. | PO Box 9326 | | | | Bakersfield | CA | 93386 | |
| 6118428 | PTS Rentals, Inc. | Greg Billings | PO Box 9326 | | | Bakersfield | CA | 93386 | |
| 6098163 | Public Service Company New Mexico | PNM - Main Offices | | | | Albuquerque | NM | 87158 | |
| 6098164 | PUBLIC SERVICE COMPANY OF NEW, MEXICO PNM ELECTRIC SERVICES | 414 SILVER AVE SW MS TAX 1025 | | | | ALBUQUERQUE | NM | 87102 | |
| 6098165 | Public Services Director | County of Lake | 333 2nd St | | | Lakeport | CA | 95453 | |
| 6045360 | PUBLIC UTILITIES COMMISSION,SAN FRANCISCO CITY | 525 Golden Gate Ave | | | | San Francisco | CA | 94102 | |
| 6045362 | PUBLIC UTILITIES COMMISSION,SAN FRANCISCO CITY COUNTY | 525 Golden Gate Ave | | | | San Francisco | CA | 94102 | |
| 6098166 | PUBLIC UTILITY DISTRICT NO 1, OF SNOHOMISH COUNTY | 2320 CALIFORNIA ST | | | | EVERETT | WA | 98206 | |
| 6098168 | PUCKORIUS & ASSOCIATES INC | 7828 West 90th Avenue | | | | Westminster | CO | 80021 | |
| 6098169 | Puentes, Fernando Luis | Address on file | | | | | | | |
| 6121897 | Puentes, Fernando Luis | Address on file | | | | | | | |
| 6098170 | Puget Sound Energy, Inc. | BOT-01H | P.O. Box 91269 | | | Bellevue | WA | 98009 | |
| 6098171 | Puget Sound Energy, Inc. | Puget Sound Energy | P.O. Box 97034 | | | Bellevue | WA | 98009-0868 | |
| 6118911 | Puget Sound Energy, Inc. | Michele Kvam | Puget Sound Energy | P.O. Box 97034 | | Bellevue | WA | 98009-9734 | |
| 6082055 | Pugliesi, Chris | Address on file | | | | | | | |
| 6098174 | PULEO ELECTRONICS INC | 39 HUTCHESON PL | | | | LYNBROOK | NY | 11563 | |
| 6098176 | PULSAR INFORMATICS INC | 3401 MARKET ST STE 318 | | | | PHILADELPHIA | PA | 19104 | |
| 6098177 | Purdin, Nathaniel Lee | Address on file | | | | | | | |
| 6122067 | Purdin, Nathaniel Lee | Address on file | | | | | | | |
| 6098179 | PURE FILTER SOLUTIONS, NICOLE NICHOLS | 2961 PAULS WAY NW | | | | MARIETTA | GA | 30062 | |
| 6098181 | PUREGAS LLC | 226-A COMMERCE ST | | | | BROOMFIELD | CO | 80020 | |
| 6098182 | PureHM U.S. Inc. | 1400 N. Sam Houston Pkwy E, Suite 190 | | | | Houston | TX | 77032 | |
| 6098183 | PUREHM US INC | 1400 N SAM HOUSTON PKWY STE 19 | | | | HOUSTON | TX | 77032 | |
| 6098186 | Purnell, Ken | Address on file | | | | | | | |
| 6122105 | Purnell, Ken | Address on file | | | | | | | |
| 6098187 | Purple Frost, Inc. | 2024 Quail Hollow Rd | | | | Ben Lomond | CA | 95005 | |
| 6098188 | Putah Creek Solar Farms LLC | Martinez Orchards, Inc. | P.O. Box 605 | | | Winters | CA | 95694 | |
| 6098189 | Putah Creek Solar Farms LLC | Stephen Smith | PO BOX 605 | | | WINTERS | CA | 95694 | |
| 6118824 | Putah Creek Solar Farms LLC | Dan Martinez | Martinez Orchards, Inc. | P.O. Box 605 | | Winters | CA | 95694 | |
| 6098191 | Putnam Motors Inc | PO Box 15756 | Frank Vigil | | | Santa Fe | NM | 87592 | |
| 6098190 | Putnam, Valerie P. | Address on file | | | | | | | |
| 6121739 | Putnam, Valerie P. | Address on file | | | | | | | |
| 6098192 | PW Fund B LP | 555 CAPITOL MALL STE 900 | | | | SACRAMENTO | CA | 95814 | |
| 6098194 | PW Ranch Trust | Paul Wattis | P.O. Box 198 | | | Paicines | CA | 95043 | |
| 6098196 | PWM, Inc. | Thomas J. McMurray | P.O. Box 1032 | 2039 Williams Street | | Eureka | CA | 95502 | |
| 6098198 | Pyle, Ray | Address on file | | | | | | | |
| 6098200 | Pyo, John K | Address on file | | | | | | | |
| 6121348 | Pyo, John K | Address on file | | | | | | | |
| 6098201 | PYRO CORP INDUSTRIES | 4951 Cloutier Dr | | | | Salida | CA | 95368 | |
| 6098202 | Q CORPORATION | 4880 ADOHR LANE | | | | CAMARILLO | CA | 93012 | |
| 6098203 | Q4 Inc. | 469-A King St. W. | | | | Toronto | ON | M5V 1K4 | Canada |
| 6098204 | QARU,SALIM - 1009 TERRA NOVA BLVD | PO BOX 1153 | | | | SOULSBYVILLE | CA | 95372 | |
| 6098205 | QARU,SALIM - 230 REINA DEL MAR AVE | P.O. Box 1153 | | | | Soulsbyville | CA | 95372 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 232 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 233 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6098207 | QEP Marketing Company | 180 East 100 South | P.O. Box 45601 | | | Salt Lake City | UT | 84111 | |
| 6098206 | QEP Marketing Company | 180 East 100 South | | | | Salt Lake City | UT | 84111 | |
| 6098208 | Qi, Mike and Jenny | Address on file | | | | | | | |
| 6098209 | Qian Pietila | 1222 SUSAN WAY | | | | Sunnyvale | CA | 94087 | |
| 6098210 | Qiaosheng Xue | 33208 Western Ave | | | | Union City | CA | 94587 | |
| 6098211 | QTS - Quality Training Systems | 53 W. Jackson Blvd | #1850 | | | Chicago | IL | 60604 | |
| 6064482 | QUACKENBUSH | 13952 Carriage Estates Way | | | | Chico | CA | 95973 | |
| 6098213 | QUACKENBUSH, JOHN DANIEL | Address on file | | | | | | | |
| 6098214 | QUAIL PARK @ EDH PHASE 1 | 12820 Earhart Avenue | Brent Estes | | | Auburn | CA | 95602 | |
| 6098217 | QUALITROL COMPANY LLC | 1385 FAIRPORT RD | | | | FAIRPORT | NY | 14450 | |
| 6098219 | QUALITY ASSURANCE ENGINEERING INC DBA CONSOLIDATED ENGINEERING LAB | 2001 CROW CANYON RD STE 100 | | | | SAN RAMON | CA | 94583 | |
| 6098236 | QUALITY EDUCATION SERVICES, AND TRAINING QUEST | 935 B SPIVA AVE | | | | YUBA CITY | CA | 95991 | |
| 6098238 | Quality Tong Service | 1302 Berry Road | | | | Rio Oso | CA | 95674 | |
| 6098240 | QUALITY TRAINING SYSTEMS | 53 W JACKSON BLD STE 1850 | | | | CHICAGO | IL | 60604 | |
| 6098243 | Quanta | 2800 Post Oak Blvd., Suite 2600 | | | | Houston | TX | 77056 | |
| 6098245 | Quanta | Attn: Donald Wayne | 2800 Post Oak Blvd. | Suite 2600 | | Houston | TX | 77056 | |
| 6098582 | Quanta Energy Services, LLC | 2800 Post Oak Blvd. Ste 2600 | | | | Houston | TX | 77056 | |
| 6098612 | QUANTA TECHNOLOGY LLC | 4020 WESTCHASE BLVD STE 300 | | | | RALEIGH | NC | 27607 | |
| 6098617 | QUANTA UTILITY INSTALLATION CO INC | 4770 N BELLEVIEW AVE #300 | | | | KANSAS CITY | MO | 64116 | |
| 6098619 | QUANTUM CLEAN LLC - 1712 RINGWOOD AVE | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6098620 | QUANTUM CLEAN LLC - 44010 FREMONT BLVD | 1011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6098621 | QUANTUM CLEAN LLC - 44050 FREMONT BLVD | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6098622 | Quantum Energy Services (Quest) | 13303 Broadway Ste 302 | | | | Oakland | CA | 94612 | |
| 6098623 | QUANTUM ENERGY SERVICES AND | 2001 Addison Street, Suite 300 | | | | Berkeley | CA | 94704 | |
| 6098624 | Quantum Energy Services and Technologies, Inc. | 1330 Broadway, Suite 302 | | | | Oakland | CA | 94612 | |
| 6098626 | QUANTUM ENERGY SERVICES AND, INFORMATION INC | 1330 BROADWAY STE 302 | | | | OAKLAND | CA | 94612 | |
| 6098630 | Quantum Secure, Inc. | 100 Century Center Court, Suite 501 | | | | San Jose | CA | 95114 | |
| 6098644 | QUANTUM SPATIAL INC | 10033 MLK ST N STE 200 | | | | ST PETERSBURG | FL | 33716 | |
| 6098646 | Quantum Spatial Inc. | 1033 MLK Street North | Suite 200 | | | St. Petersburg | FL | 33716 | |
| 6098647 | QUARRY LANE SCHOOL INC - 1187 QUARRY LN | 1725 Rutan Drive | | | | Livermore | CA | 94552 | |
| 6098648 | QUARRY LANE SCHOOL INC - 6363 TASSAJARA RD | 1725 RUTAN DRIVE | | | | Livermore | CA | 94551 | |
| 6098649 | Queen, Stephen Michael | Address on file | | | | | | | |
| 6121737 | Queen, Stephen Michael | Address on file | | | | | | | |
| 6098650 | Quench USA, Inc. | 630 Allendale Road | Suite 200 | | | King of Prussia | PA | 19406 | |
| 6098651 | Quesenberry, Lisa | Address on file | | | | | | | |
| 6122223 | Quesenberry, Lisa | Address on file | | | | | | | |
| 6098652 | QUEST | 1330 Broadway, Suite 302 | | | | Oakland | CA | 94612 | |
| 6045365 | QUEST DIAGNOSTICS | PO BOX 740709 | | | | ATLANTA | GA | 30374-0709 | |
| 6098654 | Quest Diagnostics | QUEST DIAGNOSTICS HEALTH &, WELLNESS LLC | 10101 RENNER BLVD | | | LENEXA | KS | 66219 | |
| 6098655 | QUEST SOFTWARE INC | 4 POLARIS WAY | | | | ALISO VIEJO | CA | 92656 | |
| 6098661 | Quest Software, Inc. | 5 Polaris Way | | | | Aliso Viejo | CA | 92656 | |
| 6098663 | Quest Software, Inc. | 610 Newport Center Drive, Suite 1400 | | | | Newport Beach | CA | 92660 | |
| 6045366 | Quest Software, Inc. | QUEST SOFTWARE INC, | 4 POLARIS WAY | | | ALISO VIEJO | CA | 92656 | |
| 6098664 | Questar (Southern Trails Pipeline) | 333 South State Street | P.O. BOX 45360 | | | Salt Lake City | UT | 84111 | |
| 6098665 | QUESTIONMARK CORPORATION | 535 CONNECTICUT AVE STE 100 | | | | NORWALK | CT | 06854 | |
| 6098666 | Questionmark Corporation | Attn: Geoff Wood, VP Sales | 535 Connecticut Avenue, Suite 100 | | | Norwalk | CT | 06854 | |
| 6098678 | QUICKPCSUPPORT LLC, QPCS LLC | 2400 ROCKEFELLER DR | | | | CERES | CA | 95307 | |
| 6068814 | Quilici, Brooke | Address on file | | | | | | | |
| 6098681 | Quincy Community Service Dept | QUINCY COMMUNITY SERVICE DISTRICT | 900 SPANISH CREEK RD | | | QUINCY | CA | 95971 | |
| 6098685 | QUINCY RAILROAD COMPANY | Niles Canyon Railroad | PO Box 515 | | | Sunol | CA | 94589 | |
| 6098692 | QUINN CO, DBA QUINN POWER SYSTEMS | 10006 ROSE HILLS RD | | | | CITY OF INDUSTRY | CA | 90601 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 233 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
234 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6098696 | QUINN LIFT INC FORMERLY ALTA LIFT INC | 1655 N CARLOTTI | | | | SANTA MARIA | CA | 93454 | |
| 6098698 | Quinn Lift, Inc. | 1655 N. Carlotti | | | | Santa Maria | CA | 93454 | |
| 6098699 | Quinn Lift, Inc., formerly Alta Lift | 1655 N. Carlotti | | | | Santa Maria | CA | 93454 | |
| 6098700 | Quinn Rental Services | 830 W. Betteravia | | | | Santa Monica | CA | 93455 | |
| 6098701 | Quintana, Javier | Address on file | | | | | | | |
| 6122237 | Quintana, Javier | Address on file | | | | | | | |
| 6098702 | Quiroga, Javier | Address on file | | | | | | | |
| 6121141 | Quiroga, Javier | Address on file | | | | | | | |
| 6098703 | Quitter, Michael Ralph | Address on file | | | | | | | |
| 6121034 | Quitter, Michael Ralph | Address on file | | | | | | | |
| 6104364 | R & R Maher Construction Co. | Brad Maher / Jackie Coleman (billing) | P.O. Box 3129 | | | Vallejo | CA | 94590 | |
| 6045370 | R & S ERECTION INC | PO Box 601 | | | | WALLACE | CA | 95252 | |
| 6098710 | R N P INC dba R N Market | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6098711 | R S HUGHES CO INC | 2405 VERNA CT | | | | SAN LEANDRO | CA | 94577 | |
| 6098713 | R W Beck Group Inc dba Leidos Engineering, LLC | 11951 Freedom Drive | | | | Reston | VA | 20190 | |
| 6098715 | R W BECK GROUP INC LEIDOS ENGINEERING LLC | 11951 FREEDOM DR | | | | RESTON | VA | 20190 | |
| 6098717 | R&B WHOLESALE INC - 25425 INDUSTRIAL BLVD | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6098742 | R&B COMPANY | 605 COMMERCIAL ST | | | | SAN JOSE | CA | 95112 | |
| 6098744 | R&RS Investment Properties | 34 Greysilk Ct | | | | San Ramon | CA | 94582 | |
| 6098745 | R. F. MacDonald Company | 1549 Cummins Dr. | | | | Modesto | CA | 95356 | |
| 6098746 | R. L. Davidson | 7600 N. Indgram Ste. 232 | | | | Fresno | CA | 93711 | |
| 6098747 | R. L. Davidson Inc. | 7600 N. Ingram Ave. #232 | | | | Fresno | CA | 93711 | |
| 6098778 | R.E.Y. ENGINEERS INC | 905 SUTTER ST. STE 200 | | | | FOLSOM | CA | 95630 | |
| 6098781 | R.F. MacDonald Co | 25920 Eden Landing Road | | | | Hayward | CA | 94545 | |
| 6098783 | R.L. Davidson | 7600 N. Ingram | | | | Fresno | CA | 93711 | |
| 6098784 | R.L. Davidson, Inc. | 7600 N. Ingram # 232 | | | | Fresno | CA | 93711 | |
| 6098798 | R2INTEGRATED, R2I HOLDINGS LLC | 400 E PRATT ST 11TH FL | | | | BALTIMORE | MD | 21202 | |
| 6098800 | Rac, Jorge | Address on file | | | | | | | |
| 6121939 | Rac, Jorge | Address on file | | | | | | | |
| 6098802 | Racette, Andrew | Address on file | | | | | | | |
| 6122096 | Racette, Andrew | Address on file | | | | | | | |
| 6098801 | Racette, Garry Joseph | Address on file | | | | | | | |
| 6121260 | Racette, Garry Joseph | Address on file | | | | | | | |
| 6098803 | RADECO INC | 17 WEST PKWY | | | | PLAINFIELD | CT | 06374 | |
| 6098804 | Rademacher, Nicholas | Address on file | | | | | | | |
| 6121718 | Rademacher, Nicholas | Address on file | | | | | | | |
| 6101403 | Radenbaugh, Trustee, Richard F. | 3310 Verdugo Road | | | | Los Angeles | CA | 90065 | |
| 6098813 | RADER EXCAVATING INC | 9689 SWEDE CREEK RD | | | | PALO CEDRO | CA | 96073 | |
| 6072036 | Rader, Kenneth | Address on file | | | | | | | |
| 6098815 | RADIAN RESEARCH INC | 3852 FORTUNE DR | | | | LAFAYETTE | IN | 47905 | |
| 6098816 | RADIATION DETECTION CO | 3527 SNEAD DR | | | | GEORGETOWN | TX | 78626 | |
| 6098819 | RADIATION SAFETY & CONTROL, SERVICES INC | 91 PORTSMOUTH AVE | | | | STRATHAM | NH | 03885 | |
| 6098820 | Radiometrics Corporation | 4909 Nautilus Court North | Suite 110 | | | Boulder | CO | 80301 | |
| 6098821 | Radius Global Market Research | 120 5th Avenue | | | | New York | NY | 10011 | |
| 6118430 | Radius Global Market Research | Attn: Mark Menne | 300 Montgomery St., Suite 525 | | | San Francisco | CA | 94104 | |
| 6098824 | Radius GMR, LLC | 120 5th Avenue | | | | New York | NY | 10011 | |
| 6118433 | Radius GMR, LLC | Radius Global Market Research | Attn: Mark Menne | 300 Montgomery St., Suite 525 | | San Francisco | CA | 94104 | |
| 6098826 | RADOUSKY, JUDY | Address on file | | | | | | | |
| 6098827 | Radovich, Pete | Address on file | | | | | | | |
| 6098828 | Raffin, Rita | Address on file | | | | | | | |
| 6098831 | RAILPROS FIELD SERVICES INC | 1705 W NORTHWEST HWY STE 150 | | | | GRAPEVINE | TX | 76051 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 234 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
235 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6045374 | RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA | 1101 Vintage Ave | | | | St. Helena | CA | 94574 | |
| 6098833 | Railsback, Jerry L | Address on file | | | | | | | |
| 6121294 | Railsback, Jerry L | Address on file | | | | | | | |
| 6098834 | Railsback, Mark Alan | Address on file | | | | | | | |
| 6121546 | Railsback, Mark Alan | Address on file | | | | | | | |
| 6064515 | Rainbow Estates (Caruana) | 851 Mottsville Ln. | | | | Gardnerville | CA | 89460 | |
| 6098836 | RAINFORTH GRAU ARCHITECTS | 2407 J ST STE 202 | | | | SACRAMENTO | CA | 95816 | |
| 6098837 | Rainforth Grau Architects | 2407 J Street Suite 300 | | | | Sacramento | CA | 95816 | |
| 6098841 | RAINWATER & ASSOCIATES LLC | 4052 SUTTER ST | | | | OAKLAND | CA | 94619 | |
| 6098843 | Raithel, Keith William | Address on file | | | | | | | |
| 6121428 | Raithel, Keith William | Address on file | | | | | | | |
| 6098844 | RAJENDRA K AHUJA, RAJ AHUJA CONSULTING | 43729 CAMERON HILLS DR | | | | FREMONT | CA | 94539 | |
| 6098845 | Rajendra Kumar Ahuja DBA Raj Ahuja Consulting | 43729 Cameron Hills Drive | | | | Fremont | CA | 94539 | |
| 6098846 | RALEY'S INC - 1280 W LATHROP RD - MANTECA | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6098847 | RALEY'S INC - 13386 LINCOLN WAY | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6098848 | RALEY'S INC - 157 N MCDOWELL BLVD - PETALUMA | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6098849 | RALEY'S INC - 1601 W CAPITOL AVE | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6098850 | RALEY'S INC - 211 W EAST AVE | 1031 E RIVERVIEW DR. | | | | PHOENIX | AZ | 85034 | |
| 6098851 | RALEY'S INC - 217 SOSCOL AVE - NAPA | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6098852 | RALEY'S INC - 2325 SPENCER AVE - OROVILLE | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6098853 | RALEY'S INC - 2400 SAND CREEK RD - BRENTWOOD | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6098854 | RALEY'S INC - 2550 S TRACY BLVD | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6098855 | RALEY'S INC - 3007 TRAVIS BLVD - FAIRFIELD | 1031 EAST RIVERVIEW DRIVE | | | | PHOENIX | AZ | 85034 | |
| 6098856 | RALEY'S INC - 3061 ALAMO DR - VACAVILLE | 1031 East Riverview Drive | | | | Phoenix | AZ | 85034 | |
| 6098857 | RALEY'S INC - 3330 N TEXAS ST - FAIRFIELD | 1031 RIVERVIEW DRIVE | | | | PHOENIX | AZ | 85034 | |
| 6098858 | RALEY'S INC - 353 W MAIN ST | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6098859 | RALEY'S INC - 3550 G ST - MERCED | 1031 EAST RIVERVIEW DRIVE | | | | PHOENIX | AZ | 85034 | |
| 6098860 | RALEY'S INC - 39 LINCOLN BLVD | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6098861 | RALEY'S INC - 3950 PARK DR - EL DORADO HILLS | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6098862 | RALEY'S INC - 4255 MORADA LN - STOCKTON | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6098863 | RALEY'S INC - 451 VINEYARD TOWN CTR | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6098864 | RALEY'S INC - 5420 SUNOL BLVD | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6098865 | RALEY'S INC - 6119 HORSESHOE BAR RD | 1031 E RIVERVIEW DR. | | | | PHOENIX | AZ | 85034 | |
| 6098866 | RALEY'S INC - 6847 DOUGLAS BLVD - GRANITE BAY | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6098867 | RALEY'S INC - 692 FREEMAN LN - GRASS VALLEY | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6098868 | RALEY'S INC - 725 S MAIN ST | 500 W Capital Ave | | | | West Sacramento | CA | 95605 | |
| 6098869 | Ralph, Caleb Thomas | Address on file | | | | | | | |
| 6121677 | Ralph, Caleb Thomas | Address on file | | | | | | | |
| 6045382 | RAMCO SPECIALTY PRODUCTS INC | PO Box 7036 | | | | SURPRISE | AZ | 85374 | |
| 6098870 | Ramey, Jennifer | Address on file | | | | | | | |
| 6121477 | Ramey, Jennifer | Address on file | | | | | | | |
| 6098872 | Ramirez, Eduardo | Address on file | | | | | | | |
| 6122264 | Ramirez, Eduardo | Address on file | | | | | | | |
| 6098871 | Ramirez, Richard T | Address on file | | | | | | | |
| 6121436 | Ramirez, Richard T | Address on file | | | | | | | |
| 6098873 | Ramon Khu | 5900 Optical Court | | | | San Jose | CA | 95138 | |
| 6098880 | RAMOS OIL CO INC | 1515 S RIVER RD | | | | WEST SACRAMENTO | CA | 95691 | |
| 6098885 | RAMOS OIL CO., INC. | PO Box 406 | | | | Alamo | CA | 94507 | |
| 6098875 | Ramos, David | Address on file | | | | | | | |
| 6121592 | Ramos, David | Address on file | | | | | | | |
| 6098874 | RAMOS, JOSE | Address on file | | | | | | | |
| 6098887 | Ramsay Corporation | 1050 Boyce Road | | | | Pittsburgh | PA | 15241 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 235 of 325

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6098888 | Ramsey & Ehrlich LLP | Ramsey & Ehrlich | 803 Hearst Ave | | | Berkeley | CA | 94710 | |
| 6098889 | Rancho Del Rey Asset Partners, L.P. dba Rancho Del Rey Mobile Estates | P. O. Box 2308 | | | | Laguna Hills | CA | 92654 | |
| 6076209 | Randall, Jr., Walt | Address on file | | | | | | | |
| 6098891 | Randesi, Jeffrey or Shelly | Address on file | | | | | | | |
| 6098892 | RANEY, RICKEE L | Address on file | | | | | | | |
| 6098893 | RANGANATH, RAMA | Address on file | | | | | | | |
| 6098894 | RANGEN INC | 115 13TH AVE S | | | | BUHL | ID | 83316 | |
| 6098895 | Rank, Michael | Address on file | | | | | | | |
| 6121785 | Rank, Michael | Address on file | | | | | | | |
| 6098896 | Rao, Jyoti | Address on file | | | | | | | |
| 6098901 | RAPID VALUE SOLUTIONS INC | 7901 STONERIDGE DR STE 225 | | | | PLEASANTON | CA | 94588 | |
| 6098903 | RAPS HAYWARD LLC | 2532 Castro Valley Blvd | | | | Castro Valley | CA | 94546 | |
| 6098904 | RAPS HAYWARD LLC dba VAGABOND INN | 2532 CASTRO VALLEY BLVD. | | | | CASTRO VALLEY | CA | 94546 | |
| 6098905 | RASHID,BASEL - 1148 MARTIN LUTHER KING ST | 736 Mariposa Rd Bldg F | | | | Modesto | CA | 95354 | |
| 6098906 | RAT PETROLEM INC - 17005 CONDIT RD | 1111, W.El Camino Real | STE 135 | | | Sunnyvale | CA | 94087 | |
| 6098907 | Rathee, Gaurav | Address on file | | | | | | | |
| 6122219 | Rathee, Gaurav | Address on file | | | | | | | |
| 6087016 | Rathmann, Robert L. | Address on file | | | | | | | |
| 6098909 | Ratra Enterprises | 358 E. Foothill Blvd, Suite 300 | | | | San Dimas | CA | 91773 | |
| 6098910 | RATTLESNAKE SOLUTIONS LLC | 3620 E NISBET RD | | | | PHOENIX | AZ | 85032 | |
| 6113226 | Ratto | 12000 S. Crocker Road | | | | Stockton | CA | 95206 | |
| 6045388 | RAUL BERNAL AND IRENE BERNAL, EDISON SAND CO | 3851 Neumarkel Road | | | | Bakersfield | CA | 93307 | |
| 6098912 | RAVEN,CODY - 4109 E CONEJO AVE | 7405 E. Elkhorn Ave. | | | | Selma | CA | 93662 | |
| 6098913 | Ravikant, Naval | Address on file | | | | | | | |
| 6098914 | RAVINDER RAI dba I-5 Oasis Valero | 3633 Norwood Avenue | | | | San Jose | CA | 95148 | |
| 6098915 | Rawlings, III, William Henry | Address on file | | | | | | | |
| 6122201 | Rawlings, III, William Henry | Address on file | | | | | | | |
| 6098917 | RAY LACLERGUE, INTERMOUNTAIN NURSERY | 30443 N AUBERRY RD | | | | PRATHER | CA | 93651 | |
| 6098919 | Rayas, Daniel | Address on file | | | | | | | |
| 6121290 | Rayas, Daniel | Address on file | | | | | | | |
| 6098920 | RAYMOND CHUN dba R-N MARKET-PARLIER | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6098922 | RAYMOND HANDLING CONCEPTS CORP | 41400 BOYCE RD | | | | FREMONT | CA | 94538 | |
| 6098924 | RAYMOND VINEYARD & CELLAR INCORPORATED - 849 ZINFA | 6644 N Highland | | | | Clovis | CA | 93619 | |
| 6098925 | RB HOSPITALITY INC - 6680 REGIONAL ST | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 6098926 | RBC SOUTHWEST PRODUCTS INC ROLLER BEARING COMPANY OF AMERICA | 5001 B COMMERCE DR | | | | BALDWIN PARK | CA | 91706 | |
| 6098928 | RCF Investments, LLC | 4568 N. Meridian Avenue | | | | Fresno | CA | 93726 | |
| 6098930 | RDAF ENERGY SOLUTIONS, LLC | 1914 J.N. Pease Place | | | | Charlotte | NC | 28262 | |
| 6098932 | RDH BUILDING SCIENCE INC | 2101 N 34TH ST STE 150 | | | | SEATTLE | WA | 98103 | |
| 6098934 | RE Astoria LLC | 3000 Oak Road | Suite 300 | | | Walnut Creek | CA | 94597 | |
| 6118817 | RE Astoria LLC | Todd Johansen | Recurrent Energy | 300 California Street, 7th Floor | | San Francisco | CA | 94104-1415 | |
| 6098935 | RE Gaskell West 3 LLC | 3000 Oak Road | Suite 300 | | | Walnut Creek | CA | 94597 | |
| 6118871 | RE Gaskell West 3 LLC | Andrew Griffiths | 3000 Oak Road | Suite 300 | | Walnut Creek | CA | 94597 | |
| 6098936 | RE Gaskell West 4 LLC | 3000 Oak Road | Suite 300 | | | Walnut Creek | CA | 94597 | |
| 6118872 | RE Gaskell West 4 LLC | Andrew Griffiths | 3000 Oak Road | Suite 300 | | Walnut Creek | CA | 94597 | |
| 6098937 | RE Gaskell West 5 LLC | 3000 Oak Road | Suite 300 | | | Walnut Creek | CA | 94597 | |
| 6118873 | RE Gaskell West 5 LLC | Andrew Griffiths | 3000 Oak Road | Suite 300 | | Walnut Creek | CA | 94597 | |
| 6098938 | RE Kansas LLC | 120 Tredegar Street | DEC - Third Floor | | | Richmond | VA | 23219 | |
| 6118779 | RE Kansas LLC | Ron Armstrong | 120 Tredegar Street | DEC - 3rd Floor | | Richmond | VA | 23219 | |
| 6098939 | RE Kent South LLC | 120 Tredegar Street | DEC - Third Floor | | | Richmond | VA | 23219 | |
| 6118786 | RE Kent South LLC | Ron Armstrong | 120 Tredegar Street | DEC - 3rd Floor | | Richmond | VA | 23219 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 236 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 237 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6098940 | RE Mustang Two LLC (Mustang 2) | ATTN: ACCOUNTING | 300 CALIFORNIA STREET, 7TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 6098941 | RE Old River One LLC | 120 Tredegar Street | DEC - Third Floor | | | Richmond | VA | 23219 | |
| 6118799 | RE Old River One LLC | Ron Armstrong | 120 Tredegar Street | DEC - 3rd Floor | | Richmond | VA | 23219 | |
| 6098942 | RE SCARLET LLC (Scarlet) | ATTENTION: ACCOUNTING | 300 CALIFORNIA STREET, 7TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 6098943 | RE SLATE LLC (Slate) | ATTENTION: ACCOUNTING | 300 CALIFORNIA STREET, 7TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 6098948 | RE: FULLER, RUCKER & BLUE LAKES,FERC 2310,TAHOE NATIONAL FOREST | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6045390 | RE: JOINT PROJECT AGREEMENT,GILL RANCH STORAGE | 16300 Avenue 3 | | | | Madera | CA | 93637 | |
| 6045391 | RE: MASTER AGREEMENT ANTENNA ATTACHMENTS,101NETLINK | 69 Alsford Lane | | | | Garberville | CA | 95542 | |
| 6045392 | RE: OPERATOR AGREEMENT,GILL RANCH STORAGE | 16300 Avenue 3 | | | | Madera | CA | 93637 | |
| 6098950 | Rea, Sally R | Address on file | | | | | | | |
| 6122031 | Rea, Sally R | Address on file | | | | | | | |
| 6098951 | Reader, Jacob | Address on file | | | | | | | |
| 6122083 | Reader, Jacob | Address on file | | | | | | | |
| 6098953 | Real Courier | P.O. Box 28203 | | | | Washington | DC | 20038 | |
| 6098952 | Real, Nicholas Andrew | Address on file | | | | | | | |
| 6121617 | Real, Nicholas Andrew | Address on file | | | | | | | |
| 6098954 | Realty Income Corporation | PO BOX 910079 | | | | SAN DIEGO | CA | 92191 | |
| 6098956 | REAX ENGINEERING INC | 2342 SHATTUCK AVE #127 | | | | BERKELEY | CA | 94704 | |
| 6098958 | Rebecca Gallup | P.O. Box 44 | | | | Hydesville | CA | 95547 | |
| 6098959 | Rebecca Schenck | 101 and 96 Sheehy Crt (New Construction) | | | | Napa | CA | 94559 | |
| 6098960 | Rebel, Trevor David | Address on file | | | | | | | |
| 6121262 | Rebel, Trevor David | Address on file | | | | | | | |
| 6098961 | RECALL SECURE DESTRUCTION, SERVICES INC AND IRON MOUNTAIN INC | 180 TECHNOLOGY PKWY | | | | NORCROSS | GA | 30092 | |
| 6099340 | RECLAMATION BOARD, THE | 3310 El Camino Avenue | | | | Sacramento | CA | 95821 | |
| 6099348 | RECLAMATION DISTRICT 108 | 975 Wilson Bend Road | | | | Grimes | CA | 95950 | |
| 6045393 | RECLAMATION DISTRICT 1606 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6045394 | RECLAMATION DISTRICT 1608 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6045398 | RECLAMATION DISTRICT 2047 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6045400 | RECLAMATION DISTRICT 2058 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6045401 | RECLAMATION DISTRICT 2059 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6045402 | RECLAMATION DISTRICT 2060 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6045403 | RECLAMATION DISTRICT 2067 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6045405 | RECLAMATION DISTRICT 2070 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6045406 | RECLAMATION DISTRICT 2075 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6045407 | RECLAMATION DISTRICT 2086 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6045408 | RECLAMATION DISTRICT 2119 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6045409 | RECLAMATION DISTRICT 3 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6045410 | RECLAMATION DISTRICT 317 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6045411 | RECLAMATION DISTRICT 348 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6099350 | RECLAMATION DISTRICT 501 - HWY 84 E/S WALNUT GROVE | 3554 STATE HWY 84 | | | | WALNUT GROVE | CA | 95690 | |
| 6045412 | RECLAMATION DISTRICT 548 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6045414 | RECLAMATION DISTRICT 556 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6045415 | RECLAMATION DISTRICT 563 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6045417 | RECLAMATION DISTRICT 70 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6045419 | RECLAMATION DISTRICT 765 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6099354 | RECLAMATION DISTRICT 900 | 1420 Merkley Avenue #4 | | | | West Sacramento | CA | 95691 | |
| 6045420 | RECLAMATION DISTRICT ONE THOUSAND,RECLAMATION DISTRICT 1000,STATE CALIFORNIA | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6100235 | RECLAMATION, US BUREAU OF (BOR) | 2800 Cottage Way, MP-100 | | | | Sacramento | CA | 95825 | |
| 6100125 | RECLAMATION, US BUREAU OF (BOR) | 2800 Cottage Way | | | | Sacramento | CA | 95825 | |
| 6100237 | Recology | 1 Town Square Place Suite 200 | | | | Vacaville | CA | 95688 | |
| 6100238 | Recology Auburn Placer | 12305 Shale Ridge Rd | | | | Auburn | CA | 95602 | |
| 6100239 | Recology Golden Gate | 250 EXECUTIVE PARK BLVD STE 21 | | | | SAN FRANCISCO | CA | 94134 | |
| 6045421 | Recology Golden Gate, | RECOLOGY GOLDEN GATE, | 250 EXECUTIVE PARK BLVD STE 21 | | | SAN FRANCISCO | CA | 94134-3306 | |
| 6100240 | RECOLOGY GROVER ENVIRONMENTAL PROD | 235 N FIRST ST | | | | DIXON | CA | 95620 | |
| 6100241 | Recology Humboldt County | 949 W HAWTHORNE ST | | | | EUREKA | CA | 95501 | |
| 6100242 | Recology Mariposa | 235 N FIRST ST | | | | DIXON | CA | 95620 | |
| 6100243 | Recology San Mateo County | 225 SHOREWAY RD | | | | SAN CARLOS | CA | 94070 | |
| 6100244 | Recology Sonoma Marin | P.O. BOX 7349 | | | | SANTA ROSA | CA | 95407 | |
| 6100245 | RECOLOGY SOUTH BAY, DBA RECOLOGY SILICON VALLEY | 650 MARTIN AVE | | | | SANTA CLARA | CA | 95050 | |
| 6100246 | Recology South Valley | 1351 PACHECO PASS HWY | | | | GILROY | CA | 95020 | |
| 6100247 | Recology Sunset Scavenger Co | SUNSET SCAVENGER COMPANY, DBA RECOLOGY SUNSET SCAVENGER | 250 EXECUTIVE PARK BLVD STE 2100 | | | SAN FRANCISCO | CA | 94134 | |
| 6100248 | Recology Vacaville Solano | 1 TOWN SQUARE PL | | | | VACAVILLE | CA | 95688 | |
| 6100249 | Recology Vallejo | 2021 BROADWAY | | | | VALLEJO | CA | 94589 | |
| 6100250 | Recology Yuba-Sutter | RECOLOGY YUBA SUTTER, DEBRIS BOX SERVICE | 3001 N LEVEE RD | | | MARYSVILLE | CA | 95901 | |
| 6100251 | Recology-Butte Colusa | RECOLOGY BUTTE COLUSA COUNTIES, COUNTY INC | 2720 S 5TH AVE | | | OROVILLE | CA | 95965 | |
| 6100252 | RECORDS RESEARCH INC | 11230 GOLD EXPRESS DR STE 310- | | | | GOLD RIVER | CA | 95670 | |
| 6100253 | Recurrent Energy | 353 Sacramento Street, Fl. 21 | | | | San Francisco | CA | 94111 | |
| 6100254 | RECYCLE TO CONSERVE, INC. | 704 Zephyr Street | | | | Stockton | CA | 95206 | |
| 6100255 | Red & White Fleet | 45 Pier 45 | Shed C | | | San Francisco | CA | 94133 | |
| 6100256 | Red Bluff, City of | CITY OF RED BLUFF | 555 WASHINGTON ST | | | RED BLUFF | CA | 96080 | |
| 6100257 | RED CEDAR GRP | 3340 Peachtree Rd NE | Suite 1910 | | | Atlanta | GA | 30326 | |
| 6100259 | Red Diamond Cooling, Inc | 2102 Sinton Road | | | | Santa Maria | CA | 93458 | |
| 6045422 | RED RIVER LUMBER COMPANY,MOUNT SHASTA POWER CORPORATION | 1101 Vintage Ave | | | | St. Helena | CA | 94574 | |
| 6045425 | RED RIVER LUMBER COMPANY,RISING RIVER ANCH COMPANY,CALIFORNIA POWER MANUFACTURING COMPANY,MOUNT SHASTA POWER CORPORATION | 1101 Vintage Ave | | | | St. Helena | CA | 94574 | |
| 6100260 | REDDING | 1600 Tollhouse Road | | | | Clovis | CA | 93611 | |
| 6100275 | REDDING AIR SERVICE INC | 6831 AIRWAY AVE | | | | REDDING | CA | 96002 | |
| 6100293 | REDDING TREE GROWERS CORPORATION | 18985A AVENUE 256 | | | | EXETER | CA | 93221 | |
| 6045425 | Redding, City of | 17120 Clear Creek Road | | | | Redding | CA | 96049-6071 | |
| 6045427 | REDMAN ENTERPRISES, ZEE MEDICAL SERVICES | 6800 Cintas Blvd | | | | Mason | OH | 45040 | |
| 6100295 | Redrock Environmental | 21739 Rd 19 | | | | Chowchilla | CA | 93610 | |
| 6100296 | RedSeal Systems, Inc | 2121 South El Camino Real | | | | San Mateo | CA | 94403 | |
| 6118434 | RedSeal Systems, Inc | Attn: Chief Financial Officer | 2121 South El Camino Real | Suite 300 | Suite 300 | San Mateo | CA | 94403 | |
| 6100297 | Redwood City, City of | CITY OF REDWOOD CITY | DEPT 1201 | | | LOS ANGELES | CA | | |
| 6100298 | Redwood Coast Energy Authority | 517 5th Street | | | | Eureka | CA | 95501 | |
| 6100304 | Redwood Coast Energy Authority | 633 3rd Street | | | | Eureka | CA | 95501 | |
| 6100302 | Redwood Coast Energy Authority | 633 3rd Street | Mathew Marshall, Executive Director | | | Eureka | CA | 95501 | |
| 6100306 | REDWOOD COAST MONTESSORI - 1611 PENINSULA DR | 3375 CINDY LANE | | | | EUREKA | CA | 95501 | |
| 6100309 | REDWOOD COMMUNITY ACTION AGENCY | 904 G STREET | | | | EUREKA | CA | 95501 | |
| 6100311 | REDWOOD DAY SCHOOL - 3245 SHEFFIELD AVE - OAKLAND | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6100312 | Redwood Food Packing Co | 2200 Middlefield Rd | | | | Redwood City | CA | 94063 | |
| 6100313 | REDWOOD GUN CLUB | PO BOX 584 | | | | ARCATA | CA | 95518 | |
| 6100314 | REDWOOD VLY CALPELLA FIRE DISTRICT - 8481 EAST RD | PO BOX 385 | | | | REDWOOD VALLEY | CA | 95470 | |
| 6100315 | Reece, Terry | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6100316 | Reece, Terry | Address on file | | | | | | | |
| 6100317 | Reed, Donna | Address on file | | | | | | | |
| 6100320 | Reed, Matthew D | Address on file | | | | | | | |
| 6121555 | Reed, Matthew D | Address on file | | | | | | | |
| 6100318 | Reed, Paul A | Address on file | | | | | | | |
| 6121409 | Reed, Paul A | Address on file | | | | | | | |
| 6100321 | Reed, Roger L. | Address on file | | | | | | | |
| 6121947 | Reed, Roger L. | Address on file | | | | | | | |
| 6100319 | Reed, Stephen Eugene | Address on file | | | | | | | |
| 6121017 | Reed, Stephen Eugene | Address on file | | | | | | | |
| 6085228 | REEL, GILBERT | Address on file | | | | | | | |
| 6100323 | Regal Cinemas Inc | 101 E E Blount Ave | | | | Knoxville | TN | 37920 | |
| 6100325 | Regan, Cameron B | Address on file | | | | | | | |
| 6121316 | Regan, Cameron B | Address on file | | | | | | | |
| 6100326 | REGENTS OF THE UNIV. OF CA ON BEHALF OF UCSC | 1156 High Street | | | | Santa Cruz | CA | 95064 | |
| 6100327 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN ST, RM 6207 | | | | OAKLAND | CA | 94607 | |
| 6100328 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN STREET, ROOM 6207 ATTN Cha | | | | Oakland | CA | 94607 | |
| 6100331 | Regents of the University of California | One Shields Ave | | | | Davis | CA | 95616 | |
| 6045430 | Regents of the University of California | REGENTS OF THE UNIVERSITY OF, CALIFORNIA UNIVERSITY OF EDI, CALIFORNIA SAN DIEGO | 9500 GILMAN DR | | | LA JOLLA | CA | 92093-0953 | |
| 6060214 | Regents of the University of California | Attn: Ryan Harms | 1111 Franklin Street, 10th Floor | | | Oakland | CA | 94607 | |
| 6100334 | Regents of the University of California | University of California, Davis | 633 Pena Drive | | | Davis | CA | 95618 | |
| 6100332 | Regents of the University of California | University of California, Davis | One Shields Avenue | | | Davis | CA | 95616 | |
| 6100337 | REGENTS OF THE UNIVERSITY OF CALIFORNIA, UNIVERSITY OF CALIFORNIA SAN DIEGO | 9500 GILMAN DR | | | | LA JOLLA | CA | 92161 | |
| 6092766 | Regh, John | Address on file | | | | | | | |
| 6080568 | Regimbal, Jr. | Address on file | | | | | | | |
| 6074016 | Regimbal, Sr., Jim | Address on file | | | | | | | |
| 6100342 | REGIONAL ARTISANS ASSOCIATION - 1855 41ST AVE STE | 1855 41ST AVE STE J10 | | | | CAPITOLA | CA | 95010 | |
| 6100344 | REGIONAL WATER QUALITY CONTRL | 1515 Clay St, Suite 1400 | | | | Oakland | CA | 94612 | |
| 6045431 | REGIONAL WATER QUALITY CONTRL | 1685 E Street | | | | Fresno | CA | 93706 | |
| 6100347 | REGIONAL WATER QUALITY CONTRL | 5550 Skylane Blvd | Suite A | | | Santa Rosa | CA | 95403 | |
| 6100349 | REHAB WEST INC | 277 RANCHEROS DR STE 370 | | | | SAN MARCOS | CA | 92069 | |
| 6100351 | REHABILITATION ASSOCIATES INC DIVERSIFIED MANAGEMENT GROUP | 1850 GATEWAY BLVD STE 275 | | | | CONCORD | CA | 94520 | |
| 6086007 | Rehermann | 8702 Hwy 70 | | | | Marysville | CA | 95901 | |
| 6079033 | Reiche, Marvin | Address on file | | | | | | | |
| 6107110 | Reid | 4739 RIVER COLLEGE DR | | | | SACRAMENTO | CA | 95841 | |
| 6105108 | Reid, Bill | Address on file | | | | | | | |
| 6080967 | Reid, III, Victor M. | Address on file | | | | | | | |
| 6100357 | Reil, Walter E | Address on file | | | | | | | |
| 6121088 | Reil, Walter E | Address on file | | | | | | | |
| 6100358 | Reinhart, Benjamin James | Address on file | | | | | | | |
| 6122085 | Reinhart, Benjamin James | Address on file | | | | | | | |
| 6100363 | REINHAUSEN MANUFACTURING INC | 2549 NORTH 9TH AVENUE | | | | HUMBOLDT | TN | 38343 | |
| 6062548 | Reinsma, Bert | Address on file | | | | | | | |
| 6100366 | Reis, Dustin | Address on file | | | | | | | |
| 6121813 | Reis, Dustin | Address on file | | | | | | | |
| 6100374 | RELEASE OF MORTGAGE,BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6100391 | RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 240 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6100393 | RELEVANT SOLUTIONS LLC | 12610 W AIRPORT BLVD STE 100 | | | | SUGAR LAND | TX | 77478 | |
| 6100399 | RELIABILITY OPTIMIZATION INC | 325 PARK DR | | | | APTOS | CA | 95003 | |
| 6045432 | RELIABLE MILL SUPPLY INC | PO Box 269 | | | | UKIAH | CA | 95482 | |
| 6100401 | RELIANCE INDIAN GROCERY INC - 46121 WARM SPRINGS B | 1111 W EL CAMINO REAL STE.135 | | | | SUNNYVALE | CA | 94087 | |
| 6100402 | Reliant Energy Services, Inc | 1111 Louisiana St. Suite 1500 | P.O. Box 4455 | | | Houston | TX | 77002 | |
| 6100403 | RELOCATION CONNECTIONS INC | 3170 CROW CANYON PL STE 210 | | | | SAN RAMON | CA | 94583 | |
| 6100404 | RELX INC | 28544 NETWORK PLACE | | | | CHICAGO | IL | 60673-1285 | |
| 6100407 | REMEDY INTERACTIVE INC | 5780 FLEET ST STE 200 | | | | CARLSBAD | CA | 92008 | |
| 6100409 | Remedy Interactive, Inc. | Attn.: Joe Perry, EVP Sales | 80 Liberty Ship Way, Building 20 | | | Sausalito | CA | 94965 | |
| 6100410 | REMIN LABORATORIES INC | 510 MANHATTAN ROAD | | | | JOLIET | IL | 60433 | |
| 6107777 | REMITZ, TERRY | Address on file | | | | | | | |
| 6100413 | REMMICK, RAY E | Address on file | | | | | | | |
| 6100414 | REMOTE SOLUTIONS LLC | 2540 N JACKRABBIT AVE | | | | TUCSON | AZ | 85745 | |
| 6100416 | RENAISSANCE CAPITAL ALLIANCE LLC | 5440 CORPORATE DR STE 275 | | | | TROY | MI | 48098 | |
| 6100423 | RENAISSANCE CAPITAL ALLIANCE LLC, ALTEC INDUSTRIES ACCOUNT | 16388 E COLIMA RD STE 205 | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 6100425 | Reneau, Mary Ann | Address on file | | | | | | | |
| 6121325 | Reneau, Mary Ann | Address on file | | | | | | | |
| 6100427 | RENESOLA POWER HOLDINGS, LLC | KIMBERLY LEWIS | 39510 PASEO PADRE PARKWAY, SUITE 33 | | | FREMONT | CA | 94538 | |
| 6100426 | ReneSola Power Holdings, LLC | Kimberly Lewis | 850 Canal St., 3rd Floor | | | Stamford | CT | 06906 | |
| 6100428 | RENEWABLE ENERGY DEVELOPMENT, INSTITUTE-R | 75 N MAIN ST #234 | | | | WILLITS | CA | 95940 | |
| 6100429 | Renewable Power Strategies, LLC | 2535 South Fillmore Street | | | | Denver | CO | 80210 | |
| 6100430 | RENEWABLE PROPERTIES HOLDINGS, LLC | Aaron Halimi | 2914 Larkin Street | | | San Francisco | CA | 94109 | |
| 6100431 | Renewable Properties LLC, c/o RP Napa Solar 3, LLC | Aaron Halimi | 2914 Larkin Street | | | San Francisco | CA | 94109 | |
| 6100435 | Renewable Properties, LLC | Aaron Halimi | 2914 Larkin Street | | | SAN FRANCISCO | CA | 94109 | |
| 6108012 | Rentsch, Elvin | Address on file | | | | | | | |
| 6080909 | Repanich, Nicholas & Susan | Address on file | | | | | | | |
| 6100440 | REPROGRAPHIC SERVICES CTR **FOR INTERNAL USE ONLY PER | 245 MARKET ST #B136 MAIL CODE NOB1A | | | | SAN FRANCISCO | CA | 94177 | |
| 6100442 | REPSOL CANADA ENERGY | 2000, 888 - 3rd St. SW | | | | Calgary | AB | T2P 5C5 | Canada |
| 6100444 | Repsol Canada Energy Partnership | 888 3rd Street S.W. | Suite 2000 | | | Calgary | AB | T2P 5C5 | Canada |
| 6100446 | Repsol Energy North America Corporation | 2001 Timberloch Place | Suite 3000 | | | The Woodlands | TX | 77380 | |
| 6100447 | Repsol Energy North America Corporation | 2455 Technology Forest Blvd. | | | | The Woodlands | TX | 77381 | |
| 6100448 | Republic Services | DELTA CONTAINER CORP, ALLIED WASTE SERVICES 208 | 1145 W CHARTER WAY | | | STOCKTON | CA | 95206 | |
| 6100449 | REPUBLIC SERVICES INC | 18500 N ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 6100450 | Republic Services of Sonoma County (fka Sonoma County) Sonoma Central Disposal Site | 500 Meacham Road, Bldg #20 | | | | PETALUMA | CA | 94952 | |
| 6045433 | Republic Services/Allied Waste | ALLIED WASTE SVCS OF NO AMERICA LLC, REPUBLIC SERVICES OF SALINAS, | 18500 N ALLIED WAY | | | PHOENIX | AZ | 85054 | |
| 6100451 | Republic Services/Allied Waste Services | ALLIED WASTE SERVICES | 441 N BUCHANAN CIRCLE | | | PACHECO | CA | 94553 | |
| 6100452 | Republic Services/Allied Waste Services | ALLIED WASTE SERVICES OF NA LLC, DBA ALLIED WASTE SERVICES OF FRESNO | 5501 N GOLDEN STATE BLVD. | | | FRESNO | CA | 93722 | |
| 6100453 | Republic Services/Allied Waste Services | ALLIED WASTE SVCS OF NO AMERICA LLC, REPUBLIC SERVICES OF SALINAS | 18500 N ALLIED WAY | | | PHOENIX | AZ | 85054 | |
| 6100454 | Republic Services/Richmond Sanitary Service | RICHMOND SANITARY SERVICE | 3260 BLUME DR | | | RICHMOND | CA | 94806 | |
| 6100455 | Republic Services/Solano Garbage Co #846 | 18500 North Allied Way | | | | Phonex | AZ | 85054 | |
| 6100469 | RESCUE SOLUTIONS LLC | 20250 S. Hwy 101 | | | | Hopland | CA | 95449 | |
| 6100471 | RESEARCH DATA ANALYSIS | 450 Enterprise Ct | | | | Bloomfield Hills | MI | 48302 | |
| 6100476 | RESEARCH DATA ANALYSIS, ATTN ACCOUNTS RECEIVABLE | 450 ENTERPRISE CT | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 6100478 | Research Data Analysis, Inc | 450 Enterprise Ct | | | | Bloomfield Hills | MI | 48302 | |
| 6100479 | Research Data Analysis, Inc. | RESEARCH DATA ANALYSIS, ATTN ACCOUNTS RECEIVABLE | 450 ENTERPRISE CT | | | BLOOMFIELD HILLS | MI | 48302 | |
| 6100488 | RESEARCH INTO ACTION INC | 3934 NE M LUTHER KING JR BLVD#203 | | | | PORTLAND | OR | 97212 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 240 of 325

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 241 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6100490 | RESERVE EQUIPMENT SERVICE CORP | 1310 Hempstead Highway | | | | Houston | TX | 77040 | |
| 6100491 | RESERVE EQUIPMENT SERVICE CORP | 13310 HEMPSTEAD HIGHWAY | | | | HOUSTON | TX | 77040 | |
| 6100493 | Reserve Equipment Services Corp | 1310 Hempstead Highway | | | | Houston | TX | 77040 | |
| 6100496 | RESOURCE MANAGEMENT SERVICES, INC | 10440 PIONEER BLVD #2 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6100499 | Resource Refocus | 1065 Middle Ave | | | | Menlo Park | CA | 94025 | |
| 6100514 | RESOURCE REFOCUS LLC | 1065 MIDDLE AVE | | | | MENLO PARK | CA | 94025 | |
| 6100518 | RESOURCES FOR INDEPENDENCE, CENTRAL VALLEY | 3008 N FRESNO ST | | | | FRESNO | CA | 93703 | |
| 6100524 | RESOURCES GLOBAL PROFESSIONALS, RESOURCES CONNECTION INC | 17101 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | |
| 6100526 | RESPONSIBLE ROBOTICS LLC | 715 SEAVIEW DR | | | | EL CERRITO | CA | 94530 | |
| 6100528 | RESTIF CLEANING SERVICE COOPERATIVE, INC | 5131 ERICSON WAY | | | | ARCATA | CA | 95521 | |
| 6088535 | Retzloff | Address on file | | | | | | | |
| 6100530 | REUTER-STOKES LLC | 8499 DARROW RD | | | | TWINSBURG | OH | 44087 | |
| 6100532 | REVENEW INTERNATIONAL LLC | 9 GREENWAY PLAZA STE 1950 | | | | HOUSTON | TX | 77046 | |
| 6100534 | REVIVE THE SAN JOAQUIN | 5132 N PALM AVE PMB 121 | | | | FRESNO | CA | 93704 | |
| 6100535 | REXAM BEVERAGE CAN COMPANY | 2433 Crocker Circle | | | | Fairfield | CA | 94533 | |
| 6100536 | REXEL INC PLATT ELECTRIC SUPPLY | 10605 SW ALLEN BLVD | | | | BEAVERTON | OR | 97005 | |
| 6100540 | Reyes, Cesar | Address on file | | | | | | | |
| 6121809 | Reyes, Cesar | Address on file | | | | | | | |
| 6100538 | Reyes, Dominic | Address on file | | | | | | | |
| 6121884 | Reyes, Dominic | Address on file | | | | | | | |
| 6100539 | Reyes, Richard S | Address on file | | | | | | | |
| 6121328 | Reyes, Richard S | Address on file | | | | | | | |
| 6100543 | REYNOLDS EQUIPMENT CO | 3233 W KINGSLEY RD | | | | GARLAND | TX | 75041 | |
| 6100542 | Reynolds, Charles D. | Address on file | | | | | | | |
| 6069137 | Reynolds, Pres., Rod | Address on file | | | | | | | |
| 6087930 | Reynoso, Jaime | Address on file | | | | | | | |
| 6100545 | REZEK ENGINEERING | 970 REECE ST | | | | SAN BERNADINO | CA | 92411 | |
| 6100546 | RGA Environmental, Inc | 1466 66th Street | | | | Emeryville | CA | 94608 | |
| 6100547 | RGM CONSULTING INC QDILIGENCE LLC | 1600 GOLF RD STE 1200 | | | | ROLLING MEADOWS | IL | 60008 | |
| 6100549 | RHA | 590 West Locust Ave, Suite 103 | | | | Fresno | CA | 93650 | |
| 6067446 | Rhodes et al, Robert | Robert | 2441 Pine Street | | | Bakersfield | CA | 93301 | |
| 6100552 | Rhodes, Jr., Dan S | Address on file | | | | | | | |
| 6121188 | Rhodes, Jr., Dan S | Address on file | | | | | | | |
| 6112432 | Rhodes, Ronald & Joan | Address on file | | | | | | | |
| 6100553 | Rhumbline Advisers Limited Partnership | 265 Franklin St | 21st Floor | | | Boston | MA | 02110 | |
| 6086625 | Rhyne Trust | P. O. Box 559 | | | | Palo Cedro | CA | 96073 | |
| 6100555 | RI BERKELEY, LLC - 901 GILMAN ST | PO BOX 41339 | | | | Santa Barbara | CA | 93140 | |
| 6100556 | RIBEIRO CALIFORNIA LLC | 12820 Earhart Ave. | Brent Estes | | | Auburn | CA | 95820 | |
| 6100558 | Rice Airport Operations LLC | 4509 SKY WAY DR | | | | OLIVEHURST | CA | 95961 | |
| 6061325 | Rice, Owen S. | Address on file | | | | | | | |
| 6100559 | Rich, Eddie | Address on file | | | | | | | |
| 6122066 | Rich, Eddie | Address on file | | | | | | | |
| 6100560 | Richard Avelar & Associates, Inc. | 318 Harrison Street | | | | Oakland | CA | 94607 | |
| 6100561 | Richard F Hathaway Jr. | RICHARD F HATHAWAY JR | 19599 HWY 89 | | | HAT CREEK | CA | 96040 | |
| 6100586 | RICHARD HEATH & ASSOCIATES INC | 590 West Locust Avenue, Suite 103 | | | | Fresno | CA | 93650 | |
| 6100563 | RICHARD HEATH & ASSOCIATES INC | 590 W. Locust Ave, Ste 103 | | | | Fresno | CA | 93650 | |
| 6100596 | Richard Heath and Associates Inc. (RHA) | 590 West Locust Avenue, Suite 103 | | | | Fresno | CA | 93650 | |
| 6100594 | Richard Heath and Associates Inc. (RHA) | 590 W. Locust Ave, Ste 103 | | | | Fresno | CA | 93650 | |
| 6100602 | Richard Young Air Conditioning | 25 West G Street | | | | Los Banos | CA | 93635 | |
| 6100605 | RICHARDS MFG CO SALES INC | 517 LYONS AVE | | | | IRVINGTON | NJ | 07111 | |
| 6100604 | RICHARDS, KEVIN D | Address on file | | | | | | | |
| 6100606 | Richardson, Brian David | Address on file | | | | | | | |
| 6121079 | Richardson, Brian David | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6100608 | Richardson, Michael J | Address on file | | | | | | | |
| 6121401 | Richardson, Michael J | Address on file | | | | | | | |
| 6100607 | Richardson, Ray Anthony | Address on file | | | | | | | |
| 6121213 | Richardson, Ray Anthony | Address on file | | | | | | | |
| 6087538 | Richardson, Thomas H.; Repanich, Nicholas & Susan | Address on file | | | | | | | |
| 6081960 | Richburg, et.al.,Brian K | 1680 E. Herndon Ave. | | | | Fresno | CA | 93720 | |
| 6045434 | RICHMOND, CITY OF | 450 Civic Center Plz | | | | Richmond | CA | 94804 | |
| 6100613 | RICHVALE IRRIG DIST | 1193 Richvale Highway | | | | Richvale | CA | 95974 | |
| 6100625 | RICOH AMERICAS CORPORATION | 2000 SIERRA POINT PKWY 7TH FL | | | | BRISBANE | CA | 94005 | |
| 6100635 | RICOH USA INC | 70 VALLEY STREAM PKWY | | | | MALVERN | PA | 10355 | |
| 6100639 | RIDGE & ASSOCIATES | 101 SANTA MARGARITA DR | | | | SAN RAFAEL | CA | 94901 | |
| 6100641 | RIDGE GOLF COURSE LLC & WESTERN CARE CONSTRUCTION | 13170 Lincoln Way | | | | Auburn | CA | 95603 | |
| 6100642 | RIDGE GOLF COURSE LLC & WESTERN CARE CONSTRUCTION | P.O.BOX 5871 | 13170 LINCOLN WAY | | | AUBURN | CA | 95603 | |
| 6100643 | Ridgecrest, City of | CITY OF RIDGECREST | 100 W CALIFORNIA AVE | | | RIDGECREST | CA | 93555 | |
| 6100644 | Ridley, Daniel | Address on file | | | | | | | |
| 6100645 | Riedy, Elissa | Address on file | | | | | | | |
| 6100646 | Rietkerk, Peter A. | Address on file | | | | | | | |
| 6100647 | Rietzke, Karen V. | Address on file | | | | | | | |
| 6121883 | Rietzke, Karen V. | Address on file | | | | | | | |
| 6112482 | Rife | 845 Purumean Ln | | | | Yerington | CA | 89447 | |
| 6100649 | Rigby, Cameron | Address on file | | | | | | | |
| 6121044 | Rigby, Cameron | Address on file | | | | | | | |
| 6100650 | Riggle, David | Address on file | | | | | | | |
| 6100651 | Rigo Hurtado | 1101 Van Ness Ave | | | | San Francisco | CA | 94109 | |
| 6100653 | Riley, Edward Alan | Address on file | | | | | | | |
| 6121106 | Riley, Edward Alan | Address on file | | | | | | | |
| 6114067 | Riley, Warren | Address on file | | | | | | | |
| 6100656 | RIM ARCHITECTS CALIFORNIA INC | 639 FRONT ST 2ND FL | | | | SAN FRANCISCO | CA | 94111 | |
| 6100658 | Rimkus Consulting Group, Inc. | 8 Greenway Plaza Suite 500 | | | | Houston | TX | 77046 | |
| 6100663 | RINCON CONSULTANTS INC | 180 N ASHWOOD AVE | | | | VENTURA | CA | 93003 | |
| 6100665 | RING,KEVIN - 11501 DUBLIN BLVD | 15671 Stanton Rd | | | | Grass Valley | CA | 95949 | |
| 6100666 | Rio Bravo Fresno | 3350 S. WILLOW AVE. | | | | FRESNO | CA | 93725 | |
| 6100667 | Rio Bravo Rocklin | 3100 THUNDER VALLEY CT | | | | LINCOLN | CA | 95648 | |
| 6100668 | Rio Vista Sanitation Service | MT DIABLO RESOURCE RECOVERY | 100 Main Street | | | RioVista | CA | 94571 | |
| 6045436 | Rio Vista, City of | 1 MAIN ST | | | | RIO VISTA | CA | 94571-1842 | |
| 6100670 | Rios, Eudelia | Address on file | | | | | | | |
| 6100669 | Rios, Rudy | Address on file | | | | | | | |
| 6100671 | RIPON COGENERATION LLC | 944 S. Stockton Avenue | | | | Ripon | CA | 95366 | |
| 6100672 | Ripon DeLeon | 3817 Coolidge Ave. | | | | Oakland | CA | 94602 | |
| 6100674 | Rising Sun Center for Opportunity | 1116 36th Street | | | | Oakland | CA | 94608 | |
| 6100676 | Rising Sun Energy Center | 1116 36th Street | | | | Oakland | CA | 94608 | |
| 6100679 | RISING SUN ENERGY CENTER | RISING SUN CENTER FOR OPPORTUNITY | 1116 36TH ST | | | OAKLAND | CA | 94608 | |
| 6100681 | Rising Tree Wind Farm II, LLC | Arlington Wind Power Project LLC | 808 Travis Street, Suite 700 | | | Houston | TX | 77002 | |
| 6118813 | Rising Tree Wind Farm II, LLC | Rising Tree Wind Farm - PPA Notice | Rising Tree Wind Farm II LLC | 808 Travis Street, Suite 700 | | Houston | TX | 77025 | |
| 6100682 | RISK MANAGEMENT INC | 141 West Jackson Blvd | Suite 1521 | | | Chicago | IL | 60604 | |
| 6100683 | Risley, Christopher Benton | Address on file | | | | | | | |
| 6121682 | Risley, Christopher Benton | Address on file | | | | | | | |
| 6100684 | Risley, Sarah Elizabeth | Address on file | | | | | | | |
| 6121720 | Risley, Sarah Elizabeth | Address on file | | | | | | | |
| 6079245 | Risse | 641 Nelson Lane | | | | Lincoln | CA | 95648 | |
| 6100686 | RIVER CITY BASEBALL ASSOCIATION | PO BOX 418442 | | | | SACRAMENTO | CA | 95841 | |
| 6100687 | River City Petroleum, Inc | 3775 N Freeway Blvd Suite 101 | | | | Sacramento | CA | 95834 | |
| 6045440 | River City Petroleum, Inc | River City Petroleum, Inc | 3775 N Freeway Blvd Suite 101 | | | Sacramento | CA | 95834 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 242 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
243 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6118923 | River City Petroleum, Inc | Richelle Brozosky | River City Petroleum, Inc | 3775 N Freeway Blvd Suite 101 | | Sacramento | CA | 95834 | |
| 6100688 | River City Stadium Management, LLC | 400 Ballpark Drive | | | | West Sacramento | CA | 95691 | |
| 6045442 | RIVERBANK, CITY OF | 6707 3rd Street | | | | Riverbank | CA | 95367 | |
| 6100689 | Rivers, Dennis | Address on file | | | | | | | |
| 6122188 | Rivers, Dennis | Address on file | | | | | | | |
| 6100690 | Riverview Energy Center, LLC Antioch | 795 Minaker Road | | | | Antioch | CA | 94509 | |
| 6100691 | RIVIERA FAMILY APARTMENTS, LP | 2220 Oxford Street | | | | Berkeley | CA | 94704 | |
| 6100692 | RIZO-LOPEZ FOODS, INC. | 201 S. McClure Road | | | | Modesto | CA | 95357 | |
| 6100693 | RIZWAN, MUHAMMED | Address on file | | | | | | | |
| 6100694 | RIZZO, MARCO | Address on file | | | | | | | |
| 6100695 | RJE LLC - 25 ENTERPRISE CT | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6100696 | RJM Enterprises Inc | 18700 E River Road | | | | Ripon | CA | 95366 | |
| 6100704 | RJMS CORP, TOYOTA MATERIAL HANDLING | 6999 SOUTHFRONT RD | | | | HAYWARD | CA | 94551 | |
| 6100706 | RKI INSTRUMENTS INC | 33248 CENTRAL AVE | | | | UNION CITY | CA | 94587 | |
| 6100708 | RKOM Incorporated | 328 S. Jefferson, Suite 450 | | | | Chicago | IL | 60661 | |
| 6100711 | RKON INC | 328 S. Jefferson, Suite 450 | | | | Chicago | IL | 60661 | |
| 6100709 | RKON INC | 328 S JEFFERSON ST STE 450 | | | | CHICAGO | IL | 60661 | |
| 6100712 | RLH INDUSTRIES INC | 936 N MAIN STREET | | | | ORANGE | CA | 92867 | |
| 6100713 | RLI Insurance Company | 9025 North Lindbergh Drive | | | | Peoria | IL | 61615 | |
| 6100715 | RLT ENTERPRISES INC | 1930 S MARY | | | | FRESNO | CA | 93721 | |
| 6100716 | RM YOUNG CO | 2801 AERO-PARK DR | | | | TRAVERSE CITY | MI | 49686 | |
| 6100717 | RMG ENTERPRISE SOLUTIONS INC | 15301 DALLAS PKWY STE 500 | | | | ADDISON | TX | 75001 | |
| 6100718 | RMSI PRIVATE LIMITED | AURIGA V 1ST FL LEFT WING, WING PLOT 17 | SOFTWARE UNITS LAYOUT MADHAPUR | | | HYDERABAD TELANGANA | | 500081 | INDIA |
| 6101360 | ROAD SAFETY INC | 4335 Pacific Street, Suite A | | | | Rocklin | CA | 95677 | |
| 6045443 | ROAD SAFETY SERVICES INC | ROAD SAFETY INC, | 4335 PACIFIC ST STE A | | | ROCKLIN | CA | 95677 | |
| 6101362 | ROBARTS,ROBERT - 6735 N 1ST ST | 3289 W. SUSSEX WAY | | | | FRESNO | CA | 93722 | |
| 6101363 | Robasciotti, Timothy A | Address on file | | | | | | | |
| 6121267 | Robasciotti, Timothy A | Address on file | | | | | | | |
| 6101364 | ROBB ROSS FOODS INC | 1616 Lassen Way | | | | Burlingame | CA | 94010 | |
| 6101365 | Robbins, Lance Ace | Address on file | | | | | | | |
| 6121220 | Robbins, Lance Ace | Address on file | | | | | | | |
| 6101366 | Robella, John | Address on file | | | | | | | |
| 6121755 | Robella, John | Address on file | | | | | | | |
| 6101368 | Robert And Joyce Vieux | 9989 Altamont Pass Road | | | | Livermore | CA | 94550 | |
| 6101370 | ROBERT CRAIG WINERY LP - 2475 SUMMIT LAKE DR | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6101372 | ROBERT J ALANDT & SONS - 4692 N BRAWLEY AVE | 1558 WEST CHIA WAY | | | | LOS ANGELES | CA | 90041 | |
| 6101373 | ROBERT J ALANDT & SONS - 4692 N BRAWLEY AVE | 4692 N BRAWLEY AVE | | | | FRESNO | CA | 93722 | |
| 6064409 | Robert Lichti | 15941 W. Clear Canyon Road | | | | Surprise | CA | 96137-9556 | |
| 6101375 | ROBERT M SMITH, SMITHS MT ST HELENA TROUT FARM, & HATCHERY | 18401 IDA CLAYTON RD | | | | CALISTOGA | CA | 94515 | |
| 6101376 | ROBERT MACMULLIN, MACMULLIN FORESTRY & LOGGING | 944 HIDDEN POND LN | | | | MCKINLEYVILLE | CA | 95519 | |
| 6101377 | Robert Orlando | 1400 La Crosse pl | | | | Morgan Hill | CA | 95037 | |
| 6101378 | ROBERT P OBRIEN | 4301 W WILLIAM CANNON DR STE B-150 | | | | AUSTIN | TX | 78749 | |
| 6101381 | ROBERT S. DEAL CORP, AKA R S DEAL | 1341 N MC DOWELL BLVD | | | | PETALUMA | CA | 94954 | |
| 6101384 | ROBERT V JENSEN INC | 4029 SOUTH MAPLE | | | | FRESNO | CA | 93725 | |
| 6080564 | ROBERT, HOLSCHER | Address on file | | | | | | | |
| 6101386 | ROBERTO MARTINEZ, ORIENT CONSULTING | 9464 N ANN AVE | | | | FRESNO | CA | 93720 | |
| 6101393 | ROBERTS MECHANICAL & ELECTRICAL INC | 39 LARK CENTER DR | | | | SANTA ROSA | CA | 95403 | |
| 6084310 | Roberts, Douglas & Colette | Address on file | | | | | | | |
| 6101391 | Roberts, Elena Lita | Address on file | | | | | | | |
| 6121576 | Roberts, Elena Lita | Address on file | | | | | | | |
| 6101390 | Roberts, Keith Scott | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 243 of 325

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page
244 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121071 | Roberts, Keith Scott | Address on file | | | | | | | |
| 6101389 | Roberts, Marty | Address on file | | | | | | | |
| 6101400 | Robertson, Debra | Address on file | | | | | | | |
| 6121450 | Robertson, Debra | Address on file | | | | | | | |
| 6104006 | ROBERTSON, KEITH | Address on file | | | | | | | |
| 6101395 | Robertson, Will | Address on file | | | | | | | |
| 6101396 | Robertson, Will | Address on file | | | | | | | |
| 6101397 | Robertson, Will | Address on file | | | | | | | |
| 6101398 | Robertson, Will | Address on file | | | | | | | |
| 6101399 | Robertson, Will | Address on file | | | | | | | |
| 6101401 | Robertson, Will | Address on file | | | | | | | |
| 6101402 | Robins, Raymond Lee | Address on file | | | | | | | |
| 6121558 | Robins, Raymond Lee | Address on file | | | | | | | |
| 6101405 | Robinson, Kayla | Address on file | | | | | | | |
| 6101406 | Robinson, Kelly Marie | Address on file | | | | | | | |
| 6121676 | Robinson, Kelly Marie | Address on file | | | | | | | |
| 6109062 | Robinson, Rob T. & Cynthia | Address on file | | | | | | | |
| 6101404 | Robinson, Roderick | Address on file | | | | | | | |
| 6122375 | Robinson, Roderick | Address on file | | | | | | | |
| 6101407 | Robinson, William Glen | Address on file | | | | | | | |
| 6121945 | Robinson, William Glen | Address on file | | | | | | | |
| 6101408 | Robles, Raul | Address on file | | | | | | | |
| 6121473 | Robles, Raul | Address on file | | | | | | | |
| 6101409 | ROBMOR INVESTMENTS | 940 CALLE NEGOCIO STE. 200 | ROBERT LATTANZIO, PRESIDENT | | | SAN CLEMENTE | CA | 92673 | |
| 6101411 | Roby, Jeffrey W | Address on file | | | | | | | |
| 6121531 | Roby, Jeffrey W | Address on file | | | | | | | |
| 6101412 | Rocha, Mathew A | Address on file | | | | | | | |
| 6121408 | Rocha, Mathew A | Address on file | | | | | | | |
| 6101413 | ROCHA,FRANK - 23125 LONE TREE RD | PO BOX 177 | | | | ALAMO | CA | 94507 | |
| 6101414 | Rock Creek Hydro, LLC | One Tech Drive | | | | Andover | MA | 01810 | |
| 6118843 | Rock Creek Hydro, LLC | Tracie Brennan | 100 Brickstone Square | Suite 300 | | Andover | MA | 01810 | |
| 6101415 | Rock Creek Water District | 9601 E. Highway 4 | | | | Farmington | CA | 95230 | |
| 6118533 | Rock Creek Water District | Donald Harper | Rock Creek Water District | 9601 E. Highway 4 | | Farmington | CA | 95230 | |
| 6101417 | ROCKET SCIENCE STUDIO | 4235 24TH ST | | | | SAN FRANCISCO | CA | 94114 | |
| 6101419 | Rocket Software (US) LLC | Attn: Legal Department | 275 Grove Street, Suite 3-410 | | | Newton | MA | 02466 | |
| 6101420 | ROCKET SOFTWARE INC | 77 FOURTH AVE | | | | WALTHAM | MA | 02451 | |
| 6101421 | Rocklin Unified School District | 2615 Sierra Meadows Drive | | | | Rocklin | CA | 95677 | |
| 6045445 | ROCKLIN, CITY OF | 3970 Rockling Road | | | | Rocklin | CA | 95677 | |
| 6101423 | ROCKWELL AUTOMATION INC | 1201 S SECOND ST | | | | MILWAUKEE | WI | 53204 | |
| 6101422 | ROCKWELL, THOMAS KENT | Address on file | | | | | | | |
| 6101425 | Rocky Buoy | 1055 Monterey St. | | | | San Luis Obispo | CA | 93401 | |
| 6101436 | ROCKY CANYON UTILITY & CONST INC | 10415 ROCKY CANYON RD | | | | ATASCADERO | CA | 93422 | |
| 6101438 | Roden, Patrick Joseph | Address on file | | | | | | | |
| 6122293 | Roden, Patrick Joseph | Address on file | | | | | | | |
| 6101439 | Rodoni, Donna L | Address on file | | | | | | | |
| 6101440 | Rodriguez, Edgar | Address on file | | | | | | | |
| 6101441 | Rodriguez, Jonathan Charles | Address on file | | | | | | | |
| 6121667 | Rodriguez, Jonathan Charles | Address on file | | | | | | | |
| 6101442 | Rodriguez, Jose | Address on file | | | | | | | |
| 6121966 | Rodriguez, Jose | Address on file | | | | | | | |
| 6101603 | ROEBBELEN CONTRACTING INC | 1241 HAWKS FLIGHT CT | | | | EL DORADO HILLS | CA | 95762 | |
| 6045446 | Rogers Renewables ProjectCo LLC | Solarenewal LLC | 548 Market Street, Suite 13000 | | | San Francisco | CA | 94104 | |
| 6118741 | Rogers Renewables Projectco LLC | Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 244 of 325

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6110912 | Rogers, Ira | Address on file | | | | | | | |
| 6101607 | Rogers, Justin | Address on file | | | | | | | |
| 6122077 | Rogers, Justin | Address on file | | | | | | | |
| 6101606 | Rogers, Richard W | Address on file | | | | | | | |
| 6120978 | Rogers, Richard W | Address on file | | | | | | | |
| 6108523 | Rogers-Millhollin, Denna | Address on file | | | | | | | |
| 6045447 | ROHNERT PARK, CITY OF | 130 Avram Ave | | | | Rohnert Park | CA | 94928 | |
| 6101610 | ROHRBACK COSASCO SYSTEMS INC | 11841 E SMITH AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6101613 | ROI COMMUNICATIONS INC | 5274 SCOTTS VALLEY DR #107 | | | | SCOTTS VALLEY | CA | 95066 | |
| 6101615 | Rojas, Michael Lee | Address on file | | | | | | | |
| 6121630 | Rojas, Michael Lee | Address on file | | | | | | | |
| 6101619 | ROKSTAD POWER INC | 8825 AERO DR STE 305 | | | | SAN DIEGO | CA | 92123 | |
| 6101621 | Roland Ball Revocable Trust | C/O ALAN MCVAY | PO Box 13210 | | | SAN LUIS OBISPO | CA | 93406 | |
| 6101622 | ROLANDO DELGADILLO JR, BAY AREA GREEN SOLUTIONS | 215 CUESTA DR | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6101624 | ROLFE, TOM | Address on file | | | | | | | |
| 6101626 | ROLLING HILLS CLUB INC - 351 SAN ANDREAS DR | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6084842 | Rollings, John | Address on file | | | | | | | |
| 6101628 | ROLLS ROYCE CORPORATION | 450 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46225 | |
| 6101630 | ROLLS ROYCE ENERGY SYSTEMS INC | 105 North Sandusky Street | | | | Mount Vernon | OH | 43050 | |
| 6101631 | ROLLS WOOD GROUP-ROLLS WOOD HOUSE | 6223 West Sam Houston Parkway | | | | Houston | TX | 77041 | |
| 6101632 | Roman Catholic Bishop of Monterey Ca | Po Box 2048 | | | | Monterey | CA | 93942 | |
| 6101633 | ROMAN CATHOLIC DIOCES OF FRESNO - 1572 E BARSTOW | 1550 N Fresno Street | | | | Fresno | CA | 93703 | |
| 6101634 | ROMAN CATHOLIC DIOCES OF FRESNO - 1572 E BARSTOW A | PO BOX 11158 | | | | FRESNO | CA | 93771 | |
| 6096185 | ROMAR, ROBERT | Address on file | | | | | | | |
| 6101636 | Romara Energy | 25750 Mooncrest Drive | | | | Carmel | CA | 93923 | |
| 6101637 | Romero, Manuel O | Address on file | | | | | | | |
| 6121221 | Romero, Manuel O | Address on file | | | | | | | |
| 6101638 | Romet Ltd | 1080 Matheson Blvd E | | | | Mississauga | ON | L4W 2V2 | Canada |
| 6101640 | ROMET LTD | 5030 TIMBERLEA BLVD | | | | MISSISSAUGA | ON | L4W 2S5 | CANADA |
| 6101642 | Romo Properties, LLC | 315 Main Street | | | | Watsonville | CA | 95076 | |
| 6086160 | Rompal, Trustees, Larry S. & Shelly R. | Address on file | | | | | | | |
| 6101646 | RON DUPRATT FORD INC | 1320 NORTH FIRST ST | | | | DIXON | CA | 95620 | |
| 6101648 | Ronald Burrow | 748 El Centro Road | | | | El Sobrante | CA | 94803 | |
| 6101653 | RONAN ENGINEERING CO | 28209 AVENUE STANFORD | | | | VALENCIA | CA | 91355 | |
| 6085763 | Rondon, Joel | Address on file | | | | | | | |
| 6101656 | Roper, Richard W | Address on file | | | | | | | |
| 6121516 | Roper, Richard W | Address on file | | | | | | | |
| 6101657 | ROPLAST INDUSTRIES INC - 3155 S 5TH AVE | 3155 S. 5TH AVE | | | | OROVILLE | CA | 95965 | |
| 6101658 | ROSBAR ENTERPRISES INC | 8924 E PINNACLE PEAK RD STE G5-239 | | | | SCOTTSDALE | AZ | 85255 | |
| 6081066 | Rose | P.O. Box 9294 | | | | Red Bluff | CA | 96080 | |
| 6087342 | Rose, Albert | Address on file | | | | | | | |
| 6045448 | ROSE, JEFFREY CRAIG | Address on file | | | | | | | |
| 6101668 | ROSEMOUNT INC MEASUREMENT SALES SUPPORT TEAM | 8200 MARKET BLVD | | | | CHANHASSEN | MN | 55317 | |
| 6101670 | ROSEMOUNT NUCLEAR INSTRUMENTS INC | 8200 MARKET BLVD | | | | CHANHASSEN | MN | 55317 | |
| 6101672 | ROSEN CONSULTING GROUP | 1995 UNIVERSITY AVE STE 550 | | | | BERKELEY | CA | 94704 | |
| 6101671 | Rosen, Ronnie | Address on file | | | | | | | |
| 6074408 | ROSENBERG, SAUL A. | Address on file | | | | | | | |
| 6101674 | Roseville Parkway 20, LLC | ROSEVILLE PARKWAY 20 LLC | 555 UNIVERSITY AVE STE 200 | | | SACRAMENTO | CA | 95825 | |
| 6101675 | Roseville, City of | CITY OF ROSEVILLE | 311 VERNON ST | | | ROSEVILLE | CA | 95678 | |
| 6101676 | Rosiers, Renaud des | Address on file | | | | | | | |
| 6101678 | ROSS ENGINEERING CORP | 540 WESTCHESTER DR | | | | CAMPBELL | CA | 95008 | |
| 6101677 | Ross, Dylan Brandon | Address on file | | | | | | | |
| 6122021 | Ross, Dylan Brandon | Address on file | | | | | | | |
| 6101680 | ROSSI, KEVIN | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6101682 | ROTATING EQUIPMENT REPAIR INC | W248N5550 EXECUTIVE DR | | | | SUSSEX | WI | 53089 | |
| 6082063 | Roth, Robert | Address on file | | | | | | | |
| 6074404 | Rothman, Harold B. | Address on file | | | | | | | |
| 6101686 | Rotta, Nicholas | Address on file | | | | | | | |
| 6121764 | Rotta, Nicholas | Address on file | | | | | | | |
| 6101687 | ROUNDHILL COUNTRY CLUB CORPORATION | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6101688 | Rowberry, Kristopher Cal | Address on file | | | | | | | |
| 6121549 | Rowberry, Kristopher Cal | Address on file | | | | | | | |
| 6101690 | Roy Gullo Properties | 13615 COLONY AVE | | | | SAN MARTIN | CA | 95046 | |
| 6045449 | ROY SAKAMOTO, DBA ACTION AIR CONDITIONING, HEATING & PLUMBING | 1907 E Austin Way | | | | FRESNO | CA | 93726 | |
| 6101689 | Roy, Ellen | Address on file | | | | | | | |
| 6101691 | ROYAL BANK OF CANADA | 155 Wellington St. West | 8th Floor | | | TORONTO | ON | M5V 3H6 | CANADA |
| 6101692 | Royal Bank of Canada | 200 Bay Street South Tower | 9th Floor | | | Toronto | ON | M5J 2T6 | Canada |
| 6101693 | Royal Bank of Canada | 13666 HEALDSBURG AVE | | | | Healdsburg | CA | 95448 | |
| 6101698 | Royal Bank of Canada | 200 Vesey St | | | | New York | NY | 10281 | |
| 6101700 | Royal Bank Of Scotland, PLC | 135 Bishopsgate | | | | London | | EC2M 3UR | United Kingdom |
| 6074735 | Royal Gorge Ski Touring | JoJo Tepner- Manager | P.O. Box 1100 | | | Soda Springs | CA | 95728 | |
| 6101702 | ROYAL SWITCHGEAR MANUFACTURING CO, C/O SIERRA UTILITY SALES | 3995 PINE LANE SE | | | | BESSEMER | AL | 35022 | |
| 6101704 | Royale Energy Inc. | 1870 Cordell Court | Suite 210 | | | El Cajon | CA | 92020 | |
| 6101706 | Royale Energy, Inc. | 1890 Cordell Court | Suite 250 | | | El Cajon | CA | 92020 | |
| 6101707 | Roybal, Christopher | Address on file | | | | | | | |
| 6121906 | Roybal, Christopher | Address on file | | | | | | | |
| 6101708 | RPK STRUCTURAL MECHANICS, CONSULTING INC | 7040 DASSIA WAY | | | | OCEANSIDE | CA | 92056 | |
| 6101709 | RPS Group, Inc. (FKA Iris Environmental dba RPS) | 1438 Webster Street Suite 302 | | | | Oakland | CA | 94612 | |
| 6101710 | RR Donnelley | 14100 Lear Blvd #130 | | | | Reno | NV | 89506 | |
| 6101748 | RR DONNELLEY & SONS COMPANY | 35 W Wacker Dr. | | | | Chicago | IL | 60601 | |
| 6101870 | RR DONNELLEY & SONS COMPANY | 5 W WACKER DR | | | | CHICAGO | IL | 60601 | |
| 6101873 | RRM DESIGN GROUP INC | 3765 S HIGUERA ST STE 102 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6101876 | RS TECHNOLOGIES INC | 22 INDUSTRIAL PARK RD | | | | TILBURY | ON | N0P 2L0 | CANADA |
| 6101878 | RTDS TECHNOLOGIES INC | 100-150 INNOVATION DR | | | | WINNIPEG | MB | R3T 6A8 | CANADA |
| 6101880 | Ruben Nieves | 635 E Floradora Ave | | | | Fresno | CA | 93728 | |
| 6101881 | Rubi Lowy | 614 Almar Ave | | | | Santa Cruz | CA | 95060 | |
| 6067513 | Rubino, Salvatore | Address on file | | | | | | | |
| 6072485 | Rubino-Brunetti, Patricia | Address on file | | | | | | | |
| 6101890 | RUBY PIPELINE | Two North Nevada Ave | Contract Services Dept., 9th FL | | | Colorado Springs | CO | 80903 | |
| 6101892 | Ruby Pipeline (Kinder Morgan) | P.O. BOX 1087 | | | | Colorado Springs | CO | 80944 | |
| 6101893 | Ruby Pipeline, L.L.C. | 2 North Nevada | | | | Colorado Springs | CO | 80903 | |
| 6101894 | Rudolph and Sletten, Inc. | 1600 Seaport Blvd. Suite 350 | | | | Redwood City | CA | 94063 | |
| 6101895 | RUDY LEMUS - 1935 TULLY RD - SAN JOSE | 2491 Alluvial Avenue #480 | | | | Clovis | CA | 93611 | |
| 6113794 | Rue, Michael | Address on file | | | | | | | |
| 6101897 | Rugraw, LLC (Lassen Lodge Hydroelectric fka Lassen Lodge Hydroelectric Option 2) | 70 Paseo Mirasol | | | | Belvedere Tiburon | CA | 94920 | |
| 6101898 | RUI CREDIT SERVICES INC | 225 BROADHOLLOW RD | | | | MELVILLE | NY | 11747 | |
| 6101900 | RUI Credit Services, Inc | 1305 Walt Whitman Rd. | | | | Melville | NY | 11747 | |
| 6101903 | Ruiz Directional Drilling DBA Ruiz Pipeline | 1980 Columbia Drive | | | | Yuba City | CA | 95991 | |
| 6101905 | RUIZ DIRECTIONAL DRILLING INC | 1980 COLUMBIA DR | | | | YUBA CITY | CA | 95991 | |
| 6101902 | Ruiz, Debra | Address on file | | | | | | | |
| 6121386 | Ruiz, Debra | Address on file | | | | | | | |
| 6101901 | Ruiz, Tristan | Address on file | | | | | | | |
| 6114018 | Rumberger | Address on file | | | | | | | |
| 6101909 | Rumsey Band of Wintun Indians - Cache Creek Casino | 14455 HWY 16 - COGEN | | | | Brooks | CA | 95606 | |
| 6101908 | Rumsey, Peter | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6101910 | Rumsy, Peter | Address on file | | | | | | | |
| 6101911 | Rupprecht, Dean H | Address on file | | | | | | | |
| 6121529 | Rupprecht, Dean H | Address on file | | | | | | | |
| 6096071 | Ruschhaupt, Bryce | Address on file | | | | | | | |
| 6087524 | Rush, Martha | Address on file | | | | | | | |
| 6045451 | RUSHING LAND CATTLE COMPANY,STANISLAUS ELECTRIC POWER COMPANY | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 6101915 | RUSS BASSETT CORP | 8189 BYRON RD | | | | WHITTIER | CA | 90606 | |
| 6101914 | Russ, Pamela Jean | Address on file | | | | | | | |
| 6120989 | Russ, Pamela Jean | Address on file | | | | | | | |
| 6101917 | RUSSELECTRIC INC | 99 INDUSTRIAL PARK RD | | | | HINGHAM | MA | 02043 | |
| 6101918 | Russell City Energy Company | 717 Texas Avenue, Suite 1000 | | | | Houston | TX | 77002 | |
| 6118572 | Russell City Energy Company | Calpine Contract Administration | Los Esteros Critical Energy Facility, LLC | 717 Texas Avenue, Suite 1000 | | Houston | TX | 77002 | |
| 6101919 | RUSSELL E SANDERS LLC | 2340 INDUSTRIAL DR | | | | NEENAH | WI | 54956 | |
| 6101922 | Russell Implementation Services Inc | 1301 2nd Ave | 18th Floor | | | Seattle | WA | 98101 | |
| 6080569 | Russell, Laurie J. (Laurie Leathers Russell, as trustee of The Leathers Family Trust) | Address on file | | | | | | | |
| 6101925 | Russo Miller & Associates (dba Miller Strategies LLC) | 601 Pennsylvania Avenue NW #900 | | | | Washington | DC | 20004 | |
| 6101926 | Rutherford, Saya | Address on file | | | | | | | |
| 6122239 | Rutherford, Saya | Address on file | | | | | | | |
| 6101927 | RUTTER ARMY INC | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6101928 | RV & RS CORP/ DBA MERIDIAN VALERO | 358 E. Foothill Blvd. Suite 200 | | | | San Diams | CA | 91773 | |
| 6045453 | RW SNOOK & CO, RECONSTRUCTION SERVICES LLC | PO Box 5068 | | | | GALT | CA | 95632 | |
| 6101929 | RWQCB | 11020 Sun Center Dr #200 | | | | Rancho Cordova | CA | 95670 | |
| 6101932 | RWQCB Region 2 | 1515 Clay St. Suite 1400 | | | | Oakland | CA | 94612 | |
| 6101938 | RYAN PASTORIAL CENTER - 1530 N FRESNO ST | 1530 N. Fresno St. | | | | Fresno | CA | 93703 | |
| 6101937 | Ryan, Bruce E | Address on file | | | | | | | |
| 6120964 | Ryan, Bruce E | Address on file | | | | | | | |
| 6101936 | Ryan, Scott C | Address on file | | | | | | | |
| 6121298 | Ryan, Scott C | Address on file | | | | | | | |
| 6101935 | Ryan, Shawn Kelly | Address on file | | | | | | | |
| 6121297 | Ryan, Shawn Kelly | Address on file | | | | | | | |
| 6101934 | Ryan, Timothy Robert | Address on file | | | | | | | |
| 6121299 | Ryan, Timothy Robert | Address on file | | | | | | | |
| 6082694 | RYDELL, RICHARD | Address on file | | | | | | | |
| 6101942 | RYZEN SOLUTIONS | 75 E SANTA CLARA ST #1150 | | | | SAN JOSE | CA | 95113 | |
| 6101944 | S & L MEAT - 2 BELLARMINE CT - CHICO | 1355 Eaton Rd, Suite C | | | | Chico | CA | 95973 | |
| 6101945 | S & N ASSOC INC - 13225 HIGHWAY 9 | 10 Harris Court, Bldg C, Suite 2 | | | | Monterey | CA | 93940 | |
| 6101946 | S & R ASSOCIATES - 2021 MAIN ST STE A - OAKLEY | 1800 WILLOW PASS CT | | | | CONCORD | CA | 94520 | |
| 6101947 | S P D MARKET INC | 735 Zion St | | | | Nevada City | CA | 95959 | |
| 6101948 | S P D MARKET INC - 129 McKnight Way | 129 WEST MCKNIGHT WAY | DAVID L PAINTER, VP | | | GRASS VALLEY | CA | 95949 | |
| 6101949 | S P D MARKET INC - 129 W MCKNIGHT WAY (ELEC) | 12122 Dry Creek RD | | | | Auburn | CA | 95602 | |
| 6101950 | S P KINNEY ENGINEERS INC | 143 FIRST AVE | | | | CARNEGIE | PA | 15106 | |
| 6045454 | S P TRANSPORTATION COMPANY | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 68179 | |
| 6101968 | S&C ELECTRIC CO | C/O SUSAN GLAS | 6601 NORTH RIDGE BLVD | | | CHICAGO | IL | 60626 | |
| 6101988 | S&L ENGINEERS LTD | 55 E. Monroe Street | Mail code 25F07 | | | Chicago | IL | 60603 | |
| 6102134 | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD | 55 EAST MONROE ST | | | | CHICAGO | IL | 60603 | |
| 6102136 | S&N Associates, Inc dba Johnnies Market | 1749 Enterprise Blvd. | Jennifer Weddle (outside Sales Assoc) | | | West Sacramento | CA | 95691 | |
| 6102137 | S&P GLOBAL INC PLATTS | 55 WATER ST | | | | NEW YORK | NY | 10041 | |
| 6102139 | S&P Global Market Intelligence | 55 Water Street | | | | New York | NY | 10041 | |
| 6102142 | S&S SERVICE SOLUTIONS INC | 1990 SHELL AVE | | | | MARTINEZ | CA | 94553 | |
| 6102193 | S&S TOOL & SUPPLY INC | 2700 MAXWELL WAY | | | | FAIRFIELD | CA | 94534 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 247 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 248 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6102195 | S&S TOOL & SUPPLY INC S AND S SUPPLIES & SOLUTIONS | 2700 MAXWELL WAY | | | | FAIRFIELD | CA | 94534 | |
| 6102197 | S&W TECHNOLOGIES INC | 23 SCARBOROUGH PARK | | | | ROCHESTER | NY | 14625 | |
| 6045457 | S.J.L.&P. Corp. | 26F Seoul Finance Center, 136 Sejong-daero Jung-gu | | | | Seoul | | 4520 | Korea |
| 6102199 | S2C Pacific LLC | 8730 Wilshire Boulevard Suite 350 | | | | Beverly Hills | CA | 90211 | |
| 6106754 | SAAB Real Estate LLC, | Bayside Insulation & Construction, Inc. | Attn: Shahram Ameli | 1635 Challenge Drive | | Concord | CA | 94520 | |
| 6102201 | SAADEH HATTAR | 20405 Farrell Drive | | | | Penn Valley | CA | 95946 | |
| 6102202 | SABAH INTERNATIONAL INC | 5925 STONERIDGE DR | | | | PLEASANTON | CA | 94588 | |
| 6102204 | Sabi, Orlando | Address on file | | | | | | | |
| 6120973 | Sabi, Orlando | Address on file | | | | | | | |
| 6045502 | SABRE COMMUNICATIONS INC | PO Box 658 | | | | SIOUX CITY | IA | 51102-0658 | |
| 6074094 | Saccani, Dan | Address on file | | | | | | | |
| 6045503 | SACRAMENTO CITY | 915 I Street | | | | Sacramento | CA | 95814 | |
| 6045504 | SACRAMENTO CITY,SACRAMENTO NATURAL GAS COMPANY | 915 I Street | | | | Sacramento | CA | 95814 | |
| 6102206 | SACRAMENTO COUNTY | 700 H Street | | | | Sacramento | CA | 95814 | |
| 6102207 | SACRAMENTO DUNNIGAN INC - 4040 COUNTY RD 89 - DUN | 4470 YANKEE HILL, STE 120 | | | | ROCKLIN | CA | 95677 | |
| 6102213 | SACRAMENTO EXECUTIVE HELICOPTERS IN | 10420 CORFU DR | | | | ELK GROVE | CA | 95624 | |
| 6102215 | Sacramento Municipal Utility Dist - SMUD | SACRAMENTO MUNICIPAL UTILITY DIST | 6301 S ST | | | SACRAMENTO | CA | 95817 | |
| 6102216 | SACRAMENTO MUNICIPAL UTILITY DIST (SMUD) | 6301 S Street | | | | Sacramento | CA | 95817 | |
| 6102217 | Sacramento Municipal Utility District | 6100 Folsom Blvd. MA-1 | | | | Sacramento | CA | 95819 | |
| 6102229 | Sacramento Municipal Utility District | 6301 S Street | P.O. Box 15830 | | | Sacramento | CA | 95817 | |
| 6102227 | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 6301 S Street | | | | Sacramento | CA | 95817 | |
| 6102219 | Sacramento Municipal Utility District | 630 I S Street MS A404 | | | | Sacramento | CA | 95852 | |
| 6102230 | Sacramento Municipal Utility District | Attn: Power Contracts Administration | PO Box 15830 | | | Sacramento | CA | 95852 | |
| 6118910 | Sacramento Municipal Utility District | Contact: Sacramento Municipal Utility District | Sacramento Municipal Utility District (SMUD) | P.O. Box 15830 | | Sacramento | CA | 95852 | |
| 6118561 | Sacramento Municipal Utility District | Contract Administration SMUD | Sacramento Municipal Utility District (SMUD) | 6301 s Street, MS A404 | | Sacramento | CA | 95852-1830 | |
| 6118659 | Sacramento Municipal Utility District | Jon Olson | Sacramento Municipal Utility District | 630 I S Street MS A404 | | Sacramento | CA | 95852 | |
| 6102231 | Sacramento Municipal Utility District (Equity) | 6301 S Street | MS A404 | | | Sacramento | CA | 95817 | |
| 6102232 | Sacramento Municipal Utility District (Equity) | 6301 S Street | | | | Sacramento | CA | 95817 | |
| 6102234 | Sacramento Municipal Utility District (SMUD) | 6301 s Street, MS A404 | | | | Sacramento | CA | 95817 | |
| 6102236 | Sacramento Municipal Utility District (SMUD) | P.O. Box 15830 | | | | Sacramento | CA | 95852 | |
| 6102237 | Sacramento Municipal Utility District Camp Far West | 630 I S Street MS A404 | | | | Sacramento | CA | 95852 | |
| 6102238 | Sacramento Municipal Utility District Slab Creek Powerhouse | 630 I S Street MS A404 | | | | Sacramento | CA | 95852 | |
| 6102239 | Sacramento Municipal Utility District Solano Wind Phase 2 | 630 I S Street MS A404 | | | | Sacramento | CA | 95852 | |
| 6102240 | Sacramento Municipal Utility District Solano Wind Project Phase 1 | 630 I S Street MS A404 | | | | Sacramento | CA | 95852 | |
| 6045538 | SACRAMENTO NORTHERN RAILROAD | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 68179 | |
| 6102843 | SACRAMENTO NORTHERN RAILROAD | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6045531 | SACRAMENTO REGIONAL TRANSIT DISTRICT | 29th and Capitol Avenue | | | | Sacramento | CA | 95812-2110 | |
| 6045532 | SACRAMENTO RIVER FARMS LIMITED | PO Box 209 | | | | Colusa | CA | 95932 | |
| 6102846 | SACRAMENTO SIGN SOURCE, DBA KIM AIME | 8838 GREENBACK LN | | | | ORANGEVALE | CA | 95662 | |
| 6102848 | SACRAMENTO TELEVISION STATIONS INC | 2713 KOVR DR | | | | SACRAMENTO | CA | 95605 | |
| 6045534 | SACRAMENTO WOODLAND RAILROAD COMPANY,NORTHERN ELECTRIC RAILWAY COMPANY | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 68179 | |
| 6045536 | SACRAMENTO YOLO PORT | 2895 Industrial Blvd | | | | West Sacramento | CA | 95691 | |
| 6102853 | SACRAMENTO, CITY AND COUNTY OF | 700 H Street, Suite 2450 | | | | Sacramento | CA | 95814 | |
| 6102855 | SACRAMENTO, CITY OF | PO Box 2770 | | | | SACRAMENTO | CA | 95812-2770 | |
| 6102856 | SACRAMENTO, City of | Revenue Manager | 915 I Street, Room 1201 | | | Sacramento | CA | 95814 | |
| 6045537 | SACRAMENTO, COUNTY OF | 9660 Ecology Lane | | | | Sacramento | CA | 95827 | |
| 6045539 | SACRAMENTONOR | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 68179 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6102857 | SACRAMENTO-YOLO PORT DIST | 2895 Industrial Boulevard | | | | West Sacramento | CA | 95691 | |
| 6102860 | SACRED HEART COMMUNITY SERVICE | 1381 S FIRST ST | | | | SAN JOSE | CA | 95116 | |
| 6102862 | Sadanaga, Albert | Address on file | | | | | | | |
| 6121053 | Sadanaga, Albert | Address on file | | | | | | | |
| 6102863 | SAFE DESIGNS INC | 541 TAYLOR WAY #2 | | | | SAN CARLOS | CA | 94070 | |
| 6102865 | SAFE ENGINEERING SERVICES & TECHNOLOGIES LTD | 3055 BLVD DES OISEAUX | | | | QUEBEC | QC | H7L 3R6 | CANADA |
| 6102874 | Safe Engineering Services & Technologies Ltd. | 12201 Letellier | | | | Montreal | QC | H3M 2Z9 | Canada |
| 6102876 | SAFE FIRE DETECTION INC | 5915 STOCKBRIDGE DR | | | | MONROE | NC | 28110 | |
| 6102878 | SAFE HARBOR PARTNERS LLC - 303 GATEWAY | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6102879 | SAFE SOFTWARE INC | 7445 132 ST #2017 | | | | SURREY | BC | V3W 4M7 | CANADA |
| 6102881 | Safe Software, Inc. | 2017-7445 132nd Street | | | | Surrey | BC | V3W 1J8 | Canada |
| 6102883 | SAFETEC COMPLIANCE SYSTEMS INC | 7700 NE PKWY DR STE 125 | | | | VANCOUVER | WA | 98662 | |
| 6102897 | SAFETY COMPLIANCE MANAGEMENT INC | 3160 CROW CANYON PL STE 115 | | | | SAN RAMON | CA | 94583 | |
| 6102900 | SAFETY SOLUTIONS, JAMES HOWE | 4811 TELEGRAPH AVE #502 | | | | OAKLAND | CA | 94609 | |
| 6102902 | SAFETY-KLEEN SYSTEMS INC | 5400 LEGACY DR CLUSTER II BLDG 3 | | | | PLANO | TX | 75024 | |
| 6102903 | Safeway Inc. | 11555 Dublin Canyon Road | | | | Pleasanton | CA | 94588 | |
| 6074018 | Safreno | Address on file | | | | | | | |
| 6088090 | Safreno, Casey | Address on file | | | | | | | |
| 6102908 | SAFWAY SERVICES | 231 HOURET DR | | | | MILPITAS | CA | 95035 | |
| 6102919 | SAFWAY SERVICES LLC | 4072 B TEAL CT | | | | BENICIA | CA | 94510 | |
| 6102921 | SAFWAY SERVICES LLC | 4072 B Teal Ct. | | | | Benicia | GA | 94510 | |
| 6102923 | Sagadin, Lorena | Address on file | | | | | | | |
| 6102925 | Sage Engineers | 2251 Douglas Blvd. Suite 200 | | | | Roseville | CA | 95661 | |
| 6103016 | Sage Engineers, Inc. | 2251 Douglas Blvd, Suite 200 | | | | Roseville | CA | 95661 | |
| 6102924 | Sage, Matthew Robert | Address on file | | | | | | | |
| 6122023 | Sage, Matthew Robert | Address on file | | | | | | | |
| 6103018 | SAGEPOINTE LLC | 9530 Hageman Rd. B#196 | | | | Bakersfield | CA | 93312 | |
| 6110152 | Sagie, Michael L. | Address on file | | | | | | | |
| 6058731 | Sagona, Joseph | Address on file | | | | | | | |
| 6122346 | Sagona, Joseph | Address on file | | | | | | | |
| 6103021 | Sagrero, Andres | Address on file | | | | | | | |
| 6122184 | Sagrero, Andres | Address on file | | | | | | | |
| 6082406 | Sahm | 10296 Rainmaker Ct | | | | Reno | CA | 89511-4511 | |
| 6103023 | SAHOTA, AMRIK | Address on file | | | | | | | |
| 6103024 | Saint Agnes Medical Center | 1303 E HERNDON AVE | | | | Fresno | CA | 93720 | |
| 6103025 | SAINT GOBAIN CONTAINERS INC | 100 Peachtree Street | NW Ste 1300 | | | Atlanta | GA | 30303 | |
| 6103026 | SAINT KATHARINE DREXEL PARISH A CORP SOLE | 11361 Prospect Dr. | | | | Jackson | CA | 95642 | |
| 6103027 | SAINT MARKS LUTHERAN CHURCH INC | 885 Emarcadero Dr. | | | | West Sacramento Dr | CA | 95605 | |
| 6103028 | Saja Energy LLC | 5373 W. Alabama St., Suite 502 | | | | Houston | TX | 77056 | |
| 6103029 | SAKATA BROTHERS INCORPORATED,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6103030 | SAKATA SEED AMERICA INC - 105 BORONDA RD | 804 Estates Dr., Ste 202 | | | | Aptos | CA | 95003 | |
| 6085377 | Salas, Edward & Helen | Address on file | | | | | | | |
| 6103032 | Salazar, Jr., Jaime | Address on file | | | | | | | |
| 6121788 | Salazar, Jr., Jaime | Address on file | | | | | | | |
| 6103033 | Saldivar, Roberto H | Address on file | | | | | | | |
| 6121155 | Saldivar, Roberto H | Address on file | | | | | | | |
| 6103034 | Saldivar, Zachary | Address on file | | | | | | | |
| 6121979 | Saldivar, Zachary | Address on file | | | | | | | |
| 6103035 | Saleem Patel dba Anitas 76 Gas Station | 328 Greenwood Place | Adriana Aldana | | | Bonita | CA | 91902 | |
| 6103038 | Saleh Saeed Obadi DBA S & A Market | 328 Greenwood Pl. | | | | Bonita | CA | 91902 | |
| 6103037 | Saleh, Andrew | Address on file | | | | | | | |
| 6103036 | SALEH, SALAH S | Address on file | | | | | | | |
| 6103042 | Salem Venture LLC | C/O BARBARA BLUE PROPERTY MANAGER | PO Box 895 | | | CARMICHAEL | CA | 95609 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
250 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6103056 | SALESFORCE.COM | LANDMARK@ 1 MARKET ST STE300 | | | | SAN FRANCISCO | CA | 94105 | |
| 6103058 | Salesforce.com, Inc. | Attn: Sales Operations | The Landmark | | | San Francisco | CA | 94105 | |
| 6118435 | Salesforce.com, Inc. | Salesforce.com | Attn: General Counsel | The Landmark | One Market, Suite 300 | San Francisco | CA | 94105 | |
| 6103059 | SALINAS VALLEY COMMUNITY CHURCH | 368 SAN JUAN GRADE RD | | | | SALINAS | CA | 93906 | |
| 6045542 | SALINAS, CITY OF | 200 Lincoln Ave | | | | Salinas | CA | 93901 | |
| 6103060 | Salinas, City of | CITY OF SALINAS, % FINANCE DIRECTOR | CITY HALL | | | SALINAS | CA | 93901 | |
| 6103061 | salisbury, Jonathan | Address on file | | | | | | | |
| 6104482 | Sally Krenn/Jim Blecha | Address on file | | | | | | | |
| 6103062 | Salmon Creek Hydroelectric Company, LLC | Henwood Associates, Inc. | 1026 Florin Road, #390 | | | Sacramento | CA | 95831 | |
| 6118825 | Salmon Creek Hydroelectric Company, LLC | Mark Henwood | 1026 Florin Rd. #390 | | | Sacramento | CA | 95831 | |
| 6103063 | Salmon Creek Hydroelectric Company, LLC (Salmon Creek Powerhouse) | 1026 Florin Road, #390 | | | | Sacramento | CA | 95831 | |
| 6103066 | SALMON RIVER HELICOPTERS INC | 1497 BIG SALMON RD | | | | RIGGINS | ID | 83549 | |
| 6103068 | Salt River Project | ISB 253 | P.O. Box 52025 | | | Phoenix | AZ | 85072 | |
| 6103069 | SAM LINDER MONTEREY, LLC - 1711 DEL MONTE BLVD | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6103070 | Samaniego, Ricardo | Address on file | | | | | | | |
| 6103071 | SAMBA HOLDINGS INC | 8814 HORIZON BLVD NE STE 100 | | | | ALBUQUERQUE | NM | 87113 | |
| 6103074 | Samba Holdings, Inc. | 8814 Horizon Blvd NE, Suite 100 | | | | Albuquerque | NM | 87113 | |
| 6045543 | Samba Holdings, Inc. | SAMBA HOLDINGS INC, | 8814 HORIZON BLVD NE STE 100 | | | ALBUQUERQUE | NM | 87113 | |
| 6118436 | Samba Holdings, Inc. | SAMBASAFETY: American Driving Records, Inc. | 2860 Gold Tailings Court | | | Rancho Cordova | CA | 95670 | |
| 6058634 | Samford, Ted, Richard E. | Address on file | | | | | | | |
| 6103081 | SAMUEL ENGINEERING INC | 8450 E. Crescent Parkway, Suite 200 | | | | Greenwood Village | CO | 80111 | |
| 6045544 | SAN BENITO COUNTY,ROAD COMMISSIONER | 2301 Technology Parkway | | | | Hollister | CA | 95023 | |
| 6103083 | SAN BENITO HOSPITAL DISTRICT - 911 SUNSET DR | 100 Montgomery St., Suite #100 | | | | San Francisco | CA | 94104 | |
| 6103085 | SAN BENITO, COUNTY OF | 481 4th Street, 1st Floor | | | | Hollister | CA | 95023 | |
| 6045545 | SAN BERNADINO, COUNTY OF | 385 N. Arrowhead Ave | | | | San Bernardino | CA | 92415 | |
| 6103087 | San Bernardino County CUPA | 620 South E Street | | | | San Bernardino | CA | 92415 | |
| 6103088 | San Bernardino County Public Works | 825 East Third Street | | | | San Bernardino | CA | 92415 | |
| 6103089 | San Bruno, City of | CITY OF SAN BRUNO, BUS TAX DIV | 570 LINDEN AVENUE | | | SAN BRUNO | CA | 94066 | |
| 6103090 | SAN CARLOS SCHOOL | 10 Harris Court | Bldg C, Suite 2 | | | Monterey | CA | 93940 | |
| 6103091 | San Carlos, City of | CITY OF SAN CARLOS, PUBLIC WORKS DEPT, ENGINEERING DIVSION | 600 ELM ST | | | SAN CARLOS | CA | 94070 | |
| 6103104 | SAN DIEGO GAS & ELECTRIC | 8306 CENTURY PARK CT CP-42B | | | | SAN DIEGO | CA | 92123 | |
| 6045552 | SAN DIEGO GAS & ELECTRIC | 8315 Century Park Court | CP 21D | | | San Diego | CA | 92123-1593 | |
| 6103106 | San Diego Gas & Electric Company | 8315 Century Park Court | CP 21D | | | San Diego | CA | 92123 | |
| 6103108 | San Diego Gas And Electric | 8315 Century Park Court, CP 21D | | | | San Diego | CA | 92123 | |
| 6103111 | San Diego Gas and Electric | 8335 Century Park Ct CP12C | | | | San Diego | CA | 92123 | |
| 6103110 | San Diego Gas and Electric | 8335 Century Park Ct | CP 12H | | | San Diego | CA | 92123 | |
| 6103113 | San Diego Gas and Electric Company and Southern California Edison | 8227 E. WHITTIER BLVD | | | | PICO RIVERA | CA | 90661 | |
| 6103115 | SAN FRANCISCO AIRPORT | P.O. Box 8097 | San Francisco Int'l Airport | | | San Francisco | CA | 94128 | |
| 6045564 | San Francisco and Napa Valley Railroad | 1275 McKinstry Street | | | | Napa | CA | 94559 | |
| 6103116 | San Francisco Ballet Association | 870 Market Street, Suite 628 | | | | San Francisco | CA | 94102 | |
| 6103117 | SAN FRANCISCO BALLET ASSOCIATION - 455 FRANKLIN ST | 455 FRANKLIN ST | | | | SAN FRANCISCO | CA | 94102 | |
| 6045566 | SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO,M87 74,STATE CALIFORNIA | 455 Golden Gate Avenue, Suite 10600 | | | | San Francisco | CA | 94102 | |
| 6103118 | SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMIS,M87-74,AMENDMENT 3 | 455 Golden Gate Avenue, Suite 10600 | | | | San Francisco | CA | 94102 | |
| 6045567 | SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,STATE CALIFORNIA,M89-55(M) | 455 Golden Gate Avenue, Suite 10600 | | | | San Francisco | CA | 94102 | |
| 6045568 | SAN FRANCISCO BAY CONSERVATION DEVELOPMENT,M8774,M87 74,AMENDMENT 2,STATE CALIFORNIA | 455 Golden Gate Avenue, Suite 10600 | | | | San Francisco | CA | 94102 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6103119 | SAN FRANCISCO BAY HARBOR LINE BOARD,OAKLAND HARBOR,UNITED STATES | 530 Water Street | | | | Oakland | CA | 94607 | |
| 6103120 | SAN FRANCISCO CHRONICLE, HEARST COMMUNICATIONS INC | 901 MISSION ST | | | | SAN FRANCISCO | CA | 94103 | |
| 6045569 | SAN FRANCISCO CITY | P.O. Box 7426 | | | | San Francisco | CA | 94120 | |
| 6045570 | SAN FRANCISCO CITY COUNTY | 1 Dr. Carlton B. Goodlett Place | | | | San Francisco | CA | 94102 | |
| 6045571 | SAN FRANCISCO CITY COUNTY,GREAT WESTERN POWER COMPANY CALIFORNIA,BOARD PUBLIC WORKS | 20 20th St | | | | Oakland | CA | 94612 | |
| 6045572 | SAN FRANCISCO CITY COUNTY,PUBLIC UTILITIES COMMISSION | 525 Golden Gate Avenue | | | | San Francisco | CA | 94102 | |
| 6103126 | San Francisco Herring Association | 5145 Graveline Rd. | | | | Bellingham | WA | 98226 | |
| 6045714 | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 Douglas Street | | | | Omaha | NE | 68179 | |
| 6045663 | SAN FRANCISCO OAKLAND SAN JOSE CONSOLIDATED R | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 61759 | |
| 6045666 | SAN FRANCISCO OAKLAND TERMINAL RAILWAYS | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 61759 | |
| 6103128 | SAN FRANCISCO POLICE DEPARTMENT, PLES UNIT /FIELD OPERATION BUREAU | 1245 3RD ST 6TH FL | | | | SAN FRANCISCO | CA | 94158 | |
| 6045668 | SAN FRANCISCO PORT AUTHORITY | Pier 1 The Embarcadero | | | | San Francisco | CA | 94111 | |
| 6103130 | San Francisco Port Commission | Pier 1 The Embarcadero | | | | San Francisco | CA | 94111 | |
| 6103441 | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 Golden Gate Avenue | | | | San Francisco | CA | 94102 | |
| 6103443 | San Francisco Public Utilities Commission | 525 Golden Gate Avenue | | | | San Francisco | CA | 94102 | |
| 6045669 | SAN FRANCISCO RAILROAD POWER COMPANY | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 61759 | |
| 6045692 | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | 1400 Douglas Street | | | | Omaha | NE | 68179 | |
| 6045695 | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | 1400 Douglas Street | | | | Omaha | NE | 68179 | |
| 6103444 | SAN FRANCISCO SOCIETY PREVENTION CRUELTY TO ANIMAL | 2450 Giovanni Dr. | | | | Placerville | CA | 95667 | |
| 6103445 | SAN FRANCISCO SPICE CO | P.O. BOX 2205 | | | | WOODLAND | CA | 95776 | |
| 6103446 | San Francisco State University | Robert E. Hutson | 1600 Holloway Blvd | | | San Francisco | CA | 94132 | |
| 6103447 | San Francisco Unified School District | 841 Ellis Street | | | | San Francisco | CA | 94109 | |
| 6103521 | SAN FRANCISCO, CITY AND COUNTY OF | 1 Drive Carlton B. Goodlet Place, City Hall, Room 244 | | | | San Francisco | CA | 94102 | |
| 6103523 | SAN FRANCISCO, CITY AND COUNTY OF | 1 Drive Carlton B. Goodlett Place City Hall, Room 244 | | | | San Francisco | CA | 94102 | |
| 6045721 | San Joaquin & Eastern Railroad Company | 1400 Douglas Street | | | | Omaha | NE | 68179 | |
| 6103524 | San Joaquin Cogen, LLC 455 East K Road - Lathrop, CA | 17200 South Harlan Road | | | | Lathrop | CA | 95330 | |
| 6103526 | SAN JOAQUIN COMMUNITY -1524 28TH ST LOT 9 | 3810 Ethyl St | | | | Bakersfield | CA | 93308 | |
| 6103527 | San Joaquin Council of Govts | 1325 J Street, Suite 1300 | | | | Sacramento | CA | 95814 | |
| 6103528 | San Joaquin Council of Govts | 1326 J Street, Suite 1300 | | | | Sacramento | CA | 95814 | |
| 6103529 | SAN JOAQUIN COUNTY HUMAN SERVICES, AGENCY | 333 E WASHINGTON ST | | | | STOCKTON | CA | 95202 | |
| 6103530 | San Joaquin County Vector & Disease Control District | SAN JOAQUIN COUNTY MOSQUITO AND, VECTOR CONTROL DISTRICT | 7759 S AIRPORT WAY | | | STOCKTON | CA | 95206 | |
| 6103534 | SAN JOAQUIN COUNTY, CHILD ABUSE PREVENTION | 540 N CALIFORNIA ST | | | | STOCKTON | CA | 95202 | |
| 6045723 | SAN JOAQUIN COUNTY,PGT PIPELINE EXPANSION PROJECT,COMMUNITY DEVELOPMENT DEPT | 1810 East Hazelton Ave | | | | Stockton | CA | 95205 | |
| 6103536 | San Joaquin County. Sheriff (Steve Morgan) | SAN JOAQUIN COUNTY SHERIFFS OFC, ALARM REDUCTION PROGRAM | 7000 MICHAEL N CANLIS BLVD | | | FRENCH CAMP | CA | 95231 | |
| 6103537 | san joaquin delta college | 5151 pacific ave | | | | stockton | CA | 95207 | |
| 6103538 | San Joaquin Fire Protection | 2695 N. Fowler Ave. Ste 106 | Shannon MacFarland, Manager | | | Fresno | CA | 93727 | |
| 6045726 | SAN JOAQUIN LIGHT POWER CORPORATION | 220 Channel St | | | | Stockton | CA | 95205 | |
| 6041203 | SAN JOAQUIN LIGHT POWER CORPORATION | 2225 Folsom St | | | | San Francisco | CA | 94110 | |
| 6103539 | SAN JOAQUIN MEMORIAL HIGH SCHOOL - 1406 N FRESNO S | 1550 N. Fresno St | | | | Fresno | CA | 93703 | |
| 6103540 | San Joaquin Refining Co., Inc. | 3129 Standard St. | P.O. Box 5576 | | | Bakersfield | CA | 93388 | |
| 6103541 | San Joaquin River Club Inc | 30000 Kasson Road | | | | Tracy | CA | 95304 | |
| 6103543 | San Joaquin valley (VIEW) | 4747 N. Fresno St. | Suite 140 | | | Fresno | CA | 93726 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6103544 | SAN JOAQUIN VALLEY CLEAN | 4747 N. First Street, Suite 140 | | | | Fresno | CA | 93726 | |
| 6103545 | San Joaquin Valley Clean Energy Organization | 4747 N. First Street, Suite 140 | | | | Fresno | CA | 93726 | |
| 6103548 | SAN JOAQUIN VALLEY RAILROAD COMPANY | San Joaquin Valley Railroad | 221 North F Street | | | Exeter | CA | 93221 | |
| 6103558 | SAN JOAQUIN, COUNTY OF | 44 North San Joaquin Street, Suite 627 | | | | Stockton | CA | 95202 | |
| 6103560 | SAN JOSE CITY | 200 E. Santa Clara St. | | | | San Jose | CA | 95113 | |
| 6074629 | San Jose Fire Department | Melanie Harmon | 1661 Senter Rd Ste 300 | | | San Jose | CA | 95112 | |
| 6103563 | SAN JOSE FIRST ST LLC - 675 N 1ST ST | 100 Pine Street, Suite 1000 | | | | San Francisco | CA | 94111 | |
| 6103564 | San Jose State University | 1 Washington Square | | | | San Jose | CA | 95192 | |
| 6103566 | SAN JOSE STATE UNIVERSITY, RESEARCH FOUNDATION | 210 N FOURTH ST 4TH FL | | | | SAN JOSE | CA | 95112 | |
| 6045730 | San Jose Unified School District | 701 N Madison St | | | | Stockton | CA | 95205 | |
| 6103568 | SAN JOSE WATER COMPANY | 110 W TAYLOR ST | | | | SAN JOSE | CA | 95110 | |
| 6103569 | San Jose Water Company | 1221A S. Bascom Ave | | | | San Jose | CA | 95128 | |
| 6045731 | SAN JOSE WATER COMPANY, | SAN JOSE WATER COMPANY, | 110 W TAYLOR ST | | | SAN JOSE | CA | 95110 | |
| 6118737 | San Jose Water Company | Colby Sneed | San Jose Water Company | 1221A S. Bascom Ave | | San Jose | CA | 95128 | |
| 6045732 | SAN JOSE, CITY OF | 801 N. First St. | | | | San Jose | CA | 95110 | |
| 6103570 | San Jose, City of | CITY OF SAN JOSE | 200 E SANTA CLARA ST | | | SAN JOSE | Co | 95113 | |
| 6100551 | San Lorenzo Lumber YArd | Robert I. Jones | 7595 Technology Way | | | Denver | Co | 80237 | |
| 6103572 | SAN LUIS COASTAL UNIFIED SCHOOL, DISTRICT | 1500 LIZZIE STREET | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6103573 | SAN LUIS GARBAGE CO | 4388 OLD SANTA FE RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6103574 | San Luis Obispo County | County Government Center | 1087 Santa Rosa | | | San Luis Obispo | CA | 93408 | |
| 6045734 | SAN LUIS OBISPO COUNTY COMMUNITY, COLLEGE DISTRICT CUESTA COLLEGE | P.O. Box 8106 | | | | SAN LUIS OBISPO | CA | 93403-8106 | |
| 6103577 | SAN LUIS OBISPO COUNTY, PUBLIC WORKS DEPARTMENT | COUNTY GOVT CTR #206 | | | | SAN LUIS OBISPO | CA | 93408 | |
| 6045735 | SAN LUIS OBISPO COUNTY,PORT SAN LUIS HARBOR DISTRICT | P.O. Box 249 | | | | Avila Beach | CA | 93424 | |
| 6045736 | San Luis Obispo, City of | City of San Luis Obispo | Public Utilities | 869 Morro St | | San Luis Obispo | CA | 93401 | |
| 6103581 | SAN LUIS OBISPO, COUNTY OF | 1055 Monterey Street, Suite D430 | | | | San Luis Obispo | CA | 93408 | |
| 6103583 | SAN LUIS POWERHOUSE | 798 FRANCIS AVE | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6045737 | SAN LUIS WATER DIST | 879 Morro Street | | | | Luis Obispo | CA | 93401 | |
| 6103584 | San Mateo Community College District | 3401 CSM Drive | | | | San Mateo | CA | 94402 | |
| 6103586 | San Mateo County Tranportation Authority | 1250 San Carlos Ave. | | | | SAN CARLOS | CA | 94070 | |
| 6103588 | San Mateo County, Real Property Div | Matthew Chidester - Real Property Agent | 455 County Center, 4th Floor | | | Redwood City | CA | 94063 | |
| 6103589 | San Mateo High School District | 506 North Delaware St | | | | San Mateo | CA | 94401 | |
| 6045738 | SAN MATEO, CITY OF | 330 W 20th Ave | | | | San Mateo | CA | 94403 | |
| 6103592 | SAN MATEO, COUNTY OF | 400 County Center | | | | Redwood | CA | 94063 | |
| 6103594 | San Rafael Airport | 400 Smith Ranch Rd | | | | San Rafael | CA | 94903 | |
| 6103595 | San Rafael Airport LLC | Robert Herbst | 400 Smith Ranch Rd | | | San Rafael | CA | 94903 | |
| 6045740 | SAN RAFAEL CITY | 1400 Fifth Avenue | | | | San Rafael | CA | 94901 | |
| 6103596 | San Rafael Sanitation | 1400 Fifth Avenue | | | | SanRafael | CA | 94901 | |
| 6103597 | SAN RAMON VALLEY USD - 10550 ALBION RD #B | 3280 CROW CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 6045741 | SAN RAMON, CITY OF | 7000 Bollinger Canyon Rd | | | | San Ramon | CA | 94583 | |
| 6103602 | Sanchez, Anthony | Address on file | | | | | | | |
| 6122109 | Sanchez, Anthony | Address on file | | | | | | | |
| 6103599 | Sanchez, Donald Scott | Address on file | | | | | | | |
| 6121351 | Sanchez, Donald Scott | Address on file | | | | | | | |
| 6103603 | Sanchez, Giovanni | Address on file | | | | | | | |
| 6122229 | Sanchez, Giovanni | Address on file | | | | | | | |
| 6103600 | Sanchez, Roger L. | Address on file | | | | | | | |
| 6121898 | Sanchez, Roger L. | Address on file | | | | | | | |
| 6103601 | Sanchez, Rudy A. | Address on file | | | | | | | |
| 6122063 | Sanchez, Rudy A. | Address on file | | | | | | | |
| 6079920 | Sanchez, Trustee, John G. | 8737 Herrick Avenue | | | | Sun Valley | CA | 91352 | |
| 6118713 | Sand Drag LLC | Satoshi Takahata | Eurus Energy America | 9255 Towne Centre Drive, Suite 840 | | San Diego | CA | 92121 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 253 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6045742 | SAND DRAG, LLC | 9255 Towne Centre Drive | Suite 840 | | | San Diego | CA | 92121 | |
| 6103605 | Sand Hill Wind, LLC(Altamont-Midway) QF-16W009 | 224 W. Winton Avenue, Rm 111 | | | | Hayward | CA | 94544 | |
| 6103606 | Sand Hill Wind, LLC(Forebay Wind) | C/O OGIN, INC. | 221 CRESCENT ST STE 103A | | | WALTHAM | MA | 02453 | |
| 6103608 | Sanders, Rick | Address on file | | | | | | | |
| 6081220 | Sanders, Stanley/Steven | Address on file | | | | | | | |
| 6105493 | Sanders, Trustee et al, Fahmie A. | c/o Stanley J. Sanders | P.O. Box 3929 | | | Fresno | CA | | |
| 6103610 | Sanderson, Christine | Address on file | | | | | | | |
| 6122148 | Sanderson, Christine | Address on file | | | | | | | |
| 6103611 | Sandoval, Michael Chavelo | Address on file | | | | | | | |
| 6121512 | Sandoval, Michael Chavelo | Address on file | | | | | | | |
| 6082750 | Sandridge Partners, a California Limited Partnership | Kelly Hair | PO Box 719 | | | Kettleman City | CA | 93239 | |
| 6087285 | Sandy Lane Properties LLC | Attn> Martin T. Gonsalves | 511 West 3rd Street | | | Antioch | CA | 94509 | |
| 6103614 | SANGER BOATS INC - 3316 E ANNADALE AVE | 4637 S EAST AVE | | | | FRESNO | CA | 93725 | |
| 6103615 | Sanger Unified School District | 1905 Seventh Street | | | | Sanger | CA | 93657 | |
| 6103617 | SANGHA,SUKHJIT | 328 GREEWOOD PL | ADRIANA ALDANA - MANAGER | | | BONITA | CA | 91902 | |
| 6103618 | SANGHERA,BALWINDER - 1211 WILDWOOD AVE | 1111 W. EL CAMINO REAL STE. 135 | | | | SUNNYVALE | CA | 94087 | |
| 6103623 | SANTA BARBARA, COUNTY OF | 105 East Anapamu Street | | | | Santa Barbara | CA | 93101 | |
| 6045743 | SANTA CLARA COUNTY TRANSIT DISTRICT | 3331 North First Street | | | | San Jose | CA | 95134 | |
| 6103625 | SANTA CLARA VALLEY TRANSPORTATION AUTHORITY,WESTERN PACIFIC RAILROAD COMPANY | Santa Clara Valley Transportation Authority | 55-A West Santa Clara Street | | | San Jose | CA | 95113 | |
| 6103626 | SANTA CLARA VALLEY WATER DISTRICT, ATTN ACCOUNTS PAYABLE | 5750 ALMADEN EXPWAY | | | | SAN JOSE | CA | 95123 | |
| 6103627 | Santa Clara VTA | 3331 North First Street | | | | San Jose | CA | 95134 | |
| 6045744 | SANTA CLARA, CITY OF | 1500 Warburton Avenue | | | | Santa Clara | CA | 95050 | |
| 6103633 | SANTA CLARA, COUNTY OF | 70 West Hedding Street | | | | San Jose | CA | 95110 | |
| 6103635 | SANTA CRUZ BIBLE CHURCH - 440 FREDERICK ST | 877 CEDAR STREET | SUITE 240 | | | SANTA CRUZ | CA | 95060 | |
| 6103636 | Santa Cruz Cogen (Porter College) | 110 California Street | | | | Santa Cruz | CA | 95060 | |
| 6103637 | Santa Cruz County | Scott Carson | 701 Ocean Street, Suite 312 | | | Santa Cruz | CA | 95060 | |
| 6103638 | SANTA CRUZ FREEHOLDERS - 2460 17TH AVE | 804 Estates Dr Ste 202 | | | | Aptos | CA | 95003 | |
| 6103639 | SANTA CRUZ METROPOLITAN TRANSIT DISTRICT | 471 Airport Blvd. | | | | Watsonville | CA | 95076 | |
| 6103640 | SANTA CRUZ METROPOLITAN TRANSIT DISTRICT | 895 Miten Road | | | | Burlingame | CA | 94010 | |
| 6045745 | Santa Cruz Municipal Utilities | 110 California Street | | | | Santa Cruz | CA | 95060 | |
| 6103641 | SANTA CRUZ PORT DISTRICT | 840 ESTATES DRIVE, STE.202 | | | | APTOS | CA | 95003 | |
| 6103642 | Santa Cruz, City of | CITY OF SANTA CRUZ, FINANCE DEPARTMENT | 877 CEDAR ST STE 100 | | | SANTA CRUZ | CA | 95060 | |
| 6045746 | SANTA CRUZ, COUNTY OF | 701 Ocean Street, Room 520 | | | | Santa Cruz | CA | 95060 | |
| 6045747 | SANTA FE LAND DEVELOPMENT COMPANY | PO Box 909 | | | | Santa Fe | NM | 87504 | |
| 6045750 | SANTA FE LAND IMPROVEMENT COMPANY | 4 & Wilson | | | | Santa Rosa | CA | 95401 | |
| 6045748 | SANTA FE LAND IMPROVEMENT COMPANY | PO Box 909 | | | | Santa Fe | NM | 87504 | |
| 6045752 | SANTA FE PACIFIC RAILROAD COMPANY | 1700 East Golf Road | | | | Schaumburg | IL | 30173 | |
| 6103652 | SANTA MARIA BROADWAY PLAZA LLC | PO Box 1167 | | | | San Luis Obispo | CA | 93406 | |
| 6103653 | SANTA MARIA BROADWAY PLAZA LLC - 1318 S BROADWAY S | PO Box 1167 | | | | San Luis Obispo | CA | 93406 | |
| 6103654 | Santa Maria Pacific, LLC | P.O. Box 7202 | | | | Santa Maria | CA | 93456 | |
| 6103655 | Santa Maria Public Airport District | 3217 TERMINAL DR | | | | SANTA MARIA | CA | 93455 | |
| 6103657 | SANTA MARIA VALLEY CHAMBER OF | 614 South Broadway | | | | Santa Maria | CA | 93454 | |
| 6103658 | Santa Maria Valley Chamber of Commerce | 614 South Broadway | | | | Santa Maria | CA | 93454 | |
| 6103660 | SANTA MARIA VALLEY CHAMBER OF, COMMERCE | 614 S BROADWAY | | | | SANTA MARIA | CA | 93454 | |
| 6103662 | SANTA MARIA VALLEY RAILROAD | 1559 A Street | | | | Santa Maria | CA | 93455 | |
| 6103732 | SANTA MARIA VALLEY RAILROAD | Santa Maria Valley Railroad | 1559 A Street | | | Santa Maria | CA | 93455 | |
| 6103734 | Santa Maria, City of | CITY OF SANTA MARIA | 110 E COOK ST | | | SANTA MARIA | CA | 93454 | |
| 6045754 | SANTA MARIA, CITY OF | City of Santa Maria | 810 West Church | | | Santa Maria | CA | 93458 | |
| 6103735 | Santa Maria, City of | PMAM CORPORATION | 5430 LBJ FREEWAY STE 370 | | | DALLAS | TX | 75014 | |
| 6103736 | SANTA ROSA ASSOCIATES - 862 MEINECKE AVE # B | 921 OAK PARK BLVD STE 204 | | | | PISMO BEACH | CA | 93449 | |

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 254 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6103737 | SANTA ROSA ASSOCIATES - 862 MEINECKE AVE # C | 921 Oak Park Blvd, Ste 204 | | | | Pismo Beach | CA | 93449 | |
| 6103738 | SANTA ROSA ASSOCIATES - 862 MEINECKE AVE # E | 921 OAK PARK BLVD STE 204 | | | | PISMO BEACH | CA | 93449 | |
| 6103739 | SANTA ROSA ASSOCIATES - 862 MEINECKE AVE # F | 921 OAK PARK BLVD, STE 204 | | | | PISMO BEACH | CA | 93449 | |
| 6103740 | Santa Rosa Junior College | 1501 Mendocino Ave | | | | Santa Rosa | CA | 05401 | |
| 6103742 | Santa Rosa Junior College | 1501 Mendocino Ave | | | | Santa Rosa | CA | 05401 | |
| 6103744 | Santa Rosa Junior College - PSTC Lighting | 5743 SKYLANE BLVD | | | | WINDSOR | CA | 95403 | |
| 6103745 | Santa Rosa Memorial Hospital | 1185 Montgomery Dr. | | | | Santa Rosa | CA | 95405 | |
| 6045755 | Santa Rosa, City of | 4300 Llano Road | | | | Santa Rosa | CA | 95407 | |
| 6045757 | SANTAMARIAVAL | 614 S. Broadway | | | | Santa Maria | CA | 93454 | |
| 6067648 | Santich et al | 6970 Sylvan Road | | | | Citrus Heights | CA | 95610 | |
| 6103750 | Santos, Carlos | Address on file | | | | | | | |
| 6121985 | Santos, Carlos | Address on file | | | | | | | |
| 6103751 | Santos, Evan T | Address on file | | | | | | | |
| 6122309 | Santos, Evan T | Address on file | | | | | | | |
| 6103748 | Santos, Myrna | Address on file | | | | | | | |
| 6103749 | Santos, Tamara Dianne | Address on file | | | | | | | |
| 6121701 | Santos, Tamara Dianne | Address on file | | | | | | | |
| 6080104 | Santucci Livestock | Douglas Santucci | 3940 Mines Road | | | Livermore | CA | 94550 | |
| 6103785 | SAP America, Inc. | 3999 West Chester Pike | | | | Newton Pike Square | PA | 19073 | |
| 6103797 | SAP America, Inc. | Attn: V.P. Western Region Offices | International Court Three | 300 Stevens Drive | | Lester | PA | 19113 | |
| 6103805 | SAP INDUSTRIES INC | 3999 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073 | |
| 6103807 | SAP Industries, Inc. | 3999 West Chester Pike | | | | Newton Pike Square | PA | 19073 | |
| 6103823 | SAP Industries, Inc. | 8450 E. Crescent Parkway, Suite 200 | | | | Greenwood Village | CO | 80111 | |
| 6103825 | Sappington, Robert | Address on file | | | | | | | |
| 6122185 | Sappington, Robert | Address on file | | | | | | | |
| 6058733 | Sar, Rohith | Address on file | | | | | | | |
| 6103826 | SARABIA, ELIZABETH | Address on file | | | | | | | |
| 6103827 | Sarantos, Michael J | Address on file | | | | | | | |
| 6121285 | Sarantos, Michael J | Address on file | | | | | | | |
| 6103828 | SARATOGA COUNTRY CLUB - 21990 PROSPECT RD | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6103832 | Sargent & Lundy Engineers, Ltd | 55 East Monroe Street | | | | Chicago | IL | 60603 | |
| 6103830 | Sargent & Lundy Engineers, Ltd | 55 E. Monroe Street | Mail code 25F07 | | | Chicago | IL | 60603 | |
| 6118437 | Sargent & Lundy Engineers, Ltd | Sargent & Lundy Engineers, Ltd. | Attn: Bruce Weinhold | 1860 North 95th Lane, Suite 300 | | Phoenix | AZ | 85037 | |
| 6103829 | Sargent, David William | Address on file | | | | | | | |
| 6121372 | Sargent, David William | Address on file | | | | | | | |
| 6103833 | Sarker, Beth | Address on file | | | | | | | |
| 6103834 | SARKIS, SAMER | Address on file | | | | | | | |
| 6103835 | SAROYAN LUMBER INC - 1243 N BACKER AVE | 1411 N Highland Avenue, Unit 203 | | | | Los Angeles | CA | 90028 | |
| 6045764 | SAS INSTITUTE INC | PO Box 406922 | | | | ATLANTA | GA | 30384-6922 | |
| 6103836 | SASHA SHAMSZAD and MERIDETH SHAMSZAD, husband and wife, as successors-in-interest to Sasha Shamszad | Attn: Ari King | 1600 Shattuck Avenue | Suite 106 | | BERKELEY | CA | 94709 | |
| 6103836 | SASHA SHAMSZAD, C/O THE SHAMSZAD GROUP | 1600 SHATTUCK AVE STE 106 | | | | BERKELEY | CA | 94709 | |
| 6103837 | Satellite Senior Homes | 1835 Alcatraz Avenue | | | | Berkeley | CA | 94703 | |
| 6103838 | Sattari, Peter or Desiree | Address on file | | | | | | | |
| 6103839 | Saturn Resource Management | 805 N Last Chance Gulch | | | | Helena | MT | 59601 | |
| 6103840 | SATURN RESOURCE MANAGEMENT INC | 805 N. Last Chance Gulch | | | | Helena | MT | 59601 | |
| 6103841 | SATVICK LLC | 526 WYCOMBE CT | | | | SAN RAMON | CA | 94583 | |
| 6045765 | SAUSALITO, CITY OF | 420 Litho Street | | | | Sausalito | CA | 94965 | |
| 6103842 | SaVaCa and FLRish - Phase#1 LED Lighting for Cannabis Greenhouse | 26889 ENCINAL RD | | | | SALINAS | CA | 93908 | |
| 6081878 | Savage | PO Box 1856 | | | | Cedar Ridge | CA | 95924 | |
| 6058734 | Savage, John | Address on file | | | | | | | |
| 6122411 | Savage, John | Address on file | | | | | | | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 255 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6103844 | SAVE MART SUPERMARKETS | 1031 EAST RIVERVIEW DRIVE | | | | PHOENIX | AZ | 85034 | |
| 6103845 | SAVE MART SUPERMARKETS | 6000 FELDWOOD ROAD | | | | COLLEGE PARK | GA | 30349 | |
| 6103847 | Sawyer, Brian Croft | Address on file | | | | | | | |
| 6121646 | Sawyer, Brian Croft | Address on file | | | | | | | |
| 6103848 | Saxton, Rebecca | Address on file | | | | | | | |
| 6103849 | SAYEH PETROLEUM INC | 27611 La Paz Suite A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6103850 | SAYEH PETROLEUM INC - 2690 UNION AVE | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6103851 | Sayeh Petroleum Inc. | 27992 Camino Capristrano, #A | John MIller, CTO | | | Laguna Niguel | CA | 92677 | |
| 6103852 | SAYEIA PETROLEUM INC - 1200 LA PLAYA ST | 27611 La Paz Rd., Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6103853 | SBA COMMUNICATIONS CORP | Leah Shephard, Regional Site Manager | 5900 Broken Sound Parkway NW | | | Boca Raton | FL | 33487 | |
| 6067136 | SBC | 2600 Camino Ramon | | | | San Ramon | CA | 94583 | |
| 6103855 | SBW CONSULTING INC | C/O SHAUNA NIELSEN | 2820 NORTHUP WAY #230 | | | BELLEVUE | WA | 98004 | |
| 6045766 | SCALE FX INC | PO Box 3669 | | | | ANEHEIM | CA | 92805 | |
| 6103856 | Scarborough, Larry Ray | Address on file | | | | | | | |
| 6121176 | Scarborough, Larry Ray | Address on file | | | | | | | |
| 6103857 | S-CAR-GO RACING INC | 637 LINDARO ST, SUITE 201 | | | | SAN RAFAEL | CA | 94901 | |
| 6103878 | SCENIC LANDSCAPE SERVICES INC | 35 Miller Ave., Suite 105 | | | | Mill Valley | CA | 94941 | |
| 6103880 | Schaads Hydro | Calaveras Public Utility District | P.O. BOX 666 | | | San Andreas | CA | 95249 | |
| 6118532 | Schaads Hydro | Donna Leatherman | Calaveras Public Utility District | P.O. BOX 666 | | San Andreas | CA | 95249 | |
| 6072656 | Schaeffer | 1605 Harvest Rd | | | | Pleasenton | CA | 94566 | |
| 6103882 | Schanaker, Craig Allen | Address on file | | | | | | | |
| 6103883 | Schell, Brad | Address on file | | | | | | | |
| 6103884 | SCHELLER, JENNIFER | Address on file | | | | | | | |
| 6103885 | Scherman, John | Address on file | | | | | | | |
| 6121061 | Scherman, John | Address on file | | | | | | | |
| 6045767 | Scherz Renewables ProjectCo LLC | Solarenewal LLC | 548 Market Street, Suite 13000 | | | San Francisco | CA | 94104 | |
| 6118753 | Scherz Renewables Projectco LLC | Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 6103887 | Schickel, Taylor | Address on file | | | | | | | |
| 6121860 | Schickel, Taylor | Address on file | | | | | | | |
| 6103891 | SCHINDLER ELEVATOR CORP | 1329 N MARKET BLVD STE 120 | | | | SACRAMENTO | CA | 95834 | |
| 6072311 | Schlagel, Pres., Don | Address on file | | | | | | | |
| 6103894 | Schley, Rebecca Jane | Address on file | | | | | | | |
| 6122324 | Schley, Rebecca Jane | Address on file | | | | | | | |
| 6103895 | SCHLUMBERGER TECHNOLOGY CORPORATION | 1200 ENCLAVE PKWAY | | | | HOUSTON | TX | 77077 | |
| 6103896 | Schlutt, Jason | Address on file | | | | | | | |
| 6076153 | Schmeeckle | Address on file | | | | | | | |
| 6103902 | Schmidt, David | Address on file | | | | | | | |
| 6121841 | Schmidt, David | Address on file | | | | | | | |
| 6103901 | Schmidt, Derek Henry | Address on file | | | | | | | |
| 6121432 | Schmidt, Derek Henry | Address on file | | | | | | | |
| 6103900 | Schmidt, John Leslie | Address on file | | | | | | | |
| 6121352 | Schmidt, John Leslie | Address on file | | | | | | | |
| 6060147 | Schmidt, John P. & Arron | Address on file | | | | | | | |
| 6103899 | Schmidt, Julianna Cristine | Address on file | | | | | | | |
| 6121083 | Schmidt, Julianna Cristine | Address on file | | | | | | | |
| 6105018 | schmitz | 3872 Dixon Place | | | | Palo Alto | CA | 94306 | |
| 6058735 | Schmitz, Thomas | Address on file | | | | | | | |
| 6122394 | Schmitz, Thomas | Address on file | | | | | | | |
| 6061056 | Schnathorst, H.A. | Address on file | | | | | | | |
| 6103907 | Schneider Electric | P.O. Box 510 | | | | Sonoita | AZ | 85637 | |
| 6103913 | SCHNEIDER ELECTRIC USA INC | 200 N MARTINGALE RD STE 1000 | | | | SCHAUMBURG | IL | 60173 | |
| 6103915 | Schneider Electric USA, Inc | 200 Ballardvale St. | | | | Wilmington | MA | 01887 | |
| 6103916 | Schneider Properties | 840 Coleman Ave Apt #10 | | | | Menlo Park | CA | 94025 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6072508 | Schneider, Nicholas A.. | Address on file | | | | | | | |
| 6045768 | SCHOENECKERS INC | 7630 Bush Lake Rd. | | | | Minneapolis | MN | 55439 | |
| 6060302 | Schoenlein, Henry | Address on file | | | | | | | |
| 6103918 | Scholarship America | 7900 International Drive, Ste 500 | | | | Minneapolis | MN | 55425 | |
| 6103920 | School Project for Utility Rate Reduction | 1850 Gateway Blvd. | Suite 235 | | | Concord | CA | 94520 | |
| 6103921 | SCHOONMAKER,KRISTY | 6075 N 9TH ST | | | | FRESNO | CA | 93710 | |
| 6103922 | Schoox | 3112 Windsor Rd., #A108 | | | | Austin | TX | 78703 | |
| 6103925 | SCHOOX INC | 3112 WINDSOR RD # A108 | | | | AUSTIN | TX | 78703 | |
| 6103927 | Schowalter, Linda | Address on file | | | | | | | |
| 6103929 | Schrader, Kenneth Joseph | Address on file | | | | | | | |
| 6121389 | Schrader, Kenneth Joseph | Address on file | | | | | | | |
| 6103928 | Schrader, Kurt | Address on file | | | | | | | |
| 6081703 | Schreck, Elaine | Address on file | | | | | | | |
| 6065937 | Schricker, Don | Address on file | | | | | | | |
| 6103932 | Schroeder, David | Address on file | | | | | | | |
| 6121226 | Schroeder, David | Address on file | | | | | | | |
| 6071181 | Schuh, Curtis & Samatha | Address on file | | | | | | | |
| 6073089 | Schultz | 149 Spreading Oak Drive | | | | Scotts Valley | CA | 95066 | |
| 6103935 | Schultz, Charlene | Address on file | | | | | | | |
| 6121252 | Schultz, Charlene | Address on file | | | | | | | |
| 6103936 | Schultz, Christina Louise | Address on file | | | | | | | |
| 6121406 | Schultz, Christina Louise | Address on file | | | | | | | |
| 6103937 | Schultz, Dustin | Address on file | | | | | | | |
| 6122064 | Schultz, Dustin | Address on file | | | | | | | |
| 6103939 | Schultz, Kevin | Address on file | | | | | | | |
| 6122259 | Schultz, Kevin | Address on file | | | | | | | |
| 6103938 | Schultz, Lawrence | Address on file | | | | | | | |
| 6122136 | Schultz, Lawrence | Address on file | | | | | | | |
| 6103940 | Schulz, Cecelia | Address on file | | | | | | | |
| 6121799 | Schulz, Cecelia | Address on file | | | | | | | |
| 6103941 | Schumacher, Chris | Address on file | | | | | | | |
| 6076000 | Schwabenland/Richardson, Lawrence/Evelyn | Address on file | | | | | | | |
| 6085284 | SCHWARTZ, CHRISTIAN | Address on file | | | | | | | |
| 6103944 | Schweitzer Engineering Laboratories, Inc | 2350 NE Hopkins Ct | | | | Pullman | VA | 99163 | |
| 6103980 | SCHWEITZER ENGINEERING LABS INC | 2350 NE Hopkins Ct | | | | Pullman | WA | 99163 | |
| 6103992 | SCIENTECH, A DIVISION OF CURTISS-WRIGHT | 1350 WHITEWATER DR | | | | IDAHO FALLS | ID | 83402 | |
| 6103994 | SCIOSCIA, ORESTE RUSTY | Address on file | | | | | | | |
| 6103995 | SCN Public Relations (dba SCN Strategies) | 114 Sansome Street Suite 200 | | | | San Francisco | CA | 94104 | |
| 6074754 | Scolari, Jerry | Address on file | | | | | | | |
| 6104003 | SCORCH LLC | 875 HOWARD ST 6TH FL | | | | SAN FRANCISCO | CA | 94103 | |
| 6104005 | Scoto Properties LLC | 1861 N. Southern Pacific Ave. | | | | Merced | CA | 95348 | |
| 6100365 | Scott | 2952 Bechelli Lane | | | | Redding | CA | 96002 | |
| 6104012 | SCOTT ENGINEERING INC MATZINGER-KEEGAN INC (MFR REP) | 5051 EDISON AVE | | | | CHINO | CA | 91710 | |
| 6104014 | Scott Lopatin | 38 N Almaden Blvd Unit 1423 | | | | San Jose | CA | 95110 | |
| 6045781 | SCOTT TIMBER CONTRACTING INC | PO Box 837 | | | | MI WUK VILLAGE | CA | 95346 | |
| 6104015 | SCOTT VALLEY SWIM & TENNIS CLUB - 50 UNDERHILL RD | 10011 PIONEER BLVD. | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6104010 | Scott, Christine Bare | Address on file | | | | | | | |
| 6121730 | Scott, Christine Bare | Address on file | | | | | | | |
| 6104008 | Scott, Keith | Address on file | | | | | | | |
| 6122400 | Scott, Keith | Address on file | | | | | | | |
| 6113727 | SCOTT, LOIS | Address on file | | | | | | | |
| 6092237 | Scott, Melissa | Address on file | | | | | | | |
| 6104011 | Scott, Ryan | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 256 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
257 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6121862 | Scott, Ryan | Address on file | | | | | | | |
| 6104016 | Scotts Valley Water District | 2 CIVIC CENTER DR | | | | SCOTTS VALLEY | CA | 95066 | |
| 6104017 | ScriptLogic Corporation | 6000 Broken Sound Pkwy., NW | Attn: Larry Thompson | 2nd Floor | | Boca Raton | FL | 33487 | |
| 6118438 | ScriptLogic Corporation | Small Wonders of Orlando, Inc | 1801 Lee Rd., Suite 100 | | | Winter Park | FL | 32789 | |
| 6104019 | SCVTA | 3331 North First Street | | | | San Jose | CA | 95134 | |
| 6104021 | SCZBECKI, MARK | Address on file | | | | | | | |
| 6104022 | SDG&E CO | 8315 Century Park Court | Suite 21D | | | San Diego | CA | 92123 | |
| 6045782 | SE ENERGY LLC | PO Box 887 | | | | SIKESTON | MO | 63801 | |
| 6095154 | Sea Mist Farms, LLC | Dale Huss | P.O. Box 1247 | | | Castroville | CA | 95012 | |
| 6104024 | Seaberg, Leslie Anne | Address on file | | | | | | | |
| 6121610 | Seaberg, Leslie Anne | Address on file | | | | | | | |
| 6104025 | SEABREEZE SAILING INC CYNTHIA OBADIA CONSULTING INC | 3502 ELSINORE PL | | | | SAN DIEGO | CA | 92117 | |
| 6104026 | SEACLIFF INN MOTEL | 804 Estates Dr. Suite 202 | | | | Aptos | CA | 95003 | |
| 6104027 | Seagrave, William Michael | Address on file | | | | | | | |
| 6121261 | Seagrave, William Michael | Address on file | | | | | | | |
| 6104028 | Seaholtz Businesses | 4965 N. Crystal Ave | | | | Fresno | CA | 93705 | |
| 6104030 | SEALWELD (USA) INC | 15421 VANTAGE PARKWAY W | | | | HOUSTON | TX | 77032 | |
| 6075864 | Seandel, Aaron | Address on file | | | | | | | |
| 6114926 | Seandel, Aaron | Address on file | | | | | | | |
| 6104034 | SEARLES VALLEY MINERALS OPERATIONS, INC. | 13200 Main Street | | | | Trona | CA | 93592 | |
| 6088054 | SEARS, CHARLES H | Address on file | | | | | | | |
| 6104037 | SEASCAPE RESORT - 1 SEASCAPE RESORT DR | 804 Estates Drive Suite 202 | | | | Aptos | CA | 95003 | |
| 6104038 | SEASCAPE SWIM & RACQUET CLUB PARTNERS | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6104039 | Seattle City Light | 700 5th Avenue Suite 3200 | P.O. Box 34023 | | | Seattle | WA | 98124 | |
| 6104040 | Seawest Power Resources, LLC Santa Clara Wind Project | 10619 Altamont Pass Road | | | | Livermore | CA | 94551 | |
| 6104041 | Seay, Jr., Jerel D | Address on file | | | | | | | |
| 6121038 | Seay, Jr., Jerel D | Address on file | | | | | | | |
| 6045783 | SECOND AMDENDMENT,METRO PCS INCORPORATED,METRO PCS CALIFORNIA FLORIDA INCORPORATED | PO Box 601119 | | | | Dallas | TX | 75360 | |
| 6045784 | SECOND AMENDMENT,EDGE WIRELESS LLC | 1028 Manhattan Blvd | | | | Harvey | LA | 70058 | |
| 6045785 | SECOND AMENDMENT,SECOND AMENDMENT REVISED,PACIFIC BELL WIRELESS LLC,PACIFIC BELL MOBILE SERVICES,CINGULAR WIRELESS | 5434 Ygnacio Valley Road | | | | Concord | CA | 94521 | |
| 6104042 | SECOND HARVEST FOOD BANK SANTA, CRUZ COUNTY | 800 OHLONE PARKWAY | | | | WATSONVILLE | CA | 95076 | |
| 6104046 | SECOND STAR HOLDINGS LLC | 1 CENTERPOINTE DRIVE STE 400 | | | | LA PALMA | CA | 90623 | |
| 6104048 | SECOND STAR HOLDINGS LLC - 1000 FARMERS LN | 1 CENTERPOINTE DR. STE. 400 | | | | LA PALMA | CA | 90623 | |
| 6104049 | SECOND STAR HOLDINGS LLC - 1000 FARMERS LN | PO BOX 366 | | | | Redwood Valley | CA | 95740 | |
| 6104050 | SECOND STAR HOLDINGS LLC - 2245 SANTA ROSA AVE | 1 CENTERPOINTE DR. STE. 400 | | | | LA PALMA | CA | 90623 | |
| 6104051 | SECOND STAR HOLDINGS LLC - 3640 INDUSTRIAL DR | 1 CENTERPOINTE DR. STE 400 | | | | LA PALMA | CA | 90623 | |
| 6104052 | SECOND STAR HOLDINGS LLC - 3640 INDUSTRIAL DR | PO Box 366 | | | | Redwood Valley | CA | 95470 | |
| 6104053 | SECOND STAR HOLDINGS LLC - 495 STONY POINT RD | 1 CENTERPOINTE DR. STE 400 | | | | LA PALMA | CA | 90623 | |
| 6104054 | SECOND STAR HOLDINGS LLC - 495 STONY POINT RD | PO BOX 366 | | | | REDWOOD VALLEY | CA | 95470 | |
| 6104055 | SECOND STAR HOLDINGS LLC - 6460 REDWOOD DR | 1 CENTERPOINTE DR. STE. 400 | | | | LA PALMA | CA | 90623 | |
| 6104056 | SECOND STAR HOLDINGS LLC - 6460 REDWOOD DR | PO BOX 366 | | | | Redwood Valley | CA | 95470 | |
| 6104057 | Secure Business Solutions, Inc | 3245 Main St., Suite 235-210 | | | | Frisco | TX | 75034 | |
| 6104058 | SECURECOM INC | 1940 DON ST STE 100 | | | | SPRINGFIELD | OR | 97477 | |
| 6104059 | SECUREWORKS INC | ONE CONCOURSE PARKWAY NE STE 500 | | | | ATLANTA | GA | 30328 | |
| 6104060 | SECURITY LOCK & SAFE SHOP | 2116 FOURTH ST | | | | EUREKA | CA | 95501 | |
| 6104061 | SECURITY MANAGEMENT GROUP LLC | 11501 Dublin Boulevard | | | | Dublin | CA | 94568 | |
| 6104063 | SEDAA CORPORATION | 1232 MONTICELLO RD | | | | LAFAYETTE | CA | 94549 | |
| 6104066 | SEDGWICK CLAIMS MANAGEMENT, SERVICES INC | 1100 RIDGEWAY LOOP RD | | | | MEMPHIS | TN | 38120 | |
| 6104065 | Sedgwick, John | Address on file | | | | | | | |
| 6107673 | Sedlak | 15500 Willowbrook Drive | | | | Reno | CA | 89511 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 257 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 258 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6104074 | SEDWAY CONSULTING INC | 821 15TH ST | | | | BOULDER | CO | 80302 | |
| 6104076 | SEE AMENDEMENT: XXMA-01-0582,SOUTH SAN JOAQUIN IRRIGATION DISTRICT | P.O. Box 747 | | | | Ripon | CA | 95366 | |
| 6045786 | SEE AMENDEMENT: XXMA-01-0582,SOUTH SAN JOAQUIN IRRIGATION DISTRICT | P.O. Box 747 | | | | Ripon | CA | 95366 | |
| 6104079 | SEE CHANGE INSTITUTE LLC | 414 ROSE AVE | | | | VENICE | CA | 90291 | |
| 6104110 | SEEGERT CONSTRUCTION | 1108 FREMONT WAY | | | | SACRAMENTO | CA | 95818 | |
| 6104112 | SEEKIRK INC | C/O GEO E HONN CO INC | 853 A COTTING CT | | | VACAVILLE | CA | 95696 | |
| 6104114 | SEEKOPS INC | 1 W MOUNTAIN ST UNIT 12 | | | | PASADENA | CA | 91103 | |
| 6104116 | SEENO ENTERPRISES LLC - 1369 BUCHANAN RD | 1800 WILLOW PASS CT | | | | CONCORD | CA | 94520 | |
| 6104117 | SEG HELM LLC | 12820 EARHART | | | | AUBURN | CA | 95677 | |
| 6104118 | Segich, Gary | Address on file | | | | | | | |
| 6122116 | Segich, Gary | Address on file | | | | | | | |
| 6104119 | Seiler LLP | Three Lagoon Drive Ste 400 | | | | Redwood City | CA | 94605 | |
| 6104120 | SEISINT INC LEXIS NEXIS ACCURINT | 28330 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 6104121 | SEISMIC WARNING SYSTEMS INC | 285 SOBRANTE WAY STE F | | | | SUNNYVALE | CA | 94086 | |
| 6104122 | SEL Engineering Services, Inc. (formerly known as Schweitzer Engineering Laboratories, Inc.) | 2350 NE Hopkins Ct | | | | Pullman | WA | 99163 | |
| 6104124 | SELBY ENERGY INC | 834 GLASGOW CT | | | | LINCOLN | CA | 95648 | |
| 6104129 | SELF-HELP FOR THE ELDERLY | 731 SANSOME ST STE 100 | | | | SAN FRANCISCO | CA | 94111 | |
| 6104130 | SELF-SERVE PETROLEUM, INC. - 3139 JEFFERSON AVE | 1111, W.El Camino Real | STE 135 | | | Sunnyvale | CA | 94087 | |
| 6104131 | SELIG INDUSTRIES | 1310 Seaboard Industrial Blvd NW | | | | Atlanta | GA | 30318 | |
| 6104132 | SELL LUMBER CORPORATION | 7900 BLOCK EAST SIDE RD | | | | REDDING | CA | 96001 | |
| 6104251 | SEMPER CONSTRUCTION INC | 1502 SPRING ST STE D | | | | PASO ROBLES | CA | 93446 | |
| 6104282 | SEMPER CONSTRUCTION INC | 520 South Main Street | | | | Templeton | CA | 93465 | |
| 6104284 | SEMPRA GAS & POWER | 488 8th Avenue | | | | San Diego | CA | 92101 | |
| 6104285 | Sempra Gas & Power Marketing, LLC | 488 8th Ave | | | | San Diego | CA | 92101 | |
| 6104287 | Sempra Generation | 488 8th Avenue | HQ11N1 | | | San Diego | CA | 92101 | |
| 6118603 | Sempra Generation | Contract Administration (Sempra Gen) | 101 Ash Street | | | San Diego | CA | 92101 | |
| 6104288 | SENCCO, Inc c/o Steven Chow | 975 Rollins Road | | | | Burlingame | CA | 94010 | |
| 6104289 | Senechal, Marjorie | Address on file | | | | | | | |
| 6121478 | Senechal, Marjorie | Address on file | | | | | | | |
| 6104290 | SENSEMETRICS INC | 406 9TH AVE STE 209 | | | | SAN DIEGO | CA | 92101 | |
| 6104291 | SENTIENT ENERGY INC | 880 MITTEN RD | | | | BURLINGAME | CA | 94010 | |
| 6104292 | Sentinel Peak Resources | 6501 E BELLEVIEW AVE STE 400 | | | | ENGLEWOOD | CO | 80111 | |
| 6104293 | SENTRY DEPRESSURIZATION SYSTEMS INC | 1423 FIRST ST EAST | | | | HUMBLE | TX | 77338 | |
| 6104294 | SENTRY EQUIPMENT CORP, WATER EQUIPMENT DIVISION | 966 BLUE RIBBON CIRCLE NORTH | | | | OCONOMOWOC | WI | 53066 | |
| 6104296 | SEPV FIFTH AVENUE, LLC | Freeman Hall | 11726 San Vicente Blvd., Ste. 414 | | | Los Angeles | CA | 90049 | |
| 6104297 | SEQUENT ENERGY | 1200 Smith | Suite 900 | | | Houston | TX | 77002 | |
| 6104300 | Sequent Energy Management, L.P. | 1200 Smith Street | Suite 900 | | | Houston | TX | 77002 | |
| 6104304 | SEQUOIA BRASS & COPPER INC | 2353 INDUSTRIAL PKWY WEST | | | | HAYWARD | CA | 94545 | |
| 6104306 | SEQUOIA PACIFIC SOLAR I LLC | 3055 Clearview Way | | | | San Mateo | CA | 94402 | |
| 6104307 | Sequoia Union High School District | 480 James Avenue | | | | Redwood City | CA | 94062 | |
| 6104308 | Serena Ames / County of San Luis Obispo | County Government Center | | | | San Luis Obispo | CA | 93408 | |
| 6104309 | SERENA REDER, an unmarried woman, also known as, and who acquired title as Serena Decker, as surviving joint tenant | 37769 Petra Road | | | | Hinkley | CA | 92347 | |
| 6104310 | Serena Software, Inc. | 1900 Seaport Blvd., 2nd Floor | | | | Redwood City | CA | 94063 | |
| 6104312 | Serena Software, Inc. | 2755 Campus Dr., 3rd Floor | | | | San Mateo | CA | 94403 | |
| 6104314 | Serena Software, Inc. (Formerly known as Serena Software International) | 1900 Seaport Blvd., 2nd Floor | | | | Redwood City | CA | 94063 | |
| 6104315 | Serena Software, Inc. (Formerly known as Serena Software International) | 2755 Campus Drive, 3rd Floor | | | | San Mateo | CA | 94403 | |
| 6072095 | Serrano, Avelio | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 258 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 259 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6104317 | Service Employees International Union, United Service Workers West (SEIU, USWW) | 3411 East 12th Street, Suite 200 | | | | Oakland | CA | 94601 | |
| 6104318 | Sese, James | Address on file | | | | | | | |
| 6121965 | Sese, James | Address on file | | | | | | | |
| 6104319 | Settlement Structure for Meleny Destiny Montelongo Mendoza (Prudential) | 47 Montgomery Street, 18th Floor | | | | San Francisco | CA | 94107 | |
| 6104320 | SEVEN OAKS COUNTRY CLUB - 2200 GRAND LAKES AVE | 877 CEDAR ST. STE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6104321 | Seveska, Mark R | Address on file | | | | | | | |
| 6122349 | Seveska, Mark R | Address on file | | | | | | | |
| 6104322 | Sewer Authority Mid-Coastside | 1000 N.Cabrillo Hwy | | | | Half Moon Bay | CA | 94019 | |
| 6104323 | Sewpawpaw Woodland LLC | 2507 SE 152nd Ave | | | | Vancouver | WA | 98683 | |
| 6104324 | Sexton, Jack | Address on file | | | | | | | |
| 6104325 | SF Creek Jt Powers Auth | 1231 Hoover Street | | | | MENLO PARK | CA | 94025 | |
| 6104326 | SF PLASTIC & SIGN SUPPLY | 2756 ALVARADO ST UNIT W-A | | | | SAN LEANDRO | CA | 94577 | |
| 6104327 | SF Port | Pier 1 The Embarcadero | | | | San Francisco | CA | 94111 | |
| 6104328 | SFCJ INC - 4315 SIERRA COLLEGE BLVD | 2280 Grass Valley Hwy #302 | | | | Auburn | CA | 95603 | |
| 6104329 | SFCJ INC - 4315 SIERRA COLLEGE BLVD | 877 CEDAR ST. STE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6104330 | SFCJ INC - 6741 STANFORD RANCH RD | 2280 Grass Valley Hwy #302 | | | | Auburn | CA | 95603 | |
| 6104331 | SFE Energy California, Inc. | 100 Milverton Drive | Suite 608 | | | Mississauga | ON | LSR 3G2 | Canada |
| 6063719 | SFO Good-Nite Inn, LLC | Andre Kim, General Manager | 245 South Airport Blvd. | | | South San Francisco | CA | 94080 | |
| 6104334 | SFPUC | Chris Paras | 525 Golden Gate Avenue | | | San Francisco | CA | 94102 | |
| 6104335 | SFPUC - San Fran Water Dept | 525 Golden Gate Avenue | 2nd floor | | | San Francisco | CA | 94102 | |
| 6104336 | SGS HERGUTH LABORATORIES | 101 CORPORATE PL | | | | VALLEJO | CA | 94590 | |
| 6104337 | SGS North America | PO Box 2502 | | | | Carol Strem | IL | 60132 | |
| 6104339 | SGS NORTH AMERICA INC | 900 GEORGIA AVE | | | | DEER PARK | TX | 77536 | |
| 6104341 | SGS North America, Inc. DBA SGS Herguth Laboratories | 101 Corporate Place | | | | Vallejo | CA | 94590 | |
| 6104342 | Shafer, Padraic C | Address on file | | | | | | | |
| 6104343 | Shaffer, Rene | Address on file | | | | | | | |
| 6121204 | Shaffer, Rene | Address on file | | | | | | | |
| 6104344 | Shaffer, Timothy B | Address on file | | | | | | | |
| 6121385 | Shaffer, Timothy B | Address on file | | | | | | | |
| 6045789 | SHAFTER SOLAR LLC | NextEra Energy Resources, LLC | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 6118800 | Shafter Solar, LLC | Alyssa Vo | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 6104346 | SHAKER SQUARE CENTER LLC - 612 E BORONDA RD | 877 Cedar St, Ste 240 | | | | Santa Cruz | CA | 95060 | |
| 6104347 | SHAKER SQUARE CENTER LLC - 684 E BORONDA RD | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6104348 | Shakerian, Lindsey Nicole | Address on file | | | | | | | |
| 6122018 | Shakerian, Lindsey Nicole | Address on file | | | | | | | |
| 6104349 | Shakibnia, Behrooz | Address on file | | | | | | | |
| 6121572 | Shakibnia, Behrooz | Address on file | | | | | | | |
| 6104350 | SHAMROCK SEED COMPANY - 3 HARRIS PL | PO Box 2482 | | | | KING CITY | CA | 93930 | |
| 6104351 | Shamrock Utilities (Cedar Flat) | P.O. Box 645 | | | | Palo Cedro | CA | 96073 | |
| 6104352 | Shamrock Utilities (Clover Leaf) | P.O. Box 645 | | | | Palo Cedro | CA | 96073 | |
| 6104353 | Shamrock Utilities (Sutter's Mill Hydro) | 22759 Serenity Ln | | | | Palo Cedro | CA | 96073 | |
| 6104355 | Shamrock Utilities, LLC | P.O. Box 645 | | | | Palo Cedro | CA | 96073 | |
| 6118820 | Shamrock Utilities, LLC | Rocky Ungaro | Shamrock Utilities, LLC | P.O. Box 645 | | Palo Cedro | CA | 96073 | |
| 6118869 | Shamrock Utilities, LLC | Theresa Ungaro | Shamrock Utilities (Cedar Flat) | P.O. Box 645 | | Palo Cedro | CA | 96073 | |
| 6104357 | SHANGHAI LIKA PLASTIC PALLET MFG CO | 128 Gongjian Road | | | | Shanghai | | | China |
| 6104358 | SHANKLE REAL ESTATE INCORPORATED | 804 ESTATES DR. SUITE 202 | | | | APTOS | CA | 95003 | |
| 6104359 | SHANKS,DALLAS dba DALLAS SHANKS CHEVRON | 27363 VIA INDUSTRIA | CHRIS KIRCHWEHM | | | TEMECULA | CA | 92590 | |
| 6104361 | Shannon Enterprises | 75 Main Street | | | | North Tonawanda | NY | 14120 | |
| 6076240 | Shannon, Susan K. | Address on file | | | | | | | |
| 6087153 | Sharp, Donald L. | Address on file | | | | | | | |
| 6070184 | Sharp, Elsie Laverne, Trustee | Address on file | | | | | | | |
| 6104363 | Sharp, Mark Anthony | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 259 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 260 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121067 | Sharp, Mark Anthony | Address on file | | | | | | | |
| 6104367 | SHARPER SHAPE INC | 1168 12TH ST NE STE 17 | | | | GRAND FORKS | ND | 58201 | |
| 6074006 | Sharrer, Charles & Sandra | Address on file | | | | | | | |
| 6087024 | SHARRER, CHARLES L | Address on file | | | | | | | |
| 6104374 | Shasta - Trinity National Forest | Shasta Lake Ranger Station | 14225 Holiday Road | | | Redding | CA | 96003 | |
| 6063799 | Shasta County | 1855 Placer St. | | | | Redding | CA | 96001 | |
| 6104377 | Shasta County Department of Weights & Measures | 3179 Bechelli Lane | Suite 210 | | | Redding | CA | 96002 | |
| 6065337 | Shasta County Fire (Big Bend) | Mike Chuchel, Unit Chief (MC), Rick Kyle Assist. | 875 West Cypress Avenue | | | Redding | CA | 96001 | |
| 6104379 | SHASTA COUNTY,SHASTA FORESTS COMPANY,TEHAMA COUNTY | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6104381 | SHASTA COUNTY,TEHAMA COUNTY,SHASTA FORESTS COMPANY | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6104382 | SHASTA FORESTS COMPANY,SHASTA COUNTY,TEHAMA COUNTY | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6104386 | SHASTA, COUNTY OF | 1450 Court Street, Suite 308B | | | | Redding | CA | 96001 | |
| 6104388 | Shasta-Tehama-Trinity JCCD | PO Box 679 | | | | Redding | CA | 96073 | |
| 6104393 | SHASTA-TRINITY NF | 3644 Avtech Parkway | | | | Redding | CA | 96002 | |
| 6104395 | Shatara, Anne-Marie | Address on file | | | | | | | |
| 6121362 | Shatara, Anne-Marie | Address on file | | | | | | | |
| 6104396 | Shatney, Andy | Address on file | | | | | | | |
| 6104397 | Shatto, Robin Gail | Address on file | | | | | | | |
| 6121837 | Shatto, Robin Gail | Address on file | | | | | | | |
| 6113229 | Shaw | 222 Avenue G | | | | Redondo Beach | CA | 90255 | |
| 6104401 | Shaw Environmental, Inc. | 4171 Essen Lane | | | | Baton Rouge | LA | 70809 | |
| 6104417 | SHAW PIPELINE SERVICES INC | 1725 W RENO ST | | | | BROKEN ARROW | OK | 74012 | |
| 6104419 | SHAW REAL ESTATE INC - 1577 N SANBORN RD | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6067169 | Shaw, Benjamin | Address on file | | | | | | | |
| 6112427 | Shaw, Doug | Address on file | | | | | | | |
| 6075484 | Shay, Victor W. & Laura L. | Address on file | | | | | | | |
| 6104421 | Shean, Haley Rae | Address on file | | | | | | | |
| 6122125 | Shean, Haley Rae | Address on file | | | | | | | |
| 6104455 | SHEEDY DRAYAGE CO | 1215 MICHIGAN ST | | | | SAN FRANCISCO | CA | 94107 | |
| 6103996 | Sheffield, Gilbert | Address on file | | | | | | | |
| 6104458 | Sheikh Nayeem | 200 Maritime Academy Dr | | | | Vallejo | CA | 94590 | |
| 6104459 | SHELL CHEMICAL COMPANY | 10 Mococo Rd | | | | Martinez | CA | 94553 | |
| 6045790 | SHELL CHEMICAL CORPORATION,C A HOOPER COMPANY | 10 Mococo Road | | | | Martinez | CA | 94553 | |
| 6104460 | SHELL ENERGY CAN | 400-4th Avenue S.W. | | | | Calgary | AB | T2P 0J4 | Canada |
| 6045791 | Shell Energy North America (US), L.P. | 1000 Main Street | Suite 1200 | | | Houston | TX | 77002 | |
| 6104463 | Shell Energy North America (US), L.P. | 1000 Main Street | Level 12 | | | Houston | TX | 77002 | |
| 6104464 | Shell Energy North America (US), L.P. | 1000 Main Streetm Level 12 | | | | Houston | TX | 77002 | |
| 6104469 | Shell Energy North America (US), L.P. | 4445 Eastgate Mall Suite 100 | | | | San Diego | CA | 92121 | |
| 6118566 | Shell Energy North America (US), L.P. | Chad Medina | Shell Energy North America (US), L.P. | 4445 Eastgate Mall Suite 100 | | San Diego | CA | 92121 | |
| 6118881 | Shell Energy North America (US), L.P. | Contracts North America (Shell Energy) | 1000 Main Street | Level 12 | | Houston | TX | 77002 | |
| 6118563 | Shell Energy North America (US), L.P. | Energy Contract Administrator | 1000 Main | 12th Floor | | Houston | TX | 77002 | |
| 6118565 | Shell Energy North America (US), L.P. | Tommy Thach | Shell Energy North America (US), L.P. | 4445 Eastgate Mall Suite 100 | | San Diego | CA | 92121 | |
| 6104471 | SHELL ENERGY US | 1000 Main Street | Suite 1200 | | | Houston | TX | 77002 | |
| 6104473 | SHELL MARTINEZ REFINING COMPANY | 1800 Marina Vista Rd. | | | | Martinez | CA | 94553 | |
| 6045792 | Shell Trading (US) Company | 1000 Main Street | Suite 1200 | | | Houston | TX | 77002 | |
| 6102200 | Shelsta, Robert & Janet | Address on file | | | | | | | |
| 6104476 | Shelton Group | 111 East Jackson Avenue | Ste 201 | | | Knoxville | TN | 37915 | |
| 6104475 | Shelton, Renee | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6068249 | Shepard, Lawrence & Nancy | Address on file | | | | | | | |
| 6104479 | Shepard, Matthew Jerome | Address on file | | | | | | | |
| 6121787 | Shepard, Matthew Jerome | Address on file | | | | | | | |
| 6067538 | Shepardson, Charles | Address on file | | | | | | | |
| 6104481 | SHEPHERD RANCH MARKETPLACE LLC - 8871 N CHESTNUT A | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 6067563 | Sheppard, Kenny R. & Anne Marie | Address on file | | | | | | | |
| 6117962 | Sheppard, Kenny R. & Anne Marie | 634 Stevens Avenue | | | | Solana Beach | CA | 92075 | |
| 6104483 | SHERMAN & BOONE REALTORS | 1260 41ST AVE STE O | | | | CAPITOLA | CA | 95010 | |
| 6104484 | Sherman & Stearling | Shearman & Sterling LLP | 535 Mission St., 25th Fl. | | | San Francisco | CA | 94105 | |
| 6104485 | Sherrill, Matthew | Address on file | | | | | | | |
| 6084535 | Sherry | 4955 Aberfeldy Road | | | | Reno | CA | 89519 | |
| 6104487 | Sherwin, Kevin | Address on file | | | | | | | |
| 6121894 | Sherwin, Kevin | Address on file | | | | | | | |
| 6104488 | Sherwood, Richard Loren | Address on file | | | | | | | |
| 6122302 | Sherwood, Richard Loren | Address on file | | | | | | | |
| 6104499 | SHI INTERNATIONAL CORP | 290 DAVIDSON AVE | | | | SOMERSET | NJ | 08873 | |
| 6104501 | SHIFFLET BROTHERS ENTERPRISES INC | 1180 ORO DAM BLVD | | | | OROVILLE | CA | 95965 | |
| 6104502 | Shiloh III Lessee, LLC | 15445 Innovation Dr | | | | San Diego | CA | 92128 | |
| 6118725 | Shiloh III Lessee, LLC | Richard Jigarjian | EDF Renewable Energy | 15445 Innovation Drive | | San Diego | CA | 92128 | |
| 6104503 | Shiloh IV Lessee, LLC | 15445 Innovation Drive | | | | San Diego | CA | 92123 | |
| 6118736 | Shiloh IV Lessee, LLC | Richard Jigarjian | EDF Renewable Energy | 15445 Innovation Drive | | San Diego | CA | 92128 | |
| 6104504 | Shiloh Wind Partners, LLC Montezuma Hills Road, Rio Vista, CA | 1125 NW Couch Street, Suite 700 | | | | Portland | OR | 97209 | |
| 6104505 | Shiloh Wind Project 1, LLC | Shiloh I Wind Project LLC | 1125 NW Couch Street, Suite 700 | | | Portland | OR | 97209 | |
| 6118667 | Shiloh Wind Project 1, LLC | Mark Vail | Shiloh I Wind Project LLC | 1125 NW Couch Street, Suite 700 | | Portland | OR | 97209 | |
| 6104506 | Shiloh Wind Project 2, LLC | 15445 Innovation Drive | | | | San Diego | CA | 92128 | |
| 6118674 | Shiloh Wind Project 2, LLC | Richard Jigarjian | EDF Renewable Energy | 15445 Innovation Drive | | San Diego | CA | 92128 | |
| 6104508 | Shimabukuro, Grant | Address on file | | | | | | | |
| 6104509 | SHIMMICK CONSTRUCTION CO - 8201 EDGEWATER DR | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6104510 | SHIN INTERNATIONAL INC - 655 ELLIS ST | 2450 GIOVANNI DR | | | | PLACERVILLE | CA | 95667 | |
| 6104511 | SHINGLE SPRINGS TRIBAL GAMING AUTHORITY - 1 RED H | 1 Red Hawk Parkway | | | | Placerville | CA | 95667 | |
| 6104512 | SHINGLE SPRINGS TRIBAL GAMING AUTHORITY - 1 RED HA | 1 Red Hawk Parkway | | | | Placerville | CA | 95667 | |
| 6104513 | SHINGLETOWN STORE INC - 31268 HWY 44 - SHINGLETON | PO BOX 90 | | | | Shingletown | CA | 96088 | |
| 6104514 | SHL US LLC | 555 N POINT CTR E STE 600 | | | | ALPHARETTA | GA | 30022 | |
| 6104515 | SHN CONSULTING ENGINEERS & GEOLOGISTS | 812 W WABASH | | | | EUREKA | CA | 95501 | |
| 6104517 | SHN Consulting Engineers and Geologists, Inc. | SHN CONSULTING ENGINEERS &, GEOLOGISTS | 812 W WABASH | | | EUREKA | CA | 95501 | |
| 6104518 | Shoaf, Brenton | Address on file | | | | | | | |
| 6122234 | Shoaf, Brenton | Address on file | | | | | | | |
| 6104519 | Shores, Ronnie | Address on file | | | | | | | |
| 6121750 | Shores, Ronnie | Address on file | | | | | | | |
| 6104520 | SHORT, DALTON | Address on file | | | | | | | |
| 6104523 | SHOWDOWN ENTERPRISE LLC | 7884 154TH COURT N | | | | PALM BEACH GARDENS | FL | 33418 | |
| 6045795 | SHRA, SMUD, Caltrans | Address on file | | | | | | | |
| 6104525 | Shumard, Thomas Duane | Address on file | | | | | | | |
| 6121383 | Shumard, Thomas Duane | Address on file | | | | | | | |
| 6104526 | SICK INC & SUBSIDIARIES | 6900 WEST 110TH ST | | | | MINNEAPOLIS | MN | 55438 | |
| 6104527 | SIC-Lakeside Drive JV, LLC | 300 Lakeside Drive, Suite 1975 | | | | Oakland | CA | 94612 | |
| 6104528 | SIDHU, PRITAM | Address on file | | | | | | | |
| 6104529 | Siedschlag, Arthur | Address on file | | | | | | | |
| 6122182 | Siedschlag, Arthur | Address on file | | | | | | | |
| 6045796 | SIEMENS | SIEMENS INDUSTRY INC, INDUSTRY AUTOMATION DIVISION, | 500 HUNT VALLEY RD | | | NEW KENSINGTON | PA | 15068-7060 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6104531 | SIEMENS DEMAG DELAVAL, TURBOMACHINERY INC | 840 NOTTINGHAM WAY | | | | HAMILTON | NJ | 08638 | |
| 6104536 | SIEMENS ENERGY INC | 2400 CAMINO RAMON STE 390 | | | | SAN RAMON | CA | 94583 | |
| 6104539 | SIEMENS ENERGY INC | 4400 N ALAFAYA TRAIL | | | | ORLANDO | FL | 32826 | |
| 6104541 | SIEMENS ENERGY INC | 7000 SIEMENS RD | | | | WENDELL | NC | 27591 | |
| 6104543 | Siemens Energy, Inc. | Attn: Scott McHugh, Senior Account Mgr | 2400 Camino Ramon, Suite 390 | | | San Ramon | CA | 94583 | |
| 6118439 | Siemens Energy, Inc. | Attn: David Dunham, Dist Serv Mgr | MC Q1-113 | 4400 N. Alafaya Trail | 4400 N. Alafaya Trail | Orland | FL | 32826 | |
| 6104547 | SIEMENS INDUSTRY INC INDUSTRY AUTOMATION DIVISION | 500 HUNT VALLEY RD | | | | NEW KENSINGTON | PA | 15068 | |
| 6104549 | SIEMENS INDUSTRY INC INTAKE PRODUCTS | 1000 DEERFIELD PARKWAY | | | | BUFFALO GROVE | IL | 60089 | |
| 6104568 | SIEMENS INDUSTRY INC USE FOR SERVICES ONLY | 7000 SIEMENS RD | | | | WENDELL | NC | 27591 | |
| 6104570 | SIEMENS WESTINGHOUSE POWER CORP | 6737 W WASHINGTON ST #2110 | | | | MILWAUKEE | WI | 53214 | |
| 6104530 | Siemens, Eric | Address on file | | | | | | | |
| 6121087 | Siemens, Eric | Address on file | | | | | | | |
| 6104571 | SIEN TAING - 630 FAIRFAX RD | 511 S. Harbor Blvd., #C | | | | La Habra | CA | 90631 | |
| 6104572 | Sierentz Global Merchants LLC | 2800 Post Oak Blvd. | Suite 5200 | | | Houston | TX | 77056 | |
| 6104573 | SIERRA AUTO BODY OF NEVADA COUNTY INC - 654 MALTMA | PO BOX 1376 | | | | PENN VALLEY | CA | 95946 | |
| 6104574 | Sierra Business Council | 10098 Donner Pass Rd | | | | Truckee | CA | 96161 | |
| 6104576 | Sierra Business Council | PO BOX 2428 | | | | Truckee | CA | 96160 | |
| 6104577 | SIERRA COMMUNITY COLLEGE DISTRICT FINANCE CORP | 5000 Rocklin Road | | | | Rocklin | CA | 95677 | |
| 6104578 | SIERRA CONSULTANTS INC DBA LAND & STRUCTURE | 105 S STEWART ST | | | | SONORA | CA | 95370 | |
| 6104581 | SIERRA CONTROLS LLC | 940 MALLORY WAY #1 | | | | CARSON CITY | NV | 89701 | |
| 6104583 | SIERRA ENERGY | 1222 RESEARCH PARK DR | | | | DAVIS | CA | 95618 | |
| 6104584 | Sierra Energy Design, LLC | 880 East Willis Road | | | | Chandler | AZ | 85286 | |
| 6104585 | Sierra Energy Storage, LLC | 100 Brickstone Square | Suite 300 | | | Andover | MA | 01810 | |
| 6118914 | Sierra Energy Storage, LLC | General Counsel - Enel | 100 Brickstone Square | Suite 300 | | Andover | MA | 01810 | |
| 6104586 | Sierra Energy Storage, LLC (Ultrapower Chinese Station BESS | 1222 RESEARCH PARK DR | | | | Davis | CA | 95618 | |
| 6104587 | Sierra First Baptist Church | P.O. Box 659 | | | | Alta | CA | 95701 | |
| 6104588 | Sierra Green Energy LLC | P.O. Box 11123 | | | | Zephyr Cove | NV | 89448 | |
| 6118705 | Sierra Green Energy LLC | Ron Bingaman | Sierra Green Energy LLC | P.O. Box 11123 | | Zephyr Cove | NV | 89448 | |
| 6045798 | SIERRA GREEN ENERGY, LLC | Sierra Green Energy LLC | P.O. Box 11123 | | | Zephyr Cove | NV | 89448 | |
| 6104589 | SIERRA INSTRUMENTS INC | 5 HARRIS COURT BLDG L | | | | MONTEREY | CA | 93940 | |
| 6104590 | Sierra Integrated Services | 11379 Trade Center Drive | | | | Rancho Cordova | CA | 95742 | |
| 6104615 | SIERRA INTEGRATED SERVICES INC | 11379 TRADE CTR DR STE 350 | | | | RANCHO CORDOVA | CA | 95742 | |
| 6045799 | SIERRA LAKES ICE COMPANY,GLASSON,JOHN,GRASS VALLEY GAS ELECTRIC LIGHT WORKS,NEVADA COUNTY ELECTRIC POWER COMPANY,COOPER,ERWIN M | 788 Taylorville Rd | | | | Grass Valley | CA | 95949 | |
| 6104617 | SIERRA METAL FABRICATORS | 529 SEARLS AVE | | | | NEVADA CITY | CA | 95959 | |
| 6104622 | SIERRA NATIONAL CONSTRUCTION INC | 5433 El Camino Avenue, Suite 4 | | | | Carmichael | CA | 95608 | |
| 6104624 | SIERRA NATIONAL FOREST,UNITED STATES,FOREST SERVICE,06-CO-11051574-023,DEPT AGRICULTURE,COLLECTION AGREEMENT | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6104625 | Sierra Nevada Brewery | 1075 E. 20th St. | | | | Chico | CA | 95928 | |
| 6104626 | SIERRA NEVADA CHEESE COMPANY | 6505 County Rd 39 | | | | Willows | CA | 95988 | |
| 6104631 | SIERRA NEVADA SAFETY AND, TRAINING LLC | 7922 PAVIN CT | | | | SACRAMENTO | CA | 95829 | |
| 6104636 | SIERRA NF | 1600 Tollhouse Road | | | | Clovis | CA | 93611 | |
| 6104639 | SIERRA NORTHERN RAILWAY | 341 INDUSTRIAL WAY | | | | Woodland | CA | 95776 | |
| 6104641 | SIERRA NORTHERN RAILWAY COMPANY | 341 INDUSTRIAL WAY | | | | Woodland | CA | 95776 | |
| 6104642 | SIERRA PACIFIC INDUSTRIES | 1445 HWY 65 | | | | LINCOLN | CA | 95648 | |
| 6104648 | Sierra Pacific Industries | DEPT. 33410 PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 6104647 | SIERRA PACIFIC INDUSTRIES | Attn: Gary Blanc | P.O. Box 496014 | | | Redding | CA | 96049-6014 | |
| 6104652 | Sierra Pacific Industries | PO Box 39000 | | | | San Francisco | CA | 94139 | |
| 6104651 | Sierra Pacific Industries | P.O. Box 496028 | | | | Redding | CA | 96049-6028 | |
| 6104654 | Sierra Pacific Industries | Sierra Pacific Power Company dba NV Energy | P.O. Box 98910 | | | Las Vegas | NV | 89151 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6104655 | Sierra Pacific Industries | Susan Witherspoon | P. O. Box 496014 | | | Redding | CA | 96049 | |
| 6118905 | Sierra Pacific Industries | Contact: NV Energy | Sierra Pacific Power Company dba NV Energy | P.O. Box 98910 | | Las Vegas | NV | 89151 | |
| 6118778 | Sierra Pacific Industries | David Branchcomb | Sierra Pacific Industries (SPI) Lincoln Biomass | P.O. Box 496028 | | Redding | CA | 96049-6028 | |
| 6104656 | Sierra Pacific Industries (SPI) Lincoln Biomass | A CALIFORNIA CORPORATION | PO BOX 680 | | | CAMINO | CA | 95709 | |
| 6104657 | SIERRA PACIFIC POWER COMPANY | 6100 Neil Rd | Post Office Box 10100 | M/S S3B40 | | Reno | NV | 89520 | |
| 6120938 | SIERRA PACIFIC POWER COMPANY | Manager, Transmission Business Development and Contracts | Post Office Box 10100 | M/S S3B40 | | Reno | NV | 89520 | |
| 6104658 | Sierra Pacific Properties Inc | 1800 WILLOW PASS CT | | | | CONCORD | CA | 94520 | |
| 6104660 | SIERRA PACIFIC PROPERTIES INC - 262 RESERVATION RD | 1800 WILLOW PASS CT. | | | | CONCORD | CA | 94520 | |
| 6104661 | SIERRA PACIFIC PROPERTIES INC - 4652 CENTURY BLVD | 1800 WILLOW PASS CT | | | | CONCORD | CA | 94520 | |
| 6104662 | SIERRA PACIFIC PROPERTIES INC - 660 BAILEY RD # B | 1800 WILLOW PASS CT | | | | CONCORD | CA | 94520 | |
| 6104663 | SIERRA PACIFIC PROPERTIES INC- 288 ATLANTIC AVE #A | 1800 WILLOW PASS CT. | | | | CONCORD | CA | 94520 | |
| 6104664 | SIERRA PINE LTD | 11300 RIDGE ROAD | | | | MARTELL | CA | 95654 | |
| 6104665 | SIERRA PROPERTY MANAGEMENT - 386 ELM STREET | 12820 Earhart Ave. | | | | Auburn | CA | 95602 | |
| 6045824 | SIERRA RAILROAD COMPANY | 1440 Lincoln Blvd | | | | Lincoln | CA | 95648 | |
| 6104667 | SIERRA RAILROAD COMPANY | 341 Industrial Way | | | | Woodland | CA | 95776 | |
| 6104671 | SIERRA RESOURCE INC | 711 S CARSON ST STE 4 | | | | CARSON CITY | NV | 89701 | |
| 6104673 | Sierra Resource, Inc | PO BOX 33010 | | | | Reno | NV | 89533 | |
| 6045841 | SIERRA SAN FRANCISCO POWER COMPANY | P.O. Box 997300 | | | | Sacramento | CA | 95899 | |
| 6104675 | SIERRA SNOW REMOVAL & EXCAVATING, INC | 21880 DONNER PASS RD | | | | SODA SPRINGS | CA | 95728 | |
| 6104677 | SIERRA SUNRISE C/O SIERRA PROP MGMT | 12820 Earhart Ave | Brent Estes - Director | | | Auburn | CA | 95604 | |
| 6104684 | SIERRA TRENCH PROTECTION, RENTALS & SALES INC | 12375 LOCKSLEY LN | | | | AUBURN | CA | 95602 | |
| 6104687 | SIERRA UNIFIED SCHOOL DISTRICT | 29143 AUBERRY RD | | | | PRATHER | CA | 93651 | |
| 6104717 | Sierra Utility Sales, Inc | 1054 41st Avenue | | | | Santa Cruz | CA | 95062 | |
| 6104719 | Sierra Utility Sales, Inc | SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 6104720 | SIERRA VISTA HOSPITAL INC SIERRA VISTA REGIONAL MEDICAL CNTR | 1010 MURRAY AVE | | | | SAN LUIS OBISPO | CA | 93405 | |
| 6104721 | Sierra Woods Lodge, LLC | Nancy Cahill | Teen Challenge of Monterey Bay | P.O. Box 1807 | | Watsonville | CA | 95077 | |
| 6104722 | SIERRAPINE LTD. | 4300 DOMINQUEZ RD | | | | ROCKLIN | CA | 95677 | |
| 6104723 | SIGLER | P.O. Box 920 | | | | Tolleson | AZ | 85353 | |
| 6104724 | SIGMA INC | 1295 HIGHWAY 62 | | | | CHARLESTOWN | IN | 47111 | |
| 6104726 | Signal Hill Petroleum | 2633 Cherry Avenue | | | | Signal Hill | CA | 90755 | |
| 6104727 | Signature Flight Support (Landmark) | 13485 Veterans Way, Suite 600 | | | | Orlando | FL | 32827 | |
| 6104730 | SIGNET TESTING LABORATORIES INC | 498 N 3RD ST | | | | SACRAMENTO | CA | 95811 | |
| 6104732 | SIKAND,JASMINDER S - 800 SAN PABLO AVE | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6104733 | SIKH CENTER GURDWARA - 3550 HILLCREST RD | 14439 Catalina Street | | | | San Landro | CA | 94577 | |
| 6104734 | Silanas Technology, eSignLive by VASCO | 3535 Lomita Blvd | Suite B | | | Torrance | CA | 90505 | |
| 6118932 | Silanas Technology, eSignLive by VASCO | 8200 Decarle | Suite 300 | | | Montreal | QC | H4P 2P5 | Canada |
| 6104737 | Silicon Valley Clean Energy Authority | 333 W. El Camino Real, Suite 320 | | | | Sunnyvale | CA | 94087 | |
| 6118882 | Silicon Valley Clean Energy Authority | Girish Balachandran | Silicon Valley Clean Energy Authority | 333 W. El Camino Real, Suite 320 | | Sunnyvale | CA | 94087 | |
| 6118616 | Silicon Valley Clean Energy Authority | Monica Padilla | Silicon Valley Clean Energy Authority | 333 W. El Camino Real, Suite 320 | | Sunnyvale | CA | 94087 | |
| 6104739 | SILICON VALLEY CLEAN ENERGY, AUTHORITY | 333 W EL CAMINO REAL STE 290 | | | | SUNNYVALE | CA | 94087 | |
| 6104745 | Silicon Valley Power | 1500 Warburton Avenue | | | | Santa Clara | CA | 95050 | |
| 6104747 | Silicon Valley Power | City of Santa Clara | 1500 Warburton Ave | | | Santa Clara | CA | 95050 | |
| 6104748 | SiliconValley Clean Water | 1400 Radio Road | | | | Redwood City | CA | 94065 | |
| 6104749 | SILL PROPERTIES - 1801 CHESTER AVE | 9530 HAGEMAN RD. B #196 | | | | BAKERSFIELD | CA | 93312 | |
| 6104958 | SILLER CONSTRUCTION CO | 1350 FRUITVALE RD | | | | LINCOLN | CA | 95648 | |
| 6104965 | Siller Construction Co. | 1645 Green Valley Rd. | | | | Yuba City | CA | 95993 | |
| 6104972 | SILLER HELICOPTERS INC | 1250 SMITH RD | | | | YUBA CITY | CA | 95991 | |
| 6104974 | Silmon, William L | Address on file | | | | | | | |
| 6121756 | Silmon, William L | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 263 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 264 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6087098 | Silva & Kiesler | 1675 Cervato Circle | | | | Alamo | CA | 94507 | |
| 6104975 | Silva, Bryan | Address on file | | | | | | | |
| 6104978 | Silva, Daniel Joseph | Address on file | | | | | | | |
| 6122204 | Silva, Daniel Joseph | Address on file | | | | | | | |
| 6078997 | Silva, Dolores | Address on file | | | | | | | |
| 6104977 | Silva, James W | Address on file | | | | | | | |
| 6121552 | Silva, James W | Address on file | | | | | | | |
| 6104979 | Silva, Thomas Edward | Address on file | | | | | | | |
| 6122266 | Silva, Thomas Edward | Address on file | | | | | | | |
| 6104982 | SILVAS OIL COMPANY INC | 3217 E LORENA | | | | FRESNO | CA | 93714 | |
| 6104984 | SILVER CREEK COUNTRY CLUB | 5460 COUNTRY CLUB PARKWAY | | | | SAN JOSE | CA | 95138 | |
| 6106911 | Silveria, Gary; Carol, Ronald & Lorette | Address on file | | | | | | | |
| 6104986 | SILVERLINE PACIFIC | 19538 TARCY WAY | | | | REDDING | CA | 96003 | |
| 6104988 | Silverline Pacific, Inc | 19538 Tarcy Way | PO BOX 991433 | | | Redding | CA | 96099 | |
| 6104989 | Silverman, Michael | Address on file | | | | | | | |
| 6104990 | SILVERS, DANA MITROFF | Address on file | | | | | | | |
| 6096327 | Simison | P. O. Box 333 | | | | Chester | CA | 96020 | |
| 6104992 | Simko, Julia A | Address on file | | | | | | | |
| 6121140 | Simko, Julia A | Address on file | | | | | | | |
| 6104994 | Simmons, Heather Marie | Address on file | | | | | | | |
| 6121714 | Simmons, Heather Marie | Address on file | | | | | | | |
| 6104995 | Simmons, Jefferson R | Address on file | | | | | | | |
| 6121526 | Simmons, Jefferson R | Address on file | | | | | | | |
| 6104993 | Simmons, Richard Gerald | Address on file | | | | | | | |
| 6121402 | Simmons, Richard Gerald | Address on file | | | | | | | |
| 6104996 | Simmons, Thomas Edward | Address on file | | | | | | | |
| 6122296 | Simmons, Thomas Edward | Address on file | | | | | | | |
| 6104997 | Simonian Fruit Co | PO Box 340 | | | | Fowler | CA | 93625 | |
| 6104998 | SIMONIAN FRUIT CO A CALIF CORP | 10637 N. LOCAMOOR DRIVE | | | | FRESNO | CA | 93730 | |
| 6104999 | SIMONS, PAUL | Address on file | | | | | | | |
| 6075001 | Simor, Brent | Address on file | | | | | | | |
| 6105001 | SIMPLY FOOD INC | 1798 N. 10TH AVE. | | | | HANFORD | CA | 93230 | |
| 6045843 | SIMPSON & SIMPSON INC | PO Box 6746 | | | | AUBURN | CA | 95604 | |
| 6105008 | SIMPSON GUMPERTZ & HEGER INC | 100 PINE ST STE 1600 | | | | SAN FRANCISCO | CA | 94111 | |
| 6045844 | SIMPSON TIMBER COMPANY | 1301 5th Ave, Suite 2700 | | | | Seattle | WA | 98101 | |
| 6069129 | Simpson Trust | 386 Broad Street | | | | San Luis Obispo | CA | 93401 | |
| 6105006 | Simpson, Bobby Carl | Address on file | | | | | | | |
| 6121668 | Simpson, Bobby Carl | Address on file | | | | | | | |
| 6113101 | SIMPSON, GERALD | Address on file | | | | | | | |
| 6081154 | Simpson, Joann | Address on file | | | | | | | |
| 6105002 | SIMPSON, Mark E, Jr. and Geraldine E | Address on file | | | | | | | |
| 6105005 | Simpson, Michael | Address on file | | | | | | | |
| 6121375 | Simpson, Michael | Address on file | | | | | | | |
| 6105007 | Simpson, Ronald A | Address on file | | | | | | | |
| 6121703 | Simpson, Ronald A | Address on file | | | | | | | |
| 6105015 | SIMS METAL USA CORP - 600 S 4TH ST | 6120 LINCOLN BLVD. SUITE G | | | | OROVILLE | CA | 95966 | |
| 6105016 | SIMS RECYCLING SOLUTIONS HOLDINGS | 8855 WASHINGTON BLVD | | | | ROSEVILLE | CA | 95678 | |
| 6105014 | Sims, Mark Steven | Address on file | | | | | | | |
| 6122039 | Sims, Mark Steven | Address on file | | | | | | | |
| 6105013 | Sims, Paul | Address on file | | | | | | | |
| 6121430 | Sims, Paul | Address on file | | | | | | | |
| 6105012 | Sims, Stephen | Address on file | | | | | | | |
| 6045845 | SIMULIS INC | 1027 Main St | | | | Worcester | MA | 01603 | |
| 6080811 | Simurda, Bruce M. & Diana L | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6095320 | SINCLAIR, HEROLD | Address on file | | | | | | | |
| 6105020 | Singer & Watts Limited | 10 Valleymede Road | | | | Toronto | ON | M6S 1G9 | Canada |
| 6105019 | SINGER, DANIEL | Address on file | | | | | | | |
| 6105024 | Singh, Karun | Address on file | | | | | | | |
| 6122155 | Singh, Karun | Address on file | | | | | | | |
| 6105021 | SINGH, RAVINDER PAL | Address on file | | | | | | | |
| 6105023 | Singh, Sumeet | Address on file | | | | | | | |
| 6122330 | Singh, Sumeet | Address on file | | | | | | | |
| 6105022 | SINGH, VARINDER | Address on file | | | | | | | |
| 6105025 | SINGH,CHARANJIV | 317 4TH STREET | MIKE HOWARD - V.P. | | | MARYSVILLE | CA | 95901 | |
| 6105026 | SINGH,KAMALJIT - 4594 E BELMONT AVE | 511 S HARBOR BLVD #C | | | | LA HABRA | CA | 90631 | |
| 6084832 | Sinn, Jean | Address on file | | | | | | | |
| 6086592 | Sipko, Lisa | Address on file | | | | | | | |
| 6105029 | Siri, Chance | Address on file | | | | | | | |
| 6121485 | Siri, Chance | Address on file | | | | | | | |
| 6105030 | Sisler, Darrell | Address on file | | | | | | | |
| 6105032 | SISTTEMEX INTERNATIONAL CORP | 5812 CROMO DR | | | | EL PASO | TX | 79912 | |
| 6105034 | SITE SOLUTIONS INC | 10421 Old Machaca Road | | | | Austin | TX | 78748 | |
| 6105035 | SIX RIVERS COMMUNICATIONS INC H RAY DANIELS | 4060 BROADWAY | | | | EUREKA | CA | 95503 | |
| 6105036 | Six Rivers National Forest | George Fry | 1330 Bayshore Way | | | Eureka | CA | 95501 | |
| 6105038 | Sizemore, Brian | Address on file | | | | | | | |
| 6121565 | Sizemore, Brian | Address on file | | | | | | | |
| 6105039 | SJL CONSTRUCTION INC | 1740 Main St, Suite C | | | | Fortuna | CA | 95540 | |
| 6105043 | SJL Construction, Inc | PO Box 716 | | | | Ferndale | CA | 95536 | |
| 6113691 | Skaggs | 15630 Minnetouka Circle | | | | Reno | CA | 89521 | |
| 6105046 | SKANDIA FUNLAND INC | 5301 REDWOOD DR | | | | ROHNERT PARK | CA | 94928 | |
| 6105047 | SKF USA INC | 890 FORTY FOOT RD | | | | LANSDALE | PA | 19446 | |
| 6105048 | SKIDCAR SYSTEM INC | 6440 SKY POINTE DR STE 140 PMB | | | | LAS VEGAS | NV | 89131 | |
| 6105050 | SKILLSOFT CORPORATION | 300 INNOVATIVE WAY ste 201 | | | | NASHUA | NH | 03062 | |
| 6105052 | SKM SYSTEMS ANALYSIS INC | 1 Pearl Street | | | | Redonda Beach | CA | 90277 | |
| 6105053 | Skov, Jeffrey M. | Address on file | | | | | | | |
| 6121995 | Skov, Jeffrey M. | Address on file | | | | | | | |
| 6105054 | SKWENTEX INTERNATIONAL CO USA LLC | 780 MONTAGUE EXPY #104 | | | | SAN JOSE | CA | 95131 | |
| 6065866 | Sky Mtn. Christian Camp | Mark and Desira Saunders | 45600 Lake Valley Road | P.O. Box 79 | | Emigrant Gap | CA | 95715 | |
| 6105056 | SKYLER ELECTRIC CO INC | 12911 LOMA RICA DR | | | | GRASS VALLEY | CA | 95945 | |
| 6105059 | SKYLINE CONSTRUCTION INC | 505 SANSOME ST 7TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| 6105061 | SKYLINE ENGINEERING INC | 8100 WILDHORSE RD | | | | SALINAS | CA | 93907 | |
| 6105062 | SKYLINE TREE ENTERPRISE INC | 3059 DENICE WAY | | | | COTTONWOOD | CA | 96022 | |
| 6105063 | Skyline Tree Enterprises, Inc. | 3059 Denice Way | | | | Cottonwood | CA | 96022 | |
| 6105064 | SKYWEST AIRLINES INC - 5574 E AIRCORP WAY | PO Box 1078 | | | | Clovis | CA | 93613-1078 | |
| 6105065 | SLAC NATIONAL ACCELERATOR, LABORATORY | 2575 SAND HILL RD | | | | MENLO PARK | CA | 94025 | |
| 6105067 | SLAKEY BROTHERS INC - 1480 NICORA AVE | 10 Harris Court, Bldg C, Suite 2 | | | | Monterey | CA | 93940 | |
| 6105068 | SLAKEY BROTHERS INC - 2608 CHANTICLEER AVE | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6105069 | SLAKEY BROTHERS INC - 329 ORANGE AVE | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6105070 | SLAKEY BROTHERS INC - 601 WORK ST | 601 WORK ST | | | | SALINAS | CA | 93901 | |
| 6046398 | SLALOM LLC | PO Box 101416 | | | | PASADENA | CA | 91189-1416 | |
| 6105071 | SLATE GEOTECHNICAL CONSULTANTS LLP, DBA WATSON LAMPREY CONSULTING | 5727 CLAREMONT AVE | | | | OAKLAND | CA | 94618 | |
| 6105072 | Slawson, Jason Wade | Address on file | | | | | | | |
| 6121520 | Slawson, Jason Wade | Address on file | | | | | | | |
| 6105073 | Slayton, Timothy | Address on file | | | | | | | |
| 6122087 | Slayton, Timothy | Address on file | | | | | | | |
| 6103893 | Slevcove, Jim John & Mary Ann | Address on file | | | | | | | |
| 6105075 | SLO CELLULAR INCORPORATED | 733 Marsh St Ste B | | | | San Luis Obispo | CA | 93401 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 265 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 266 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6105076 | SLO COUNCIL OF GOVERNMENTS, SLO REGIONAL RIDESHARE | 1114 MARSH ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6046399 | SLO COUNTY FIRE DEPTMENT | 635 N. Santa Rosa St | | | | San Luis Obispo | CA | 93405 | |
| 6105077 | SLO Partners, Inc. DBA Prosource of SLO and Cinderella Carpet One and Floors | 3510 Broad Street | Attn: John Sexton | | | San Luis Obispo | CA | 93401 | |
| 6105078 | Sloan, Cory | Address on file | | | | | | | |
| 6121680 | Sloan, Cory | Address on file | | | | | | | |
| 6067603 | Sloand, Christine | Address on file | | | | | | | |
| 6076310 | Slocum, Marshall | Address on file | | | | | | | |
| 6105080 | Slojkowski, Lynsey | Address on file | | | | | | | |
| 6122384 | Slojkowski, Lynsey | Address on file | | | | | | | |
| 6105081 | SLR INTERNATIONAL CORPORATION | 22118 20TH AVE SE G-202 | | | | BOTHELL | WA | 98021 | |
| 6105082 | SMA SOLAR TECHNOLOGY AMERICA LLC, SMA AMERICA | 6020 W OAKS BLVD STE 300 | | | | ROCKLIN | CA | 95765 | |
| 6067722 | Smades, Helen A. | Address on file | | | | | | | |
| 6105084 | Small World Trading | 90 Windward Way | | | | San Rafael | CA | 94901 | |
| 6042020 | Smalling, Karl D. | 9885 Alcosta Blvd | | | | San Ramon | CA | 94583 | |
| 6105087 | Smart Energy Consumer Collaborative (SECC) | SMART ENERGY CONSUMER COLLABORATIVE | 260 PEACHTREE ST NW STE 1202 | | | ATLANTA | GA | 30303 | |
| 6105088 | Smart One Energy LLC | 12305 Old Huffmeister Road | | | | Cypress | TX | 77429 | |
| 6105089 | Smart One Energy LLC | 4 Rosmel Drive | Suite 201 | | | Wesley Hills | NY | 10952 | |
| 6046400 | SMART SMR CALIFORNIA INCORPORATED,NEXTEL CALIFORNIA INCORPORATED,NEXTEL COMMUNICATIONS | 6391 Sprint Parkway | | | | Overland Park | KS | 66251 | |
| 6105090 | SMART SMR CALIFORNIA,NEXTEL COMMUNICATIONS | 6500 Sprint Parkway | | | | Overland Park | KS | 66251 | |
| 6105093 | Smart SMR of California, Inc. | Sprint Property Services | 6391 Sprint Parkway | Mail Stop KSOPHT0101-Z2650 | | Overland Park | KS | 66251-4300 | |
| 6119167 | Smart SMR of California, Inc. | Sprint Law Department | 6391 Sprint Parkway | Mail Stop KSOPHT0101-Z2020 | | Overland Park | KS | 66251-2020 | |
| 6105095 | SMART UTILITY SYSTEMS INC | 19900 MACARTHUR BLVD STE 370 | | | | IRVINE | CA | 92612 | |
| 6105096 | Smart Watt | Smartwatt Energy, Inc. | 3 Rosell Drive | | | Ballston Lake | NY | 12019 | |
| 6105097 | SMART WIRES INC | 201 3292 WHIPPLE RD | | | | UNION CITY | CA | 94587 | |
| 6105098 | Smart Wires Inc | 3292 Whipple Road | | | | Union City | CA | 94587 | |
| 6105086 | SMART, E K | Address on file | | | | | | | |
| 6105101 | SMARTWATT ENERGY INC | 3 Rosell Drive | | | | Ballston Lake | NY | 12019 | |
| 6105103 | SMB Industries DBA Metal Works | 550 Georgia Pacific Way | | | | Oroville | CA | 95965 | |
| 6105106 | SMB INDUSTRIES INC METAL WORKS | 550 GEORGE PACIFIC WAY | | | | OROVILLE | CA | 95965 | |
| 6113796 | Smith | 1561 Empire Ranch Road | | | | Carson City | CA | 89701 | |
| 6095147 | Smith | Address on file | | | | | | | |
| 6046406 | SMITH AIR,AERIAL FIRE DETECTION PATROL | 12730 Fair Lakes Cir., Suite 600 | | | | Fairfax | VA | 22033 | |
| 6105130 | SMITH SYSTEM DRIVER IMPROVEMENT, INSTITUTE INC | 2301 E LAMAR STE 250 | | | | ARLINGTON | TX | 76006 | |
| 6061277 | Smith, Al | Address on file | | | | | | | |
| 6105111 | SMITH, BRANDEN | Address on file | | | | | | | |
| 6105114 | SMITH, DIANA | Address on file | | | | | | | |
| 6105120 | Smith, Gregory Andrew | Address on file | | | | | | | |
| 6121166 | Smith, Gregory Andrew | Address on file | | | | | | | |
| 6093591 | Smith, III, Wilbur H. | Address on file | | | | | | | |
| 6105116 | Smith, James | Address on file | | | | | | | |
| 6085860 | Smith, James C. | Address on file | | | | | | | |
| 6105121 | Smith, Jared McRae | Address on file | | | | | | | |
| 6121662 | Smith, Jared McRae | Address on file | | | | | | | |
| 6105122 | Smith, Kristin Nicole | Address on file | | | | | | | |
| 6121848 | Smith, Kristin Nicole | Address on file | | | | | | | |
| 6105125 | SMITH, MARK V | Address on file | | | | | | | |
| 6079030 | SMITH, ROBERT L. | Address on file | | | | | | | |
| 6105127 | SMITH, ROBERT M | Address on file | | | | | | | |
| 6105113 | Smith, Scott | Address on file | | | | | | | |
| 6105118 | Smith, Scott | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6105117 | Smith, Talia | Address on file | | | | | | | |
| 6105123 | Smith, Wade Michael | Address on file | | | | | | | |
| 6122304 | Smith, Wade Michael | Address on file | | | | | | | |
| 6105109 | Smith, Wayne R | Address on file | | | | | | | |
| 6105133 | SMITH,STEPHANIE - 534 SHASTA ST | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6105134 | Smithfield | 605 HIGHWAY 169 N STE 1200 | | | | MINNEAPOLIS | MN | 55441 | |
| 6105135 | Smithfield Foods-San Jose (Mohawk) | 1660 Old Bayshore Hwy | | | | San Jose | CA | 95112 | |
| 6105136 | SMITHGROUP INC | 301 BATTERY ST 7TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| 6105138 | SMITHS GRINDING A PARTNERSHIP | 16501 Jesus Maria Road | | | | Mokelumne Hill | CA | 95245 | |
| 6046407 | Smotherman Renewables ProjectCo LLC | Solarenewal LLC | 548 Market Street, Suite 13000 | | | San Francisco | CA | 94104 | |
| 6118750 | Smotherman Renewables Projectco LLC | Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 6105140 | SMUCKER NATURAL FOODS INC | 6120 Lincoln Blvd., Suite G | | | | Oroville | CA | 95966 | |
| 6105141 | SMUD | 6301 S Street | | | | Sacramento | CA | 95817 | |
| 6075046 | Smyth, Donald | Address on file | | | | | | | |
| 6046408 | SNC,STORAGE NETWORKS CONNECTIONS L L C | 225 Wyman Street | | | | Waltham | MA | 02451 | |
| 6105202 | Snelson Companies, Inc. | 601 West State Street | | | | Sedro Wooley | WA | 98284 | |
| 6105204 | SNL FINANCIAL LC | ONE SNL PLAZA | | | | CHARLOTTESVILLE | VA | 22902 | |
| 6105206 | Snow Mountain Hydro | P. O. Box 7867 | | | | Boise | ID | 83707 | |
| 6118704 | Snow Mountain Hydro | Thomas Wicher | Snow Mountain Hydro LLC | P.O. Box 7867 | | Boise | ID | 83707 | |
| 6105207 | Snow Mountain Hydro LLC | P.O. Box 7867 | | | | Boise | ID | 83707 | |
| 6105209 | Snow Mountain Hydro LLC (cove) | Snow Mountain Hydro LLC | P.O. Box 7867 | | | Boise | ID | 83707 | |
| 6118518 | Snow Mountain Hydro LLC (cove) | Thomas Wicher | Snow Mountain Hydro LLC | P.O. Box 7867 | | Boise | ID | 83707 | |
| 6105210 | Snow Mountain Hydro LLC (Ponderosa Bailey Creek) | Snow Mountain Hydro LLC | P.O. Box 7867 | | | Boise | ID | 83707 | |
| 6118521 | Snow Mountain Hydro LLC (Ponderosa Bailey Creek) | Thomas Wicher | Snow Mountain Hydro LLC | P.O. Box 7867 | | Boise | ID | 83707 | |
| 6105211 | Snow Mountain Hydro, LLC Lost Creek 1 and 2 | 38274 Hwy. 299 E | | | | Burney | CA | 96013 | |
| 6105205 | Snow, Jerry Mark | Address on file | | | | | | | |
| 6105212 | SNOWDEN,RICHARD - 120 CORPORATE PL | 360 TESCONI CIR | | | | SANTA ROSA | CA | 95401 | |
| 6041497 | Snyder, Andy | 10248 Lake Spaulding Rd | Spaulding Camp (employee Housing) Building 215 | | | Nevada City | CA | 95959 | |
| 6088708 | Snyder, Dean | Address on file | | | | | | | |
| 6105214 | Snyder, Max | Address on file | | | | | | | |
| 6105216 | SO CAL EDISON | 2244 Walnut Grove | | | | Rosemead | CA | 91770 | |
| 6105218 | So Cal Gas | Maribeth Webber, Mail Location GT1662 M&N | P.O. Box 513249 | | | Los Angeles | CA | 90051 | |
| 6092767 | Sobel, Trustee, Marc D. | P. O. Box 403 | | | | Bass Lake | CA | 93604 | |
| 6105221 | SOCAL GAS | 555 W Fifth St | GT22E1 | | | Los Angeles | CA | 90013 | |
| 6105223 | SOCAL GAS | 555 W. Fifth St | | | | Los Angeles | CA | 90051 | |
| 6105224 | SOCIALCHORUS INC | 123 MISSION ST 25TH FL | | | | SAN FRANCISCO | CA | 94150 | |
| 6105225 | Soco Group | 5962 Priestly Drive | | | | Carlsbad | CA | 92008 | |
| 6105226 | SodexoMagic | 9801 Washingtonian Blvd | | | | Gaithersburg | MD | 20878 | |
| 6105237 | SODEXOMAGIC LLC | 9801 WASHINGTONIAN BLVD | | | | GAITHERSBURG | MD | 20878 | |
| 6105239 | Soenen, Philippe | Address on file | | | | | | | |
| 6121568 | Soenen, Philippe | Address on file | | | | | | | |
| 6105240 | SOFTTECH INC | 2505 ANTHEM VILLAGE DR ste e357 | | | | HENDERSON | NV | 89052 | |
| 6105244 | Software AG USA, Inc. | 11700 Plaza America Drive, Suite 700 | | | | Reston | VA | 20190 | |
| 6105263 | SOHA ENGINEERS | 48 COLIN P KELLY ST | | | | SAN FRANCISCO | CA | 94107 | |
| 6082513 | Sohnrey, Roger | Address on file | | | | | | | |
| 6105266 | Sokolowski, Christopher Scott | Address on file | | | | | | | |
| 6121374 | Sokolowski, Christopher Scott | Address on file | | | | | | | |
| 6105267 | Solano Community College | 1200 R St., Ste. 100 | | | | Sacramento | CA | 95811 | |
| 6105268 | Solano Community College | 4000 Suisun Valley Road | | | | Fairfield | CA | 94534 | |
| 6105269 | Solano County Aviation Advisory Committee | Nut Tree Airport | 301 County Airport Rd., Suite 205 | | | Vacaville | CA | 95688 | |
| 6105270 | SOLANO COUNTY PLANNING COMMISSION | 675 Texas St STE 5500 | | | | Fairfield | CA | 94533 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 267 of 325

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page
268 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6105274 | Solano County Transportation Authority | One Harbor Center Suite 130 | | | | SUISUN CITY | CA | 94585-2473 | |
| 6105276 | SOLANO COUNTY, NUT TREE AIRPORT | 301 COUNTY AIRPORT RD STE 205 | | | | VACAVILLE | CA | 95688 | |
| 6105277 | SOLANO EDC | 360 CAMPUS LN STE 102 | | | | FAIRFIELD | CA | 94534 | |
| 6105285 | SOLANO IRRIG DIST | 810 Vaca Valley Parkway | | | | Vacaville | CA | 95688 | |
| 6105288 | SOLANO IRRIGATION DISTRICT | 810 Vaca Valley Pkwy | | | | Vacaville | CA | 95688 | |
| 6105290 | Solano Irrigation District (SID) | 810 Vaca Valley Parkway, Suite 201 | | | | Vacaville | CA | 95688 | |
| 6105291 | Solano Irrigation District (SID) | Solano Irrigation District | 810 Vaca Valley Parkway, Suite 201 | | | Vacaville | CA | 95688 | |
| 6118501 | Solano Irrigation District (SID) | Kevin King | Solano Irrigation District | 810 Vaca Valley Parkway, Suite 201 | | Vacaville | CA | 95688 | |
| 6105292 | Solano Motors Inc. | 4 Betty Court | | | | Winters | CA | 95694 | |
| 6105295 | SOLANO, COUNTY OF | 675 Texas Street, Suite 6500 | | | | Fairfield | CA | 94533 | |
| 6105297 | Solar Electric Solutions, LLC | Freeman Hall | 117226 San Vicente Blvd., Suite 414 | | | Los Angeles | CA | 90049 | |
| 6105299 | SOLAR ELECTRIC SUPPLY INC | 104 WHISPERING PINES DR #101 | | | | SCOTTS VALLEY | CA | 95066 | |
| 6105316 | SOLAR GROUNDS LANDSCAPING INC | 3707 W ASHCROFT AVE | | | | FRESNO | CA | 93722 | |
| 6105318 | SOLAR GROUNDS LANDSCAPING INC | 605 W. Herndon Ave. | Suite 800-176 | | | Clovis | CA | 93614 | |
| 6105320 | Solar Grounds Landscaping, Inc | 3707 West Ashcroft Ave. | | | | Fresno | CA | 93722 | |
| 6105321 | Solar Partners II, LLC | 696 W. 10th Street | | | | Pittsburg | CA | 94565 | |
| 6118684 | Solar Partners II, LLC | Paul Zavesoff | High Plains Ranch III, LLC | 4900 N. Scottsdale Rd., Ste 5000 | | Scottsdale | AZ | 85251 | |
| 6105322 | Solar Partners VIII, LLC | 696 W. 10th Street | | | | Pittsburg | CA | 94565 | |
| 6118685 | Solar Partners VIII, LLC | Paul Zavesoff | High Plains Ranch III, LLC | 4900 N. Scottsdale Rd., Ste 5000 | | Scottsdale | AZ | 85251 | |
| 6105329 | SOLAR TURBINE INC PARTS SALES ONLY | 6128 JEFFERSON HWY | | | | HARAHAN | LA | 70123 | |
| 6105356 | Solar Turbines Incorporated | 9330 Sky Park Court | | | | San Diego | CA | 92123 | |
| 6105358 | SOLARCRAFT INC | 12300 DAIRY ASHFORD RD STE 100 | | | | SUGAR LAND | TX | 77478 | |
| 6067080 | Solari | 3734 Damonte Ranch Prkwy #1008 | | | | Reno | CA | 89521 | |
| 6104457 | Solari, John | Address on file | | | | | | | |
| 6087050 | Solaro | 1105 Joy Lake Road | | | | Reno | CA | 89511 | |
| 6105362 | SOLE SUPREMACY - 5904 NEWPARK MALL | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6105363 | Soledad Energy, LLC Los Coches, Soledad, CA | 959 Los Coches Drive | | | | Soledad | CA | 93960 | |
| 6105364 | SOLEDAD SHOPPING CENTER LP - 2100 H DELAROSA SR ST | 877 CEDAR ST. STE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6105365 | SOLEM & ASSOCIATES | 115 MARION AVE | | | | MILL VALLEY | CA | 94941 | |
| 6105366 | Soleno, Michael Paul | Address on file | | | | | | | |
| 6121580 | Soleno, Michael Paul | Address on file | | | | | | | |
| 6105367 | Solid Waste of Willits | MENDOCINO SOLID WASTES | 351 Franklin Avenue | | | Willits | CA | 95490 | |
| 6105368 | Solipasso, Steve | Address on file | | | | | | | |
| 6121302 | Solipasso, Steve | Address on file | | | | | | | |
| 6105369 | Solis, James S | Address on file | | | | | | | |
| 6121921 | Solis, James S | Address on file | | | | | | | |
| 6105370 | Solis, Marco | Address on file | | | | | | | |
| 6122179 | Solis, Marco | Address on file | | | | | | | |
| 6082585 | Sollid, Norman | Address on file | | | | | | | |
| 6105373 | Soltage, LLC. | Lori Bilella | 551 Taylor Ave, Suite B | | | Alameda | CA | 94501 | |
| 6105372 | Soltage, LLC. | Lori Bilella | 66 York Street, 5th Floor | | | Jersey City | NJ | 07302 | |
| 6105374 | SOLVIDA ENERGY GROUP | 1641 Kains Avenue | | | | Berkeley | CA | 94702 | |
| 6105375 | Sonia Sharma | 6200 Stoneridge Mall Road | | | | Pleasanton | CA | 94588 | |
| 6105376 | Sonoco Protective Solutions Inc | One North Second Street | | | | Hartsville | SC | 29550 | |
| 6105377 | Sonoma Clean Power Authority | 50 Santa Rosa Ave, 5th Floor | | | | Santa Rosa | CA | 95404 | |
| 6105378 | Sonoma Clean Power Authority | 50 Santa Rosa Avenue, Fifth Floor | | | | Santa Rosa | CA | 95404 | |
| 6118609 | Sonoma Clean Power Authority | Deb Emerson | Sonoma Clean Power Authority | 50 Santa Rosa Avenue, Fifth Floor | | Santa Rosa | CA | 95404 | |
| 6105379 | Sonoma Country Day School | 4400 Day School Pl | | | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6105380 | Sonoma County Ag Preservation and Open Space District | Kathleen Marsh, Stewardship Coordinator | 747 Mendocino Ave | Suite 100 | | Santa Rosa | CA | 95401 | |
| 6105381 | SONOMA COUNTY FLOOD CONTROL WATER CONSERVATIO | 404 Aviation Blvd | | | | Santa Rosa | CA | 95403 | |
| 6087096 | Sonoma County Transit | 355 West Robles Avenue | | | | Santa Rosa | CA | 95401 | |
| 6105383 | SONOMA COUNTY TRANSIT | 585 Fiscal Drive | Suite 101F | | | Santa Rosa | CA | 95403 | |
| 6105385 | Sonoma County Water Agency 930 kW Photovoltaic Facility | 404 Aviation Boulevard | | | | Santa Rosa | CA | 95403 | |
| 6105386 | Sonoma County Water Agency Warm Springs Dam | 404 Aviation Boulevard | | | | Santa Rosa | CA | 95403 | |
| 6046413 | SONOMA MARIN AREA RAIL TRANSIT DISTRICT | 5401 Old Redwood Hwy | | | | Petaluma | CA | 94954 | |
| 6105387 | SONOMA MEDIA INVESTMENTS LLC | 427 MENDOCINO AVE | | | | SANTA ROSA | CA | 95401 | |
| 6105388 | Sonoma Valley Center LLC | C/O MCDANIEL AND ASSOCIATES | PO Box 2745 | | | ANTIOCH | CA | 94531 | |
| 6105397 | SONOMA, COUNTY OF | 575 Administration Drive, Room 100A | | | | Santa Rosa | CA | 95403 | |
| 6046414 | SONOMA-MARIN AREA RAIL TRANSIT | 5401 Old Redwood Hwy | | | | Petaluma | CA | 94954 | |
| 6105399 | Sonoma-Marin Area Rail Transit District (SMART) | Sonoma Marin Area Rail Transit | 5401 Old Redwood Highway | | | Petaluma | CA | 94954 | |
| 6046415 | SONOMA-MARIN RAIL TRANSIT DISTRICT | 5401 Old Redwood Hwy | | | | Petaluma | CA | 94954 | |
| 6105400 | Sonora Building Complex | 1413 Greenfield Avenue #203 | | | | Los Angeles | CA | 90025 | |
| 6105401 | SOOTER,KEN - 14280 MONO WAY | PO Box 1153 | | | | Soulsbyville | CA | 95372 | |
| 6105403 | Sorensen, Amanda | Address on file | | | | | | | |
| 6121467 | Sorensen, Amanda | Address on file | | | | | | | |
| 6105402 | Sorensen, Chad | Address on file | | | | | | | |
| 6121442 | Sorensen, Chad | Address on file | | | | | | | |
| 6077850 | Sortor | 1741 Sonoma Avenue | | | | Berkeley | CA | 94707 | |
| 6105406 | SOS INTERNATIONAL LLC | 10715 SIKES PL STE 114 | | | | CHARLOTTE | NC | 28277 | |
| 6105408 | SOS Intl. | 10715 Sikes Place | Suite 114 | | | Charlotte | NC | 28277 | |
| 6105409 | Soto, Jesus | Address on file | | | | | | | |
| 6122328 | Soto, Jesus | Address on file | | | | | | | |
| 6105410 | Soudi Consultants | 2400 Camino Ramon | | | | San Ramon | CA | 94583 | |
| 6105414 | Soudi Consultants | 4230 Lilac Ridge Road | | | | San Ramon | CA | 94582 | |
| 6105416 | Soudi Consultants | FARAJOLLAH SOUDI | 4230 LILAC RIDGE RD | | | SAN RAMON | CA | 94582 | |
| 6105432 | SOUDI CONSULTANTS INC FARAJOLLAH SOUDI | 4230 LILAC RIDGE RD | | | | SAN RAMON | CA | 94582 | |
| 6112889 | Soule | 13390 Welcome way | | | | Reno | CA | 89511 | |
| 6105435 | SOUND FOREST TECHNOLOGIES | 2218 Ferry St #B | | | | Anderson | CA | 96007 | |
| 6046418 | SOUND HOPE RADIO NETWORK INCORPORATED | 333 Keary Street, 5th Floor | | | | San Francisco | CA | 94108 | |
| 6105436 | Sound of Hope | Attn: CEO | 333 Kearny St. Floor 5 | | | San Francisco | CA | 94108 | |
| 6105439 | SOUND SEAL, IAC ACOUST A DIV OF SOUND SEAL | 401 AIRPORT RD | | | | NORTH AURORA | IL | 60542 | |
| 6105441 | SOUNDBITE COMMUNICATIONS, COMPANY NO LONGER EXISTS DO NOT USE | 22 CROSBY | | | | BEDFORD | MA | 01730 | |
| 6105442 | Source Energy | 3355 Satoro Way | Suite A | | | San Diego | CA | 92130 | |
| 6105443 | South Bay Historic Chinese American Cemetery Corp | 8655 Monterey St B | | | | Gilroy | CA | 95020 | |
| 6105444 | SOUTH BAY SOLUTIONS INC | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 6105445 | SOUTH BAY SOLUTIONS INC - 37399 CENTRALMONT PL | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 6105446 | SOUTH CORNER DAIRY - SW SE 17 17 24 | 8517 Avenue 360 | | | | Visalia | CA | 93291 | |
| 6105447 | SOUTH COUNTY PROPERTY MANAGEMENT CORP | PO BOX 2061 | | | | SAN JOSE | CA | 95109 | |
| 6105448 | SOUTH COUNTY REGIONAL WASTEWATER AUTHORITY | 1500 Southside Dr | | | | Gilroy | CA | 95020 | |
| 6105449 | SOUTH COUNTY SANITARY SERVICE | 4388 OLD SANTA FE ROAD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6105450 | SOUTH COUNTY SANITARY SVC | 874 W Grand Ave | | | | Grover Beach | CA | 93433 | |
| 6105451 | South Feather River Water & Power Agency Kelly Ridge Power Plant | 2310 Oro Quincy Highway | | | | Oroville | CA | 95966 | |
| 6105452 | South Feather River Water & Power Agency Woodleaf, SlyCreek and Forbestown PPs | 2310 Oro Quincy Highway | | | | Oroville | CA | 95966 | |
| 6105453 | SOUTH FEATHER WATER & POWER, SOUTH FEATHER POWER PROJECT | 2310 ORO QUINCY HWY | | | | OROVILLE | CA | 95966 | |
| 6105454 | South Feather Water and Power | Attn: Power Division Manager | P.O. Box 581 | 2310 Oro-Quincy Highway | | Oroville | CA | 95966 | |
| 6105455 | South Feather Water and Power Agency | 2310 Oro-Quincy Hwy | | | | Oroville | CA | 95966 | |
| 6118687 | South Feather Water and Power Agency | Rath Moseley | South Feather Water and Power Agency | 2310 Oro-Quincy Hwy | | Oroville | CA | 95966 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 269 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
270 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6105458 | South Feather Water and Power Agency (SFWP) | 2310 Oro Quincy Highway | | | | Oroville | CA | 95966 | |
| 6105460 | South Lake Solar | Fresno County Department of Public Works and Planning, Development Services & Capital Projects Div. | Attn: Christina Monfette | 2220 Tulare Street, Sixth Floor | | Fresno | CA | 93721 | |
| 6105461 | South Natomas Transp Mgmt Assoc (TMA) | SOUTH NATOMAS TMA | 2595 CAPITOL OAKS DR #275 | | | SACRAMENTO | CA | 95833 | |
| 6105462 | SOUTH SAN FRANCISCO BELT RAILWAY | Caltrain | PO BOX 3006 | | | San Carlos | CA | 94070 | |
| 6105464 | SOUTH SAN FRANCISCO SCAVENGER CO, INC | 500 E JAMIE CT | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6046424 | SOUTH SAN FRANCISCO, CITY OF | 400 Grand Ave | | | | South San Francisco | CA | 94080 | |
| 6105482 | SOUTH SAN JOAQUIN IRRIG DIST | P.O. Box 747 | | | | Ripon | CA | 95366 | |
| 6105484 | South San Joaquin Irrigation District (Frankenheimer Project) | 11011 E. Highway 120 | | | | Manteca | CA | 95336 | |
| 6105485 | South San Joaquin Irrigation District (Woodward) | 11011 E. Highway 120 | | | | Manteca | CA | 95336 | |
| 6065504 | South Shore Association | Attn.: Mr. Brian Gleghorn | 251 Scherman Way | | | Livermore | CA | 94550 | |
| 6105487 | South Sutter Water District | 2464 Pacific Avenue | | | | Trowbridge | CA | 95659 | |
| 6118767 | South Sutter Water District | Bradley Arnold | South Sutter Water District | 2464 Pacific Avenue | | Trowbridge | CA | 95659 | |
| 6105488 | South Sutter Water District Camp Far West | 2464 Pacific Avenue | | | | Trowbridge | CA | 95659 | |
| 6105489 | SOUTH VALLEY APARTMENTS LLC, DBA RAFAEL TOWN CENTER | c/o Bell Partners, Inc. | Attn: Debbie Clodfelter | 300 N GREENE ST STE 1000 | | GREENSBORO | NC | 27401 | |
| 6105490 | SOUTH YUBA CLUB INC | 10973 ROUGH AND READY HIGHWAY | | | | GRASS VALLEY | CA | 95945 | |
| 6105491 | SOUTH YUBA CLUB INC - 130 W BERRYHILL DR - GRASS V | 12122 Dry Creek Road, Suite 103 | | | | Auburn | CA | 95602 | |
| 6106976 | Southam | Address on file | | | | | | | |
| 6076236 | Southam, Matthew | Address on file | | | | | | | |
| 6105495 | SOUTHEAST ASIAN COMMUNITY CENTER | 875 O FARRELL ST | | | | SAN FRANCISCO | CA | 94109 | |
| 6105497 | Souther California Edison Company | 2244 Walnute Grove Ave | | | | Rosemead | CA | 91770 | |
| 6105498 | Southern California Edison | 1515 Walnut Grove Ave | | | | Rosemead | CA | 91770 | |
| 6105500 | Southern California Edison | 2244 WALNUT GROVE BLVD | | | | Rosemead | CA | 91770 | |
| 6105501 | Southern California Edison | Cindy Calemmo | 1225 south Blackstone | | | Tulare | CA | 93274 | |
| 6091345 | SOUTHERN CALIFORNIA EDISON | Corporate Real Estate Dept. | 14799 Chestnut Street | Attn: Boudewin Hanrath | | Westminster | CA | 92683 | |
| 6105504 | Southern California Edison | PO Box 700 | | | | Rosemead | CA | 91770 | |
| 6046438 | SOUTHERN CALIFORNIA EDISON | PO Box 800 | | | | Rosemead | CA | 91770 | |
| 6105506 | Southern California Edison (SCE) | 1515 Walnut Grove | 4th Floor | | | Rosemead | CA | 91770 | |
| 6105508 | Southern California Edison (SCE) | 1516 Walnut Grove | 4th Floor | | | Rosemead | CA | 91770 | |
| 6105509 | Southern California Edison Co | 1515 Walnut Grove Ave | | | | Rosemead | CA | 91770 | |
| 6105523 | SOUTHERN CALIFORNIA EDISON CO | 2244 WALNUT GROVE AVE G01-G44 | | | | ROSEMEAD | CA | 91771 | |
| 6105530 | SOUTHERN CALIFORNIA EDISON CO | 2244 WALNUT GROVE BLVD | | | | ROSEMEAD | CA | 91770 | |
| 6105535 | Southern California Edison Co. - Rosemead | Attn.: Carrier Solutions - Administration Dept. | Jai Downs - Contract Manager | 2244 Walnut Grove Avenue, GO 1, Quad 4A | | Rosemead | CA | 91770 | |
| 6105536 | Southern California Edison Company | 2244 Walnut Grove Ave. | G.O.1, Quad 1C | | | Rosemead | CA | 91770 | |
| 6105534 | Southern California Edison Company | 2244 Walnut Grove | GO-1 Quad 1C | | | Rosemead | CA | 91770 | |
| 6105541 | SOUTHERN CALIFORNIA EDISON COMPANY | PO Box 800 | | | | Rosemead | CA | 91770 | |
| 6105543 | SOUTHERN CALIFORNIA EDISON COMPANY | Post Office Box 800 | | | | Rosemead | CA | 91770 | |
| 6118607 | Southern California Edison Company | Erik Nielsen | Southern California Edison | 2244 Walnut Grove Avenue | | Rosemead | CA | 91770 | |
| 6105544 | SOUTHERN CALIFORNIA EDISON COMPANY,KERN COUNTY LAND COMPANY | PO Box 800 | | | | Rosemead | CA | 91770 | |
| 6105545 | SOUTHERN CALIFORNIA EDISON,SCE,INDEMINIFICATION CLAUSE | PO Box 800 | | | | Rosemead | CA | 91770 | |
| 6105546 | SOUTHERN CALIFORNIA GAS CO | 555 W FIFTH ST | | | | LOS ANGELES | CA | 90013 | |
| 6074627 | SOUTHERN CALIFORNIA GAS CO | Box 3249, Term. Ann. | | | | Los Angeles | CA | 90051 | |
| 6046446 | SOUTHERN CALIFORNIA GAS CO | Box 3249, Term. Ann. | | | | Los Angeles | CA | 90051-1249 | |
| 6105548 | Southern California Gas Co | ML 711D | PO Box 2007 | | | Monterey Park | CA | 91754 | |
| 6105549 | Southern California Gas Co. | 555 W. Fifth St, GT20B4 | | | | Los Angeles | CA | 90013 | |
| 6105550 | Southern California Gas Co. | c/o Sempra Energy Corporate Real Estate | P.O.Box 513249 | Mail Location GT26FO | | Los Angeles | CA | 90051 | |
| 6105553 | Southern California Gas Co. (Core) | 555 W. 5th Street | Gas Acquisition, GT21C4 | | | Los Angeles | CA | 90013 | |
| 6105552 | Southern California Gas Co. (Core) | 555 W 5th Street | GT2 1C4 | | | Los Angeles | CA | 90013 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 270 of 325

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6105556 | SOUTHERN CALIFORNIA GAS COMPANY | 555 WEST 5TH ST GCT21C4 | | | | LOS ANGELES | CA | 90017 | |
| 6105558 | Southern California Gas Company | 555 West Fifth Street | 14th Floor | | | Los Angeles | CA | 90013 | |
| 6105578 | Southern California Gas Company | Attn: Advanced Meter Project Manager, Network Technology | 555 W. 5th Street | GTO3B4 | | Los Angeles | CA | 90013 | |
| 6105580 | Southern California Gas Company | P.O. BOX 1626 | | | | Monterey Park | CA | 91754-8626 | |
| 6105581 | Southern California Gas Company | P.O. BOX 98512 | | | | Las Vegas | NV | 98512 | |
| 6105582 | SOUTHERN CALIFORNIA GAS COMPANY | SoCalGas Accts Payable, ML GT15B9 | PO Box 30777 | | | Los Angeles | CA | 90030 | |
| 6119673 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead | 555 W. 5th Street | GTO3B4 | | Los Angeles | CA | 90013 | |
| 6119669 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead | 556 W. 5th Street | GTO3B4 | | Los Angeles | CA | 90013 | |
| 6119670 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead | 557 W. 5th Street | GTO3B4 | | Los Angeles | CA | 90013 | |
| 6119671 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead | 558 W. 5th Street | GTO3B4 | | Los Angeles | CA | 90013 | |
| 6119657 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead | 559 W. 5th Street | GTO3B4 | | Los Angeles | CA | 90013 | |
| 6119658 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead | 560 W. 5th Street | GTO3B4 | | Los Angeles | CA | 90013 | |
| 6119659 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead | 561 W. 5th Street | GTO3B4 | | Los Angeles | CA | 90013 | |
| 6119660 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead | 562 W. 5th Street | GTO3B4 | | Los Angeles | CA | 90013 | |
| 6119661 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead | 563 W. 5th Street | GTO3B4 | | Los Angeles | CA | 90013 | |
| 6119662 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead | 564 W. 5th Street | GTO3B4 | | Los Angeles | CA | 90013 | |
| 6119663 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead | 565 W. 5th Street | GTO3B4 | | Los Angeles | CA | 90013 | |
| 6119664 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead | 566 W. 5th Street | GTO3B4 | | Los Angeles | CA | 90013 | |
| 6119665 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead | 567 W. 5th Street | GTO3B4 | | Los Angeles | CA | 90013 | |
| 6119666 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead | 568 W. 5th Street | GTO3B4 | | Los Angeles | CA | 90013 | |
| 6119667 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead | 569 W. 5th Street | GTO3B4 | | Los Angeles | CA | 90013 | |
| 6105583 | Southern California Gas Company (Pipeline) | 555 W. 5th Street | | | | Los Angeles | CA | 90013 | |
| 6105585 | SOUTHERN CALIFORNIA GAS COMPANY, FUEL SETTLEMENTS | 555 W 5TH ST | | | | LOS ANGELES | CA | 90013 | |
| 6105587 | Southern Company Services, Inc. | 241 Ralph McGill Blvd. NE | | | | Atlanta | GA | 30308 | |
| 6105589 | Southern Counties Oil Company (dba SC Fuels) | 1800 W. Katella Ave. | Ste. 400 | | | Orange | CA | 92867 | |
| 6105592 | SOUTHERN CROSS CORP | 3175 CORNERS NORTH COURT | | | | PEACHTREE CORNERS | GA | 30071 | |
| 6105594 | Southern Cross Corp.DBA Spear Group, Inc | 3175 Corners North Court | | | | Peachtree Corners | GA | 30071 | |
| 6105595 | Southern Cross Corp.DBA Spear Group, Inc | Two Sun Court, Suite 400 | | | | Norcross | GA | 30092 | |
| 6118440 | Southern Cross Corp.DBA Spear Group, Inc | Spear Group, Inc | Attn: Sean Durkin, Chief Operating Officer | Two Sun Court | Suite 400 | Norcross | GA | 30092 | |
| 6105601 | SOUTHERN DISASTER RECOVERY LLC | 109 WHITE OAK RD | | | | GREENVILLE | SC | 29609 | |
| 6105612 | SOUTHERN ELECTRICAL EQUIPMENT CO, INC | C/O YOUNG & CO | 360 22ND ST #700 | | | OAKLAND | CA | 94612 | |
| 6105614 | Southern Energy Solution Group, LLC | 2336 E. Ocean Blvd #204 | | | | Stuart | FL | 34996 | |
| 6105615 | Southern Energy, Potrero LLC, Now - California Barrell Company | 420 23rd Street | | | | San Francisco | CA | 94107 | |
| 6081136 | SOUTHERN PACIFIC RAILROAD COMPANY | 100 Howe Ave #100S | | | | Sacramento | CA | 95825 | |
| 6063849 | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 Douglas Street | | | | Omaha | NE | 68179 | |
| 6046423 | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 61759 | |
| 6041204 | SOUTHERN PACIFIC RAILROAD COMPANY | 1416 Dodge St, Room 738 | | | | Omaha | NE | 68179 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 271 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 272 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6092421 | SOUTHERN PACIFIC RAILROAD COMPANY | 1480 Fremont Dr | | | | Sonoma | CA | 95476 | |
| 6068333 | SOUTHERN PACIFIC RAILROAD COMPANY | 1801 Hanover Dr, Suite D | | | | Davis | CA | 95616 | |
| 6105625 | SOUTHERN PACIFIC RAILROAD COMPANY | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6092423 | SOUTHERN PACIFIC RAILROAD COMPANY | 2100 McKinney Ave Suite 1550 | | | | Dallas | TX | 75201 | |
| 6067705 | SOUTHERN PACIFIC RAILROAD COMPANY | 2500 Lou Menk Drive | | | | Fort Worth | TX | 76131 | |
| 6062947 | SOUTHERN PACIFIC RAILROAD COMPANY | 2650 Lou Menk Dr | | | | Fort Worth | TX | 76131 | |
| 6092425 | SOUTHERN PACIFIC RAILROAD COMPANY | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6105628 | SOUTHERN PACIFIC RAILROAD COMPANY | 400 South Hope Street | | | | Los Angeles | CA | 90071 | |
| 6056453 | SOUTHERN PACIFIC RAILROAD COMPANY | 4 & Wilson | | | | Santa Rosa | CA | 95401 | |
| 6107409 | SOUTHERN PACIFIC RAILROAD COMPANY | Burlington Northern Sante Fe | 2301 Lou Menk Dr, GOB-3W | | | Fort Worth | TX | 76131-2830 | |
| 6103648 | SOUTHERN PACIFIC RAILROAD COMPANY | Burlington Northern Sante Fe Railroad | 921 11 Street, suite 601 | | | Sacramento | CA | 95814 | |
| 6085552 | SOUTHERN PACIFIC RAILROAD COMPANY | Genessee and Wyoming  Railroad | 20 West Ave | | | Darien | CT | 06820 | |
| 6067687 | SOUTHERN PACIFIC RAILROAD COMPANY | TS Contract Management | Steve Whallon | 2400 Western Center Blvd | | Fort Worth | TX | 76131 | |
| 6105639 | SOUTHERN PACIFIC TRA | 1400 Douglas St | | | | Omaha | NE | 68179 | |
| 6105647 | SOUTHERN PACIFIC TRA,WESTERN UNION TELEGR | 1400 Douglas St | | | | Omaha | NE | 68179 | |
| 6105674 | Southern San JoaquinValley Information Center, CSU Bakersfield | 9001 Stockdale Highway | Mail Stop: 72DOB | | | Bakersfield | CA | 93311 | |
| 6105679 | SOUTHERN STATES LLC | 30 GEORGIA AVE | | | | HAMPTON | GA | 30228 | |
| 6105682 | Southland Industries | 7390 Lincoln Way | | | | Garden Grove | CA | 92841 | |
| 6118441 | Southland Industries | Attn: Anthony Roner | 9530 Padgett St. | Suite 107 | Suite 107 | San Diego | CA | 92126 | |
| 6105683 | Southland/Envise | Envise | 7390 Lincoln Way | | | Garden Grove | CA | 92841 | |
| 6105684 | SOUTHWEST MICROWAVE INC | 9055 S MCKEMY ST | | | | TEMPE | AZ | 85284 | |
| 6105686 | Southwest Research Institute | 6220 Culebra Road | PO Box 28510 | | | San Antonio | TX | 78228 | |
| 6105687 | Southwest Research Institute | 6220 Culebra Road | PO Drawer 28510 | | | San Antonio | TX | 78228 | |
| 6105689 | SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA ROAD | | | | SAN ANTONIO | TX | 78238 | |
| 6105691 | Southwest Strategies | 401 B Street | Suite 150 | | | San Diego | CA | 92101 | |
| 6105715 | SOUTHWEST STRATEGIES LLC | 401 B Street | Suite 150 | | | San Diego | CA | 92101 | |
| 6105717 | SOUTHWEST VALVE LLC | 402 W BEDFORD AVE #111 | | | | FRESNO | CA | 93711 | |
| 6056457 | SOUTHWEST WATER INC | PO Box 8245 | | | | FORT MOHAVE | AZ | 86427 | |
| 6085238 | Southwick, Timothy | Address on file | | | | | | | |
| 6105895 | SOUTHWIRE COMPANY | ONE SOUTHWIRE DR | | | | CARROLLTON | GA | 30119 | |
| 6105902 | Southwire Company, LLC | One Southwire Drive | | | | Carrollton | GA | 30119 | |
| 6105897 | Southwire Company, LLC | One Southwire Drive | Attn: Rich Stinson, President and CEO | | | Carrollton | GA | 30119 | |
| 6118442 | Southwire Company, LLC | 360 - 22nd Street | Suite 700 | | | Oakland | CA | 94612 | |
| 6086445 | Souza Farming Co., LLC | Attn.: Dan Souza | 8555 S. Valentine Avenue | | | Fresno | CA | 93706 | |
| 6105904 | Souza, John and Wilma | Address on file | | | | | | | |
| 6105906 | SOVOS | 200 Ballardvalc St., Bldg 1 | 4th Floor | | | Wilmington | MA | 01887 | |
| 6105907 | Sowell, Andrew P | Address on file | | | | | | | |
| 6121444 | Sowell, Andrew P | Address on file | | | | | | | |
| 6105908 | SP PVUSA LLC (Apparent First Hybrid fka SP PVUSA Solar Farm) | ATTN: GRACE NITAFAN | 237 KEARNY STREET, SUITE 179 | | | SAN FRANCISCO | CA | 94108 | |
| 6105909 | SPARK ENERGY GAS | 2105 CityWest Blvd | Suite 100 | | | Houston | TX | 77042 | |
| 6105911 | Spark Energy Gas, LLC | 12140 Wickchester Lane | Suite 100 | | | Houston | TX | 77079 | |
| 6105914 | Sparks, Bryan | Address on file | | | | | | | |
| 6121422 | Sparks, Bryan | Address on file | | | | | | | |
| 6105915 | Sparks, David James | Address on file | | | | | | | |
| 6121927 | Sparks, David James | Address on file | | | | | | | |
| 6105913 | Sparks, Jeanne | Address on file | | | | | | | |
| 6105916 | Spearman, Lisa | Address on file | | | | | | | |
| 6105917 | Spearman, Lisa | Address on file | | | | | | | |
| 6105918 | SPEC Services | 10540 Talbert Avenue, Suite 100 E | | | | Fountain Valley | CA | 92708 | |
| 6105919 | SPEC SERVICES INC | 10540 TALBERT AVE STE 100 E | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 6105921 | Specht, Michelle Renee | Address on file | | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 272 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
273 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121757 | Specht, Michelle Renee | Address on file | | | | | | | |
| 6105922 | Specialist Staffing Solution, Inc. DBA Progressive Global Energy | 2 Houston Center | 909 Fannin St, STE P-350 | | | Houston | TX | 77010 | |
| 6105931 | SPECIALIST STAFFING SOLUTIONS INC | 2 HOUSTON CTR 909 FANNIN STE P350 | | | | HOUSTON | TX | 77010 | |
| 6105933 | SPECIALIZED TRANSPORT INC TAYLOR HEAVY HAULING | 9325 VIKING PL | | | | ROSEVILLE | CA | 95747 | |
| 6105944 | Specialty A/C Products | 310 Soquel Way | | | | Sunnyvale | CA | 94018 | |
| 6105957 | Specialty A/C Products | 310 Soquel Way | | | | Sunnyvale | CA | 94085 | |
| 6105959 | Specialty A/C Products | 5250 East 2nd St | | | | Benicia | CA | 94510 | |
| 6105961 | SPECIALTY CONSTRUCTION INC | 645 CLARION CT | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6105963 | Specialty Granules LLC | PO Box 400 | | | | Ione | CA | 95640 | |
| 6120921 | Specialty Granules LLC | 1900 Highway 104 | | | | Ione | CA | 95640 | |
| 6105964 | SPECIALTY PROCESS EQUIPMENT | 1143 PACIFIC ST | | | | UNION CITY | CA | 94587 | |
| 6056462 | SPECIALTY SUPPLY INC SPECIALTY SUPPLY CO | 1143 Koster St | | | | EUREKA | CA | 95501 | |
| 6105966 | Spectrum Enterprise (now Charter) | 12405 Powerscourt Drive | | | | St. Louis | MO | 63131 | |
| 6105967 | Spectrum Properties Inc | 411 DAVIS ST STE 102 | | | | VACAVILLE | CA | 95688 | |
| 6056463 | SPEEDS OIL TOOL SERVICE | 1573 E. Betteravia Road | | | | Santa Maria | CA | 93455 | |
| 6105968 | SPEEDS OIL TOOL SVC INC - 1573 E BETTERAVIA RD | 511 S Harbor Blvd., #C | | | | La Habra | CA | 90631 | |
| 6105969 | Speeds Oil Tools Service | 1573 E. Betteravia Road | | | | Santa Maria | CA | 93455 | |
| 6105971 | SPENCER JR,ERNEST A - 1300 E SHAW AVE | 590 W LOCUST AVE, STE 103 | | | | FRESNO | CA | 93650 | |
| 6105970 | Spencer, Melanie Anne | Address on file | | | | | | | |
| 6121917 | Spencer, Melanie Anne | Address on file | | | | | | | |
| 6105972 | SPF China Basin Holding, LLC | 185 Berry Street, Ste 140 | | | | San Francisco | CA | 94107 | |
| 6105974 | SPI PROPERTY MANAGEMENT CORP | 3055 Jefferson, Suite 3 | | | | Napa | CA | 94558 | |
| 6105975 | Spicer, Ryan | Address on file | | | | | | | |
| 6105976 | Spicer, Ryan | Address on file | | | | | | | |
| 6105984 | SPICERS PAPER INC | 47422 KATO RD | | | | FREMONT | CA | 94538 | |
| 6105989 | SPIGIT INC | 275 BATTERY ST STE 1000 | | | | SAN FRANCISCO | CA | 94111 | |
| 6105991 | SPIKE N RAIL | 2044 E Muscat Ave | Cooper Wallace - General Manager | | | Fresno | CA | 93725 | |
| 6105992 | Spindel, Charles Michael | Address on file | | | | | | | |
| 6121190 | Spindel, Charles Michael | Address on file | | | | | | | |
| 6105993 | Spindel, Plaintiff, Jonathon | Address on file | | | | | | | |
| 6105994 | SPIRIT WORKS DISTILLERY LLC - 6790 MCKINLEY ST STE | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6056465 | SPOKANE INTERNATIONA,PGT | P.O. Box 997300 | | | | Sacramento | CA | 95899 | |
| 6081704 | Spongberg | 319 Acadia Drive | | | | Petaluma | CA | 94954 | |
| 6106227 | Spooner | 103 N Villa Ave | | | | Willows | CA | 95988 | |
| 6074926 | Spooner, Robert | Address on file | | | | | | | |
| 6105998 | SPORT CLUB HILLS MANAGEMENT - 2400 MANZANITA DR - | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6105999 | sPower Development Company, LLC (Sand Hill C) | 2180 South 1300 East | | | | Salt Lake City | UT | 84106 | |
| 6106000 | Sprang, Brian | Address on file | | | | | | | |
| 6106001 | SPRECKELS UNION SCHOOL DISTRICT | 101 Parkshore Dr. Ste. 100 | | | | Folsom | CA | 95360 | |
| 6106002 | SPRECKELS UNION SCHOOL DISTRICT | 101 Parkshore Dr. Ste. 100 | | | | Folsom | CA | 95630 | |
| 6106004 | Spring Rivers Ecological Services | PO Box 153 | | | | Cassel | CA | 96016 | |
| 6106005 | Sprint Solutions, Inc. | 12502 Sunrise Valley Drive | | | | Reslon | VA | 20196 | |
| 6106006 | Sprint Solutions, Inc. | 2001 Edmund Halley Drive | | | | Reston | VA | 20191 | |
| 6106009 | SPRINT SPECTRUM L P | 6500 Sprint Parkway | | | | Overland Park | KS | 66251 | |
| 6106167 | Sprint Spectrum, L.P. | Sprint Property Services | 6391 Sprint Parkway | Mail Stop KSOPHT0101-Z2650 | | Overland Park | KS | 66251-4300 | |
| 6119323 | Sprint Spectrum, L.P. | Sprint Law Department | 6391 Sprint Parkway | Mail Stop KSOPHT0101-Z2020 | | Overland Park | KS | 66251-2020 | |
| 6106169 | SPRINT SPECTRUM,SECOND AMENDMENT,COX PCS ASSETS LLC | 6500 Sprint Parkway | | | | Overland Park | KS | 66251 | |
| 6106170 | SPS Atwell Island, LLC | 200 Liberty Street, 14th Floor | | | | New York | NY | 10281 | |
| 6118708 | SPS Atwell Island, LLC | Jacob Rudisill | Sun Edison | 600 Clipper Drive | | Belmont | CA | 94002 | |
| 6106172 | SPX CORPORATION, SPX FLOW TECHNOLOGY | 5620 WEST RD | | | | MCKEAN | PA | 16426 | |
| 6106182 | SPX TRANSFORMER SOLUTIONS INC | 400 S. Prairie Avenue | | | | Waukesha | WI | 53186 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 273 of 325

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6106185 | SPX TRANSFORMER SOLUTIONS INC | C/O ISBERG NOTT CO | 4725 FIRST ST STE 265 | | | PLEASANTON | CA | 94566 | |
| 6106187 | SPX TRANSFORMER SOLUTIONS INC COMPONENTS DIVISION | 9011 GOVERNORS ROW | | | | DALLAS | TX | 75247 | |
| 6106189 | SPX Transformer Solutions, Inc c/o - Isberg Nott Co | Isberg & Associates, Inc | Attn: Steve Kanty | 4725 First Street, Suite 265 | | Pleasanton | CA | 94566 | |
| 6118443 | SPX Transformer Solutions, Inc c/o - Isberg Nott Co | SPX Transformer Solutions, Inc | Attn: Astha Mitra | 4924 SW Slavin Road | | Portland | OR | 97239 | |
| 6106190 | SR DIVERSIFIED LLC | 2377 Gold Meadow Way, Suite 228 | | | | Gold River | CA | 95670 | |
| 6106193 | SR DIVERSIFIED LLC | 5170 GOLDEN FOOTHILL PKWY STE 133 | | | | EL DORADO HILLS | CA | 95762 | |
| 6106196 | SRI International | 1042 W. Hedding St., Suite 100 | | | | San Jose | CA | 95126 | |
| 6118493 | SRI International | Michael Wright | SRI International | 333 Ravenswood Avenue | | Menlo Park | CA | 94028 | |
| 6106197 | SRR PARTNERS - 2021 OMEGA RD | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6106198 | Srsic, Ed and Myth | Address on file | | | | | | | |
| 6106199 | SRV SR LLC - 2355 SAN RAMON VALLEY BLVD | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6106200 | SSB TECHNOLOGIES INC SSB BART GROUP INC | 114 SANSOME ST STE 950 | | | | SAN FRANCISCO | CA | 94104 | |
| 6106205 | SSD INC | 10643 PROFESSIONAL CIR STE A | | | | RENO | NV | 89521 | |
| 6106207 | SSJID,SOUTH SAN JOAQUIN IRRIGATION DISTRICT | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6106208 | ST ANDRE, STEPHEN | Address on file | | | | | | | |
| 6106209 | ST ANTHONYS CATHOLIC CHURCH - 1018 N FRANKWOOD AVE | 1550 N Fresno St. | | | | Fresno | CA | 93703 | |
| 6106210 | ST ANTHONYS CATHOLIC CHURCH - 1060 F ST | 1550 N. Fresno St | | | | Fresno | CA | 93703 | |
| 6106211 | ST ANTHONYS SCHOOL - FRESNO | 1550 N. FRESNO ST. | | | | FRESNO | CA | 93703 | |
| 6106212 | ST GEORGE GREEK ORTHODOX CHURCH - 2219 N ORCHARD S | 1226 S. GOLDEN ST DR. | | | | MADERA | CA | 93637 | |
| 6106213 | ST JOACHIMS CATHOLIC CHURCH - 21250 HESPERIAN BLVD | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 6106214 | ST JOACHIMS CHURCH - 400 W 4TH ST | 1550 S. Fresno St. | | | | Fresno | CA | 93703 | |
| 6106215 | ST JOHN'S CATHEDRAL - 2820 MARIPOSA ST | 1550 N Fresno St | | | | Fresno | CA | 93703 | |
| 6106216 | ST JOHN'S CATHEDRAL - 2820 MARIPOSA ST | PO BOX 4287 | | | | FRESNO | CA | 93744 | |
| 6106217 | ST JOHNS LUTHERAN CHURCH | 1187 N Willow Ave., #103, PMB #40 | | | | Clovis | CA | 93611 | |
| 6106218 | ST LA SALLE SCHOOL - 404 E MANNING AVE | 1550 N Fresno St. | | | | Fresno | CA | 93703 | |
| 6106219 | ST LA SALLE SCHOOL - 404 E MANNING AVE | PO Box 11158 | | | | Fresno | CA | 93771 | |
| 6106220 | ST ONGE COMPANY | 1400 WILLIAMS RD | | | | YORK | PA | 17402 | |
| 6106221 | ST PATRICK'S CATHOLIC CHURCH -14930 W F ST- KERMAN | 567 S 6TH | | | | KERMAN | CA | 93630 | |
| 6106222 | ST PATRICK'S CATHOLIC CHURCH -15437 W KEARNEY BLVD | 567 S. 6TH STREET | | | | KERMAN | CA | 93630 | |
| 6106223 | ST TIMOTHYS EPISCOPAL CHURCH | 28312 INDUSTRIAL BLVD. | | | | HAYWARD | CA | 94545 | |
| 6072359 | St. Clair, Joan | Address on file | | | | | | | |
| 6106224 | St. Clair, Kelly | Address on file | | | | | | | |
| 6121861 | St. Clair, Kelly | Address on file | | | | | | | |
| 6106225 | St. Francis Landscape and Gardening/Patrick Connelly | PO Box 13707 | | | | San Luis Obispo | CA | 93406 | |
| 6106226 | St. Germain, Sheila | Address on file | | | | | | | |
| 6118528 | St. Germain, Sheila | Address on file | | | | | | | |
| 6104480 | St. Peter, Richard | Address on file | | | | | | | |
| 6056475 | STACIE BRAULT, MOUNTAIN MACHINE AND FABRICATION | 14290 COUTOLENC RD | | | | MAGALIA | CA | 95954 | |
| 6106229 | STADTNER CO INC DBA SIERRA ELECTRIC CO | 3112 GEARY BLVD | | | | SAN FRANCISCO | CA | 94118 | |
| 6088534 | Stafford, Trustees, Delbert T. & Kimberly A. | Address on file | | | | | | | |
| 6106232 | STAGE GULCH SOLAR, LLC | 500 Menlo Dr. | | | | Rocklin | CA | 95765 | |
| 6107522 | Stahl | 17850 Windsor Lane | | | | Anderson | CA | 96007 | |
| 6093617 | Stallins, Wilma | Address on file | | | | | | | |
| 6106235 | Stallman, Jeffrey Thomas | Address on file | | | | | | | |
| 6122026 | Stallman, Jeffrey Thomas | Address on file | | | | | | | |
| 6111043 | Stamm, David | Address on file | | | | | | | |
| 6106238 | Stamoules Produce | 904 S. Lyon Ave | | | | Mendota | CA | 93640 | |
| 6106237 | Stamoules Produce | 904 S Lyon | | | | Mendota | CA | 93640 | |
| 6106239 | STAN SHURTZ | 18251 RETRAC WAY | | | | GRASS VALLEY | CA | 95945 | |
| 6106241 | Stan Shurtz DBA Shurtz Consulting | 18251 Retrac Way | | | | Grass Valley | CA | 95945 | |
| 6106243 | Stand Energy Corporation | 1077 Celestial Street | Rookwood Bldg. #3, Suite 110 | | | Cincinnati | OH | 45202 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 274 of 325

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page
275 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6106245 | STANDARD & POOR'S | 2542 COLLECTION CENTER DR | | | | Chicago | IL | 60693 | |
| 6106247 | STANDARD LUMBER COMPANY | 1912 Lehigh Ave | | | | Glenview | IL | 60026 | |
| 6106251 | STANDARD OIL COMPANY CALIFORNIA | 299 Bishop Ave | | | | Bridgeport | CT | 06610 | |
| 6106253 | STANDARD OIL COMPANY CALIFORNIA WESTERN OPERA | 299 Bishop Ave | | | | Bridgeport | CT | 06610 | |
| 6106254 | STANDARD OIL COMPANY CALIFORNIA,AMERADA PETROLEUM CORPORATION,NATURAL GAS CORPORATION CALIFORNIA | 299 Bishop Ave | | | | Bridgeport | CA | 06610 | |
| 6106256 | STANDARD OIL COMPANY CALIFORNIA,NATURAL GAS CORPORATION CALIFORNIA | 299 Bishop Ave | | | | Bridgeport | CA | 06610 | |
| 6106257 | STANDARD OIL COMPANY CALIFORNIA,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6106258 | STANDARD OIL COMPANY CALIFORNIA,STANDARD PACIFIC GAS LINE INCORPORATED | 299 Bishop Ave | | | | Bridgeport | CT | 06610 | |
| 6106259 | Standard Pacific Gas Line Incorporated | 1400 Smith Street | Room 37130 | | | Houston | TX | 77002 | |
| 6106264 | STANDARD PACIFIC GAS LINE INCORPORATED,FEDERAL ENGINEERING COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6106265 | STANDARD PACIFIC GAS LINE INCORPORATED,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6106276 | STANDARD REGISTER INC SR ACQUISITION CORPORATION | 600 ALBANY ST | | | | DAYTON | OH | 45417 | |
| 6106278 | STANFORD BUSINESS | 12820 Earhart Ave | | | | Auburn | CA | 95602 | |
| 6106279 | Stanford Energy Group | Stanford Energy Systems | 8 Sweet William Lane | | | Menlo Park | CA | 94025 | |
| 6118487 | Stanford Energy Group | Joe Straton | Stanford Energy Systems | 8 Sweet William Lane | | Menlo Park | CA | 94025 | |
| 6106280 | STANFORD ENERGY SYSTEMS | 110 41ST STREET | | | | OAKLAND | CA | 94611 | |
| 6106281 | STANFORD ENERGY SYSTEMS | 1717 THE ALAMEDA | | | | SAN JOSE | CA | 95126 | |
| 6106282 | STANFORD ENERGY SYSTEMS | 1877 SOUTH GRANT ST | | | | SAN MATEO | CA | 94402 | |
| 6106283 | STANFORD ENERGY SYSTEMS | 33 LINDA AVENUE | | | | OAKLAND | CA | 94611 | |
| 6106284 | STANFORD ENERGY SYSTEMS | 540 21ST. STREET | | | | OAKLAND | CA | 94612 | |
| 6106285 | STANFORD ENERGY SYSTEMS | 601 VAN NESS AVE | | | | San Francisco | CA | 94102 | |
| 6106286 | STANFORD ENERGY SYSTEMS, INC | 4300 LAKESHORE DRIVE | | | | RICHMOND | CA | 94806 | |
| 6106287 | Stanford University | 327 Bonair Siding | | | | Stanford | CA | 94305 | |
| 6106289 | Stanford University | Frank Wolak, Encina Hall E419, 616 Serra St. | | | | Stanford | CA | 94305 | |
| 6103905 | Stanion, James C. | Address on file | | | | | | | |
| 6056477 | STANISLAUS ELECTRIC POWER COMPANY,RUSHING LAND CATTLE COMPANY | P.O. Box 997300 | | | | Sacramento | CA | 95899 | |
| 6106291 | STANISLAUS FOOD PRODUCTS CO | 1202 D St. | | | | Modesto | CA | 95354 | |
| 6106292 | STANISLAUS NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,BIG TREES NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6106293 | STANISLAUS NF | 159 Plumas Street | | | | Quincy | CA | 95971 | |
| 6106295 | STANISLAUS NF | 19777 Grenely Road | | | | Sonora | CA | 95370 | |
| 6056478 | STANISLAUS, COUNTY OF | 1010 10th Street | | | | Modesto | CA | 95354 | |
| 6106297 | Stanley Harbour | 1242 E. Champlain Dr. | | | | Fresno | CA | 93720 | |
| 6106298 | Stannard, Robert | Address on file | | | | | | | |
| 6122398 | Stannard, Robert | Address on file | | | | | | | |
| 6104036 | STANSFIELD, JACK H | Address on file | | | | | | | |
| 6106303 | STANTEC CONSULTING INC | 2742 17TH ST | | | | SAN FRANCISCO | CA | 94110 | |
| 6106457 | STANTEC CONSULTING SERVICES INC | 1340 TREAT BLVD STE 300 | | | | WALNUT CREEK | CA | 94597-7966 | |
| 6106459 | STANTEC CONSULTING SERVICES INC | 2410 Camino Ramon | Suite 325 | Bishop Ranch 6 | | San Ramon | CA | 94583 | |
| 6106612 | STANTEC CONSULTING SERVICES INC | 2742 17TH ST | | | | SAN FRANCISCO | CA | 94110 | |
| 6106614 | STANTEC CONSULTING SERVICES INC | 475 Fifth Avenue 12th Floor | | | | New York | NY | 10017 | |
| 6106617 | STANTEC CONSULTING SERVICES INC | 50 West 23rd Street | 8th Floor | | | New York | NY | 10010 | |
| 6106620 | Stanton, Theodore Patrick | Address on file | | | | | | | |
| 6122014 | Stanton, Theodore Patrick | Address on file | | | | | | | |
| 6106622 | STAPLES & ASSOCIATES | N28W23050 ROUNDY DR #100 | | | | PEWAUKEE | WI | 53072 | |
| 6106624 | Staples and Associates, Inc. | N28 W23050 Roundy Drive, Suite 100 | | | | Pewaukee | WI | 53072 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6106625 | STAR BY THE BAY, INC. | 360 Kiely Blvd. #270 | | | | San Jose | CA | 95129 | |
| 6106627 | STAR FRESNO PROPERTIES LLC - 6420 N BLACKSTONE AVE | 12820 EARHART AVE | | | | AUBURN | CA | 95602 | |
| 6106628 | STAR MICROWAVE SERVICE CO | 41458 CHRISTY STREET | | | | FREMONT | CA | 94538 | |
| 6106631 | Starr Indemnity & Liability Company | Maria Fong | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| 6106633 | Starwood Power Midway, LLC Panoche Project | 591 WEST PUTNAM AVE | | | | GREENWICH | CT | 06830 | |
| 6103903 | State - Dept of Justice | Jeff Newbery, DGS | P.O. Box 989052 | | | West Sacramento | CA | 95798 | |
| 6106635 | STATE BOARD EQUALIZATION,STATE CALIFORNIA | 450 N St | | | | Sacramento | CA | 95814 | |
| 6106636 | State CALFIRE | Lorina Pisi | 1300 U Street, Suite 100 | | | Sacramento | CA | 95818 | |
| 6056486 | STATE CALIFORNIA - Department of Transportation | 700 Heinz Street | | | | Berkeley | CA | 95827 | |
| 6056479 | STATE CALIFORNIA - Department of Transportation | PO BOX 942873 | | | | Sacramento | CA | 94273 | |
| 6056480 | STATE CALIFORNIA,AMADOR CENTRAIL RAILROAD COMPANY,DEPT TRANSPORTATION | 450 S Mill St | | | | Ione | CA | 95640 | |
| 6056481 | STATE CALIFORNIA,CALTRANS,DEPT TRANSPORTATION,STANDARD PRACTICE 654 1 | 1120 N Street MS 49 | | | | Sacramento | CA | 95814 | |
| 6056484 | STATE CALIFORNIA,DEPT PUBLIC WORKS,DIV HIGHWAYS | PO BOX 942873 | | | | Sacramento | CA | 94273 | |
| 6106661 | STATE CALIFORNIA,DEPT TRANSPORTATION | PO BOX 942873 | | | | Sacramento | CA | 94273 | |
| 6106666 | STATE CALIFORNIA,DIV HIGHWAYS,DEPT PUBLIC WORKS | PO BOX 942873 | | | | Sacramento | CA | 94273 | |
| 6106668 | STATE CALIFORNIA,NATURAL HERITAGE DIVISION,HINKLEY COMPRESSOR STATION,DEPT FISH GAME | 1416 9th St 12th Floor | | | | Sacramento | CA | 95814 | |
| 6106669 | STATE CALIFORNIA,PRC 54381,STATE LANDS COMMISSION | 100 Howe Ave #100S | | | | Sacramento | CA | 95825 | |
| 6106670 | STATE CALIFORNIA,PRC 6827,STATE LANDS COMMISSION | 100 Howe Ave #100S | | | | Sacramento | CA | 95825 | |
| 6106671 | STATE CALIFORNIA,RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY | 125 I ST | | | | Sacramento | CA | 95814 | |
| 6106672 | STATE CALIFORNIA,RED RIVER LUMBER COMPANY,RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION | 125 I ST | | | | Sacramento | CA | 95814 | |
| 6106674 | STATE CALIFORNIA,RESOURCES AGENCY,PGT PIPELINE EXPANSION PROJECT,DEPT FISH GAME | 1416 9th St 12th Floor | | | | Sacramento | CA | 95814 | |
| 6106675 | STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO | 455 Golden Gate Ave | | | | San Francsico | CA | 94102 | |
| 6106676 | STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO,M8955 | 455 Golden Gate Ave | | | | San Francsico | CA | 94102 | |
| 6106677 | STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,PERMIT NO M87-74A,BCDC,AMENDMENT NO NINE | 1400 Douglas Street | | | | San Francsico | CA | 94102 | |
| 6106678 | STATE CALIFORNIA,SANTA CLARA CITY,NORTHERN CALIFORNIA POWER AGENCY,DEPT WATER RESOURCES | PO BOX 942836 | | | | Sacramento | CA | 94236 | |
| 6106682 | STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave #100S | | | | Sacramento | CA | 95825 | |
| 6106684 | State Center Community College District | 1525 E Weldon Avenue | | | | Fresno | CA | 93704 | |
| 6106721 | STATE LANDS COMMISSION | 100 Howe Avenue | | | | Sacramento | CA | 95825 | |
| 6106723 | STATE LANDS COMMISSION,LEASE PRC 5438.1-F,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,STATE CALIFORNIA | 100 Howe Ave #100S | | | | Sacramento | CA | 95825 | |
| 6106724 | STATE LANDS COMMISSION,PRC 54381,STATE CALIFORNIA | 100 Howe Ave #100S | | | | Sacramento | CA | 95825 | |
| 6106725 | STATE LANDS COMMISSION,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,LEASE PRC 5438.1-D,STATE CALIFORNIA | 100 Howe Ave #100S S | | | | Sacramento | CA | 95825 | |
| 6106727 | STATE LANDS COMMISSION,STATE CALIFORNIA | 100 Howe Ave #100S | | | | Sacramento | CA | 95825 | |
| 6106729 | STATE LANDS COMMISSION,STATE CALIFORNIA,LEASE NO 6827.1 | 100 Howe Ave #100S | | | | Sacramento | CA | 95825 | |
| 6106730 | STATE LANDS COMMISSION,STATE CALIFORNIA,PGT PIPELINE EXPANSION PROJECT | 100 Howe Ave #100S | | | | Sacramento | CA | 95825 | |
| 6106731 | STATE LANDS COMMISSION,STATE CALIFORNIA,PRC 68271,LEASE PRC 6827 | 100 Howe Ave #100S | | | | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6106732 | STATE LANDS COMMISSION,STATE CALIFORNIA,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,LEASE PRC 5438.1-A | 100 Howe Ave #100S | | | | Sacramento | CA | 95825 | |
| 6106733 | STATE LANDS COMMISSION,STATE CALIFORNIA,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,LEASE PRC 5438.1-B | 100 Howe Ave #100S | | | | Sacramento | CA | 95825 | |
| 6106734 | State of CA - CT | 1120 N Street | P.O. Box 942873 | | | Sacramento | CA | 94273-0001 | |
| 6106736 | State of CA - CT | One Harbor Center Suite 130 | | | | SUISUN CITY | CA | 94585-2473 | |
| 6088082 | State of CA - Dept. of Water Resources | Patrick Whitlock | 460 Glenn Drive | | | Oroville | CA | 95966 | |
| 6106738 | State of California | 4700 W Sam Houston Parkway N | Suite 250 | | | Houston | TX | 77041 | |
| 6045002 | State of California | California State Lands Commission | 100 Howe Avenue, Suite 100 | | | South Sacramento | CA | 95825 | |
| 6106742 | State of California | Office of Sustainability | Dept of General Services | 707 Third St., 4th Floor, Mail Stop 509 | | West Sacramento | CA | 95605 | |
| 6106743 | State of California - CHP - Admin Services | Telecom Section - Leasing | Attn.: Theresa Campbell | P.O. Box 942898 | | Sacramento | CA | 94298 | |
| 6106747 | State of California - CHP - Telecom Unit | Michelle Allee | P.O. Box 942898 | 601 N. 7th St. Bldg C | | Sacramento | CA | 95811 | |
| 6106740 | State of California - Department of General Services | 707 W. Third Street, 1st Floor | P.O. Box 989052, Room 1-435 | | | West Sacramento | CA | 95605 | |
| 6080054 | State of California - Dept. Gen. Svc. | Kimberley Tsumura | 707 Third Street, 5th Floor | | | West Sacramento | CA | 95605 | |
| 6112905 | State of California - Dept. of Fish & Game | Timothy Markus | 1416 9th Street, RM1266 - DTD | | | Sacramento | CA | 95814 | |
| 6074091 | State of California - Dept. of Forestry & Fire Prot. (Mendocino) | 17501 North Highway 101 | | | | Willits | CA | 95490 | |
| 6060779 | State of California - Dept. of Forestry & Fire Protection | Bill Walker | 1102 Q Street | Suite 6000 | | Sacramento | CA | 95811 | |
| 6106755 | State of California - Dept. of Forestry and Fire Protection | Irene Anderson | P.O. Box 944236 | | | Sacramento | CA | 94244 | |
| 6068484 | State of California - Dept. of Parks & Recreation | 400 P Street, Suite 31 | | | | Sacramento | CA | 95814 | |
| 6106759 | State of California - DGS Real Estate Services | Kim Tsumura | 707 3rd St., 5th Floor | P.O. Box 989053 | | West Sacramento | CA | 95605 | |
| 6067608 | State of California - DGS RESD FOR TELECOM DIV | Lease Management C-2580003 | P.O. Box 989052 | ATTN: Brenda Roberts | | West Sacramento | CA | 95798-9052 | |
| 6062093 | State of California - DOT (CALTRANS) | Carol Lewen, Telecom Analyst II | P.O. Box 160048 | | | Sacramento | CA | 95816 | |
| 6076263 | State of California - DOT (CALTRANS) | Office of Radio Communication, Mail Station - 77 | P.O. Box 942874 | Attn: Kristy Hori | | Sacramento | CA | 94274-0001 | |
| 6106766 | State of California - Judicial Council of CA | 2860 Gateway Oaks Drive, Suite 400 | | | | Sacramento | CA | 95833 | |
| 6106768 | State of California - Judicial Council of Californ | 2860 Gateway Oaks Drive, Suite 400 | | | | Sacramento | CA | 95833 | |
| 6071767 | State of California - Public Safety Communications Office | Carla Anderson | 601 Sequoia Pacific Blvd | | | Sacramento | CA | 95811 | |
| 6106769 | State of California - State Lands Commission (SLC) | Land Management Division - Surface Lands | 100 Howe Avenue, Suite 100 South | | | Sacramento | CA | 95825 | |
| 6106773 | State of California Department | HOUSING & COMMUNITY DEVELOPMENT | 9342 TECH CENTER DR #550 | | | SACRAMENTO | CA | 95826 | |
| 6106770 | State of California Department of Industrial Relations | HEALTH DEPARTMENT OF INDUSTRIAL | PO Box 420603 | | | SAN FRANCISCO | CA | 94142 | |
| 6106771 | State of California Department of Water Resources | 2135 Butano Drive, Suite 100 | | | | Sacramento | CA | 95825 | |
| 6106774 | State of California Dept of General Services | 707 W Third St | | | | West Sacramento | CA | 95605 | |
| 6106775 | State of California, Dept of General Svcs, Office of Sustainability | Office of Sustainability | Dept of General Services | 707 Third St., 4th Floor, Mail Stop 509 | | West Sacramento | CA | 95605 | |
| 6072117 | State of California, Dept. of Water Resources | John Clements | 2440 Main Street | | | Red Bluff | CA | 96080 | |
| 6106777 | State Street Bank and Trust Company | One Market Street | Steuart Tower | Ste 1700 | | San Francisco | CA | 94105 | |
| 6106779 | State Water Resources Control Board | P.O. Box 1888 | | | | Sacramento | CA | 95812-1888 | |
| 6106784 | State Water Resources Control Board | PO Box 944212 | | | | Sacramento | CA | 94244-2120 | |
| 6106791 | STATEWIDE TRAFFIC SAFETY AND SIGNS | 4000 Westerly Place, Suite 100 | | | | Newport Beach | CA | 92660 | |
| 6106893 | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC | 1100 MAIN ST STE 100 | | | | IRVINE | CA | 92614 | |
| 6106895 | Statewide Traffic Safety and Signs, Inc | 4000 Westerly Place, Suite 100 | | | | Newport Beach | CA | 92660 | |
| 6106896 | StateWise Energy California LLC | 100 Milverton Drive | Suite 608 | | | Mississauga | ON | L5R 3G2 | Canada |
| 6106901 | Statkraft US LLC | 575 MARKET ST STE 3950 | | | | SAN FRANCISCO | CA | 94105 | |
| 6106903 | STATSEEKER PTY LTD | 440 PARK AVE SOUTH 5TH FL | | | | NEW YORK | NY | 10016 | |
| 6072586 | Staudenmayer, Edward | Address on file | | | | | | | |
| 6106905 | STB Electrical Testing | 1666 Auburn Ravine Rd. | | | | Auburn | CA | 95603 | |
| 6106906 | STEARNS CONRAD & SCHMIDT CONSULTING, ENGINEERS INC DBA SCS | 3900 KILROY AIRPORT WAY STE 10 | | | | LONG BEACH | CA | 90806 | |
| 6106907 | STEBBINS, JOHN C | Address on file | | | | | | | |
| 6106908 | STEDINGER, JERY R | Address on file | | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 277 of 325

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 278 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6085899 | STEEL, LOWELL F | Address on file | | | | | | | |
| 6106910 | Steele, James Anthony | Address on file | | | | | | | |
| 6121243 | Steele, James Anthony | Address on file | | | | | | | |
| 6112357 | Steigner, Clarissa | Address on file | | | | | | | |
| 6106912 | Steinberg, Karl | Address on file | | | | | | | |
| 6071183 | Steiner, Warren | Address on file | | | | | | | |
| 6106913 | Steingruber, John K | Address on file | | | | | | | |
| 6121010 | Steingruber, John K | Address on file | | | | | | | |
| 6106914 | Stella Romo and Ramiro Romo | 618 Main Street | | | | Watsonville | CA | 95076 | |
| 6106915 | STELLARTECH RESEARCH CORP | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 6106917 | STEM, INC. | 100 Rollins Road | | | | Millbrae | CA | 94030 | |
| 6106919 | Stemken Park | PO Box 151626 | | | | SAN RAFAEL | CA | 94915-1626 | |
| 6101609 | Stepenson, Larry & Patricia | Address on file | | | | | | | |
| 6106921 | STEPHEN DUFFY KLINE, KLINES PLUMBING SERVICES | 2110 SPRUCE DR | | | | HOLLISTER | CA | 95023 | |
| 6074040 | STEPHENS | 2833 E 2nd St | | | | Long Beach | CA | 90803 | |
| 6106947 | Stephens Mechanical Corporation | 5309 Woodgrove Ct. | | | | Concord | CA | 94521 | |
| 6106949 | Stephens Mechanical Corporation | Attn: Paul Stephens | 5309 Woodgrove Court | | | Concord | CA | 94521 | |
| 6106924 | Stephens, John D. | Address on file | | | | | | | |
| 6106923 | Stephens, Scott W | Address on file | | | | | | | |
| 6121177 | Stephens, Scott W | Address on file | | | | | | | |
| 6112791 | Stephenson | 530 Main St | | | | Red Bluff | CA | 96080 | |
| 6078954 | STEPHENSON, JAMES | Address on file | | | | | | | |
| 6101882 | Stephenson, Larry | Address on file | | | | | | | |
| 6106954 | STERICYCLE COMMUNICATIONS SOLUTIONS | 2800 SKYMARK AVE STE 308 | | | | MISSISSAUGE | ON | L4W 5A6 | CANADA |
| 6106955 | STERIGENICS INTERNATIONAL - 2319 LINCOLN AVE | 9100 South Hills Blvd., Suite 300 | | | | Broadview Heights | OH | 44147 | |
| 6106957 | STERLING AVIONICS, INC. - 145 JOHN GLENN DR | 7042 - B Commerce Circle | | | | Pleasanton | CA | 94588 | |
| 6106958 | STERLING COMMUNICATIONS | 2232 S DEPOT #G | | | | SANTA MARIA | CA | 93455 | |
| 6106959 | STERLING POINTE OWNERS ASSOCIATION | 12820 EARHART AVE. | Brent Estes | | | AUBURN | CA | 95602 | |
| 6106956 | Sterling, Gilbert | Address on file | | | | | | | |
| 6121495 | Sterling, Gilbert | Address on file | | | | | | | |
| 6106960 | Stermer, Daniel R | Address on file | | | | | | | |
| 6121004 | Stermer, Daniel R | Address on file | | | | | | | |
| 6095366 | Stern Management Trust | P.O. Box 429 | | | | Bass Lake | CA | 93604 | |
| 6106961 | STERN, KEN | Address on file | | | | | | | |
| 6106962 | Stern, Scott David | Address on file | | | | | | | |
| 6122078 | Stern, Scott David | Address on file | | | | | | | |
| 6106964 | STERNISHA, JAMES L | Address on file | | | | | | | |
| 6106965 | STETLER, CLAUDIA G | Address on file | | | | | | | |
| 6106966 | STETLER, CLAUDIA G | Address on file | | | | | | | |
| 6106967 | Steve & Bonnie Tetrick | 27500 S Cow Creek Road | | | | Millville | CA | 96062 | |
| 6106968 | STEVEN ENGINEERING INC | 230 RYAN WAY | | | | SO SAN FRANCISCO | CA | 94080 | |
| 6106972 | STEVENS CREEK TOYOTA ALC - 380 KIELY BLVD | 804 Estates Dr Ste 202 | | | | Aptos | CA | 95003 | |
| 6106973 | STEVENS CREEK TOYOTA ALC - 4202 STEVENS CREEK BLVD | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6106974 | STEVENS CREEK VOLKSWAGEN INC - 4490 STEVENS CREEK | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6106971 | Stevens, Michael | Address on file | | | | | | | |
| 6122114 | Stevens, Michael | Address on file | | | | | | | |
| 6106970 | Stevens, Robert | Address on file | | | | | | | |
| 6085090 | Stewart | Address on file | | | | | | | |
| 6106984 | STEWART TOOL COMPANY | 3647 OMEC CIR | | | | RANCHO CORDOVA | CA | 95742 | |
| 6069052 | Stewart, Andrew | Address on file | | | | | | | |
| 6106980 | Stewart, Gary E | Address on file | | | | | | | |
| 6121170 | Stewart, Gary E | Address on file | | | | | | | |
| 6106977 | Stewart, John | Address on file | | | | | | | |
| 6113104 | STEWART, LYNN | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6067996 | Stewart, Mark | Address on file | | | | | | | |
| 6106978 | Stewart, Mary | Address on file | | | | | | | |
| 6106979 | Stewart, Norman Darryl | Address on file | | | | | | | |
| 6121231 | Stewart, Norman Darryl | Address on file | | | | | | | |
| 6106982 | Stewart, Paul W | Address on file | | | | | | | |
| 6121722 | Stewart, Paul W | Address on file | | | | | | | |
| 6106981 | Stewart, Thomas Blair | Address on file | | | | | | | |
| 6121197 | Stewart, Thomas Blair | Address on file | | | | | | | |
| 6106985 | Stich, Michael John | Address on file | | | | | | | |
| 6121012 | Stich, Michael John | Address on file | | | | | | | |
| 6084052 | Stidham, Dewey Allen & Zona Ruth, Trustees | P.O. Box 392 | | | | Kerman | CA | 93630 | |
| 6106987 | Stieg, John Michael | Address on file | | | | | | | |
| 6122294 | Stieg, John Michael | Address on file | | | | | | | |
| 6106988 | Still Water Power LLC | 5001 4th Ave | | | | HANFORD | CA | 93230 | |
| 6118892 | Still Water Power LLC | David te Velde | 5001 4th Avenue | | | Hanford | CA | 93230 | |
| 6120953 | Still Water Power LLC | David te Velde | 5985 4th Avenue | | | Hanford | CA | 93230 | |
| 6106994 | STILLWATER SCIENCES | 2855 TELEGRAPH AVE #400 | | | | BERKELEY | CA | 94705 | |
| 6106996 | STINSON STATIONERS | 1187 N Willow Ave., STE #103, PMB #40 | Shannon MacFarland, MNGR | | | CLOVIS | CA | 93611 | |
| 6106997 | Stipanov, Mark Christopher | Address on file | | | | | | | |
| 6121621 | Stipanov, Mark Christopher | Address on file | | | | | | | |
| 6106998 | Stireman, Russell | Address on file | | | | | | | |
| 6122243 | Stireman, Russell | Address on file | | | | | | | |
| 6106999 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107000 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107001 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107002 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107003 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107004 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107005 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107006 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107007 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107008 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107009 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107010 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107011 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107012 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107013 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107014 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107015 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107016 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107017 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107018 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107019 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107020 | Stockbridge, Nia | Address on file | | | | | | | |
| 6056488 | STOCKDALE DEVELOPMENT CORPORATION | 3227 Peacekeeper Way | | | | McClellan Park | CA | 95652 | |
| 6107022 | Stocks, Daniel Thomas | Address on file | | | | | | | |
| 6121366 | Stocks, Daniel Thomas | Address on file | | | | | | | |
| 6107023 | STOCKTON ACE HARDWARE INC | 3201 W BEN HOLT DR STE 150 | | | | STOCKTON | CA | 95219 | |
| 6107024 | STOCKTON BAPTIST CHURCH/STOCKTON BAPTIST SCHOOL | 27571 DEPUTY CIRCLE | | | | LAGUNA HILLS | CA | 92653 | |
| 6107025 | Stockton City and Adams, Henry | 425 N El Dorado St | | | | Stockton | CA | 95202 | |
| 6107027 | STOCKTON CITY CENTER 16 LLC, ATLAS PROPERTIES INC | 2800 W MARCH LN STE 360 | | | | STOCKTON | CA | 95219 | |
| 6107028 | STOCKTON COLD STORAGE LLC | 1320 W Weber St. | | | | Stockton | CA | 95203 | |
| 6107029 | STOCKTON ELECTRIC RAILWAY COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | PO Box 997300 | | | | Sacramento | CA | 95899 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6107030 | STOCKTON INDOOR SPORTS COMPLEX LLC - 3251 N AD ART | 700 N COLORADO BLVD | SUITE 773 | | | DENVER | CO | 80206 | |
| 6056489 | STOCKTON PORT | P.O. Box 2089 | | | | Stockton | CA | 95201 | |
| 6107031 | Stockton Sailing Club | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 6056490 | Stockton Scavengers | USA WASTE OF CALIFORNIA, ANDERSON COTTONWOOD DISPOSAL, | 8592 COMMERCIAL WAY | | | REDDING | CA | 96001 | |
| 6107032 | STOCKTON STEEL FAB | 10605 SW Allen Blvd | | | | Beaverton | OR | 97005 | |
| 6107035 | STOCKTON TERMINAL EASTERN RAILROAD | 1282 North Shaw Road | | | | Stockton | CA | 95215 | |
| 6056491 | STOCKTON TERMINAL EASTERN RAILROAD | 1282 N. Shaw Road | | | | Stockton | CA | 95215 | |
| 6107037 | STOCKTON TERMINAL EASTERN RAILROAD | Stockton Terminal Eastern Railroad | 1282 North Shaw Road | | | Stockton | CA | 95215 | |
| 6107041 | STOCKTON, CITY OF | 425 North El Dorado Street | | | | Stockton | CA | 95202 | |
| 6107043 | Stockton, City of | CITY OF STOCKTON, CITY OF STOCKTON/UTILITIES | 425 N EL DORADO ST | | | STOCKTON | CA | 95202 | |
| 6107044 | Stoffel, Scott J | Address on file | | | | | | | |
| 6121095 | Stoffel, Scott J | Address on file | | | | | | | |
| 6107045 | STOKES, PAUL JOHN | Address on file | | | | | | | |
| 6067681 | STOLO, DOMINIC V | Address on file | | | | | | | |
| 6107047 | Stolz, Craig M | Address on file | | | | | | | |
| 6121028 | Stolz, Craig M | Address on file | | | | | | | |
| 6083942 | Stone, Shirley Blanche | Address on file | | | | | | | |
| 6107050 | Stoneridge Westbridge Shopping Center LLC (c/o Potter - Taylor & Co) | STONERIDGE WESTBRIDGE SHOPPING, CENTER LLC, C/O TRI PROPERTY MANAGEMENT | 340 PALLADIO PKWY STE 521 | | | FOLSOM | CA | 95630 | |
| 6107051 | STONY CREEK JOINT UNIFIED SCHOOL DISTRICT - RD 309 | 27611 LA PAZ RD. STE A2 | | | | LAGUNA NIGEL | CA | 92677 | |
| 6107052 | STONY CREEK JOINT USD- Elk Creek HS | 27611 LA PAZ RD. STE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6107053 | Stony Point West LP | 110 STONY POINT RD #150 | | | | SANTA ROSA | CA | 95401 | |
| 6107055 | STOP PROCESSING CENTER | 15175 OVERTURE DRIVE | | | | NEWBURY | OH | 44065 | |
| 6056495 | STORAGENETWORKS CONNECTIONS LLC | 225 Wyman Street | | | | Waltham | MA | 02451 | |
| 6107078 | STOREFRONT POLITICAL MEDIA | 160 Pine Street, Suite 700 | | | | San Francisco | CA | 94111 | |
| 6114051 | Storie-Crawford | Address on file | | | | | | | |
| 6107081 | STORM SERVICES LLC | 3949 HIGHWAY 93 SOUTH | | | | THOMASVILLE | GA | 31792 | |
| 6093868 | Stover, Tony & Megan | Address on file | | | | | | | |
| 6056497 | STP NUCLEAR OPERATING COMPANY, ATTN: TREASURY DEPT N5001 | 12090 FM 521 Rd | | | | Bay City | TX | 77414 | |
| 6107083 | STRAIGHT FLIGHT INC | 13251 E CONTROL TOWER RD BOX K12 | | | | ENGLEWOOD | CO | 80112 | |
| 6095367 | Strain Trust | P. O. Box 807 | | | | Arbuckle | CA | 95612 | |
| 6107086 | Strasbaugh, Karl E | Address on file | | | | | | | |
| 6121851 | Strasbaugh, Karl E | Address on file | | | | | | | |
| 6107087 | Strasburger, Martin | Address on file | | | | | | | |
| 6122363 | Strasburger, Martin | Address on file | | | | | | | |
| 6107088 | STRATEGIC ECONOMICS INC | 2991 SHATTUCK AVE STE 203 | | | | BERKELEY | CA | 94705 | |
| 6107092 | Strategic Energy Innovations | 899 Northgate Dr., Suite 410 | | | | San Rafael | CA | 94903 | |
| 6107098 | STRATEGIC ENERGY INNOVATIONS | 899 NORTHGATE DR STE 410 | | | | SAN RAFAEL | CA | 94903 | |
| 6107100 | Strategic Energy LLC | 2795 East Bidwell Street | | | | Folsom | CA | 95630 | |
| 6107101 | Stratford Ranch | PO Box 146 | | | | Stratford | CA | 93266 | |
| 6112890 | Stratford, Blair | Address on file | | | | | | | |
| 6086329 | Stratford-Barrera, Kendall | Address on file | | | | | | | |
| 6086646 | Strathmore Swim Club | C/O Mark Muser | 100 Anne Way | | | Los Gatos | CA | 95032 | |
| 6107103 | STRAUCH & COMPANY INC | 301 Natoma St, Suite 202 | | | | Folsom | CA | 95630 | |
| 6107104 | STRAUSS WIND, LLC | Florian Zerhusen | 4365 Executive Dr., Suite 1470 | | | San Diego | CA | 92121 | |
| 6058737 | Strauss, Todd | Address on file | | | | | | | |
| 6122352 | Strauss, Todd | Address on file | | | | | | | |
| 6082413 | Streeby, Kenneth L. | Address on file | | | | | | | |
| 6107106 | Strickland, Robert | Address on file | | | | | | | |
| 6121880 | Strickland, Robert | Address on file | | | | | | | |

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 281 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6107107 | Stripling, Karen | Address on file | | | | | | | |
| 6056498 | Stroing Renewables ProjectCo LLC | Solarenewal LLC | 548 Market Street, Suite 13000 | | | San Francisco | CA | 94104 | |
| 6118746 | Stroing Renewables Projectco LLC | Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 6105045 | STRONG, TIMOTHY | Address on file | | | | | | | |
| 6091260 | stroup | 4217 Hwy 147 | | | | Westwood | CA | 96137 | |
| 6107111 | STROUZAS, DON J | Address on file | | | | | | | |
| 6107123 | STRUCTURAL INTEGRITY ASSOCIATES INC | 5215 HELLYER AVE STE 210 | | | | SAN JOSE | CA | 95138 | |
| 6107125 | STRUFFENEGGER, EDDY R | Address on file | | | | | | | |
| 6071453 | Struthers, Pres., Roger | Address on file | | | | | | | |
| 6095953 | Struthers, Pres., Roger | Address on file | | | | | | | |
| 6107130 | STS Hydropower, LLC | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | | | | Scottsdale | AZ | 85260 | |
| 6107129 | STS Hydropower, LLC | STS Hydropower, Ltd. | 65 Madison Ave, Suite 500 | | | Morristown | NJ | 07960 | |
| 6118515 | STS Hydropower, LLC | Chris Sinclair | Northbrook Energy | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | | Scottsdale | AZ | 85260 | |
| 6118814 | STS Hydropower, LLC | Matthew Ocwieja | STS Hydropower, Ltd. | 65 Madison Ave, Suite 500 | | Morristown | NJ | 07960 | |
| 6107131 | STT INVESTMENTS LLC, TAMI SMULL | 3930 A SIERRA COLLEGE BLVD | | | | LOOMIS | CA | 95650 | |
| 6107132 | STUART SIEGEL | 2 Belle Avenue | | | | San Rafael | CA | 94901 | |
| 6107133 | Stuart Smith | 1452 Bush St | | | | San Francisco | CA | 94109 | |
| 6107134 | Stubbs, Robert Henry | Address on file | | | | | | | |
| 6122173 | Stubbs, Robert Henry | Address on file | | | | | | | |
| 6107135 | Studio 19 | 411 N. 50th St. | | | | Seattle | WA | 98103 | |
| 6118444 | Studio 19.US, Inc | 411 N. 50th Street | | | | Seattle | WA | 98103 | |
| 6107234 | STUDIO19 US INC | 1601 Castro Street | | | | San Francisco | CA | 94114 | |
| 6118480 | STUDIO19 US INC | Studio 19.US, Inc | 411 N. 50th Street | | | Seattle | WA | 98103 | |
| 6107236 | STUDIOS ARCHITECTURE | 1625 M ST NW | | | | WASHINGTON | DC | 20036 | |
| 6107237 | Studybaker, James | Address on file | | | | | | | |
| 6107238 | Stumph, Mitchell Robert | Address on file | | | | | | | |
| 6121544 | Stumph, Mitchell Robert | Address on file | | | | | | | |
| 6107239 | STURDY OIL - 721 VERTIN AVE # B | 804 ESTATES DRIVE - SUITE 202 | | | | APTOS | CA | 95003 | |
| 6107240 | Sturtevant, Brian Page | Address on file | | | | | | | |
| 6121303 | Sturtevant, Brian Page | Address on file | | | | | | | |
| 6107241 | SUBNET SOLUTIONS INC | 110 916 - 42 AVE SE | | | | CALGARY | AB | T2G 1Z2 | Canada |
| 6107242 | Subramanian, Potriadian | Address on file | | | | | | | |
| 6122367 | Subramanian, Potriadian | Address on file | | | | | | | |
| 6107243 | SUBURBAN PROPANE LP | 2874 S CHERRY AVE | | | | FRESNO | CA | 93706 | |
| 6107244 | SUE LA & SAI LA - 33390 TRANSIT AVE | 1265 S CABERNET CIR | | | | ANAHEIM | CA | 92804 | |
| 6107245 | Sugar Bowl | 629 Sugar Bowl Rd. | | | | Norden | CA | 95724 | |
| 6107246 | Sugi, Samuel | Address on file | | | | | | | |
| 6056501 | SUISUN CITY | 701 Civic Center Blvd | | | | Suisun | CA | 94585 | |
| 6058738 | Sullivan, Kevin | Address on file | | | | | | | |
| 6122364 | Sullivan, Kevin | Address on file | | | | | | | |
| 6107250 | Sullivan, Kyle E | Address on file | | | | | | | |
| 6122317 | Sullivan, Kyle E | Address on file | | | | | | | |
| 6107248 | Sullivan, Liz | Address on file | | | | | | | |
| 6107249 | Sullivan, Michael Wayne | Address on file | | | | | | | |
| 6121649 | Sullivan, Michael Wayne | Address on file | | | | | | | |
| 6085466 | Sullivan, Thomas & Karen | Address on file | | | | | | | |
| 6107251 | SULZER PUMPS INC | 4126 CAINE LN | | | | CHATTANOOGA | TN | 37421 | |
| 6107253 | Sumabat, Richard W | Address on file | | | | | | | |
| 6121578 | Sumabat, Richard W | Address on file | | | | | | | |
| 6107254 | SUMAVISION SFO LLC dba COYOTE CREEK GOLF CLUB | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6107255 | Sumera Awan | 4502 Georgetown Place | | | | Stockton | CA | 95207 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6107256 | Sumitomo | 300 Madison Ave | | | | New York | NY | 10017 | |
| 6107257 | SUMMIT CRANE INC | 892 ALDRIDGE ROAD | | | | VACAVILLE | CA | 95688 | |
| 6107259 | Summit Crane, Inc. | Attn: Curt Posthuma, President | 892 Aldridge Road | | | Vacaville | CA | 95688 | |
| 6118445 | Summit Crane, Inc. | Crane and Rigging Services | PO Box 6714 | | | Vacaville | CA | 95696 | |
| 6107260 | SUN CITY PROJECT | Second Floor, Golf Course Road, Sector-54 | | | | Gurgaon, Haryana | | 122002 | India |
| 6107261 | Sun City Project LLC | 9255 Towne Centre Drive | Suite 840 | | | San Diego | CA | 92121 | |
| 6118712 | Sun City Project LLC | Satoshi Takahata | Eurus Energy America | 9255 Towne Centre Drive, Suite 840 | | San Diego | CA | 92121 | |
| 6107262 | SUN ENTERPRISES - 4010 BUSINESS CENTER DR | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6056504 | Sun Harvest Solar, LLC | Cloverdale Solar 1, LLC | 830 Morris Turnpike, 2nd Floor #204 | | | Short Hills | NJ | 07078 | |
| 6118823 | Sun Harvest Solar, LLC | Benjamin Boakye | Cloverdale Solar 1, LLC | 830 Morris Turnpike, 2nd Floor #204 | | Short Hills | NJ | 07078 | |
| 6107264 | SUN STREET CENTER INC - 8 SUN ST | 10 Harris Court, Suite C-2 | | | | Monterey | CA | 93940 | |
| 6107265 | SUNBELT RENTALS | 2341 DEERFIELD DR | | | | FORT MILL | SC | 29715 | |
| 6107267 | Sunbelt Rentals, Inc. | 2341 Deerfield Drive | | | | Fort Mill | SC | 29715 | |
| 6107269 | SUNCAST PROFESSIONAL CENTER OWNERS ASSOCIATION INC | 12820 Earhart Ave | | | | Auburn | CA | 95602 | |
| 6107270 | SUNCOR ENERGY | 150 6th Avenue SW | West Tower, 21st Floor | | | Calgary | AB | T2P 3Y7 | Canada |
| 6107271 | Suncor Energy Marketing Inc. | Suncor Energy Center | 150 - 6th Avenue SW | | | Calgary | AB | T2P 3Y7 | Canada |
| 6107273 | Sund, Steven | Address on file | | | | | | | |
| 6107274 | SUNDOWNER OF CALIF - 505 HILLTOP DR | 17766 PENN VALLEY DR | | | | PENN VALLEY | CA | 95946 | |
| 6107275 | SUNEET SINGAL | 2355 Gold Meadow Way Suite 160 | | | | Gold River | CA | 95670 | |
| 6107276 | Sungard Treasury Systems, Inc. | 23975 Park Sorrento, 4th Floor | | | | Calabasas | CA | 91302 | |
| 6107277 | Sunniva Systems LLC | Keith McDaniels | 818 Crystal Springs Rd | | | Hillsborough | CA | 94010 | |
| 6107278 | SUNNY TRUCK AND RV WASH CORP | 27571 Deputy Cir | Donnie Martin | | | Laguna Hills | CA | 92653 | |
| 6107279 | SUNNYVALE CITY | 456 W. Olive Ave | | | | Sunnyvale | CA | 94086 | |
| 6107283 | SUNNYVALE FLUID SYSTEM TECHNOLOGIES, SWAGELOK NORTHERN CALIFORNIA, ATTN ACCOUNTS RECEIVABLE | 3393 WEST WARREN AVE | | | | FREMONT | CA | 94538 | |
| 6107285 | SUNNYVALE, CITY OF | 456 West Olive Avenue | | | | Sunnyvale | CA | 94086 | |
| 6107286 | SUNNYVALE, CITY OF | P.O. Box 747 | | | | Ripon | CA | 95366 | |
| 6107287 | SunPower DevCo, LLC (Alamo Springs Solar 1) | 77 Rio Robles | | | | San Jose | CA | 95134 | |
| 6107288 | SunPower DevCo, LLC (Alamo Springs Solar 2) | 77 Rio Robles | | | | San Jose | CA | 95134 | |
| 6107289 | Sunray Energy 2, LLC | PO Box 2576 | | | | Boise | ID | 83701 | |
| 6118839 | Sunray Energy 2, LLC | Michael Gallego | Sunray Energy 2, LLC | PO Box 2576 | | Boise | ID | 83701 | |
| 6107290 | Sunrise Cogeneration and Power Company Fellows, CA | 12857 Sunrise Power Road | | | | Fellows | CA | 93224 | |
| 6107292 | SUNRISE ENGINEERING INC | 25 E. 500 N. | | | | Fillmore | UT | 84631 | |
| 6107293 | Sunrise Engineering LLC | 25 E. 500 N. | | | | Fillmore | UT | 84631 | |
| 6107295 | Sunrise Power Company, LLC | 211 Carnegie Center | | | | Princeton | NJ | 08540 | |
| 6107296 | Sunrise Power Company, LLC Fellows, CA | 12857 Sunrise Road | | | | Fellows | CA | 93224 | |
| 6056505 | SUNRISE RIDGE HOMEOWNERS ASSOCIATION | 5000 Starflower Dr | | | | Martinez | CA | 94553 | |
| 6107313 | SUNRUN INC | PO BOX 8333 | | | | Pasadena | CA | 91109 | |
| 6107330 | SUNRUN INC. | PO Box 516549 | | | | Los Angeles | CA | 90051 | |
| 6107326 | SUNRUN INC. | PO Box 516549 | | | | Los Angeles | CA | 90064 | |
| 6107332 | Sunseri, Dan | Address on file | | | | | | | |
| 6085985 | Sunseri, Philip & Leslie | Address on file | | | | | | | |
| 6107335 | SUNSET 65 BUSINESS PARK, LLC - 1104-1110 TINKER RD | 3053 Freeport Bvd Ste 265 | | | | Sacramento | CA | 95818 | |
| 6107338 | Sunset Building Company | Clark Hill LLP | Timothy M. Flaherty, Esq. | One Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| 6107336 | Sunset Building Company | CLARK HILL LLP | TIMOTHY M. FLAHERTY | ONE EMBARCADERO CENTER, SUITE 400 | | SAN FRANCISCO | CA | 94111 | |
| 6056508 | SUNSET BUILDING COMPANY LLC | JORDANNA FERREIRA, CHIEF FINANCIAL OFFICER | 2600 CAMINO RAMON, SUITE 201 | | | SAN RAMON | CA | 94583 | |
| 6107407 | Sunset Railway Company | 1075 North 500 West | | | | Nephi | UT | 84648 | |
| 6056510 | Sunset Railway Company | 2700 M St # 400 | | | | Bakersfield | CA | 93301 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6107410 | Sunshine Gas Producers, LLC | Potrero Hills Energy Producers, LLC | 414 South Main Street, Suite 600 | | | Ann Arbor | MI | 48104 | |
| 6118714 | Sunshine Gas Producers, LLC | Jeff Harlow | Potrero Hills Energy Producers, LLC | 414 South Main Street, Suite 600 | | Ann Arbor | MI | 48104 | |
| 6107411 | SUNSHINE RAISIN CORPORATION | 253 FULTON ST. | | | | FRESNO | CA | 93721 | |
| 6107413 | SUNSHINE RAISIN CORPORATION - 8250 S TEMPERANCE AV | 253 Fulton | | | | Fresno | CA | 93721 | |
| 6107414 | SUNSTATE EQUIPMENT CO | 5552 E WASHINGTON ST | | | | PHOENIX | AZ | 85034 | |
| 6107415 | SUPER DERIVATIVES INC | 55 E 52ND ST 40TH FL | | | | New York | NY | 10055 | |
| 6107416 | SUPER MICRO COMPUTER INC - 1781 FOX DR - SAN JOSE | 2328A WALSH AVE | | | | SANTA CLARA | CA | 95051 | |
| 6107417 | SUPER MICRO COMPUTER INC - 1797 FOX DR - SAN JOSE | 2328A WALSH AVE | | | | SANTA CLARA | CA | 95051 | |
| 6107418 | SUPER MICRO COMPUTER INC - 821 FOX LN HME | 874 HOLLENBACK AVE | | | | SUNNYVALE | CA | 94087 | |
| 6107419 | SUPER MICRO COMPUTER INC - 880 FOX LN - SAN JOSE | 2328A WALSH AVE | | | | SANTA CLARA | CA | 95051 | |
| 6107420 | SUPER RADIATOR COILS | 104 PEAVY RD | | | | CHASKA | MN | 55318 | |
| 6107421 | Super Store Industries | 16888 Mckinley Ave | | | | Lathrop | CA | 95330 | |
| 6107422 | SUPER TAQUERIA REST INC - 1095 S WHITE RD | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 6107423 | SUPER TAQUERIA REST INC - 2438 ALMADEN RD | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 6107424 | SUPER TAQUERIA REST INC - 702 MAIN ST | 3479 NW YEON AVE | | | | PORTLAND | OR | 97210 | |
| 6107425 | SUPER TAQUERIA RESTAURANTS LLC - 6951 MONTEREY RD | 3479 NW Yeon Ave | | | | PORTLAND | OR | 97210 | |
| 6107426 | SUPERB HOSPITALITY LLC | 10610 HUMBOLT ST. | | | | LOS ALAMITOS | CA | 90720 | |
| 6107427 | SUPERHEAT FGH SERVICES INC | 313 GARNET DR | | | | NEW LENOX | IL | 60451 | |
| 6107428 | Superior Printing Inc | 9440 Norwalk Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6107429 | SUPERIOR PRINTING INC DBA SUPERIOR PRESS | 9440 NORWALK BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6107431 | SURAMA HOSPITALITY LLC - 2419 CASTRO VALLEY BLVD | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 6107432 | SURE POWER CONSULTING LLC | 925 NORTH POINT PKWY STE 140 | | | | ALPHARETTA | GA | 30005 | |
| 6107437 | SUREFIRE UNDERGROUND CONSULTING INC | 40469 CALLE MEDUSA | | | | TEMECULA | CA | 92591 | |
| 6107439 | Surewest Telephone | 121 South | | | | Mattoon | IL | 61938 | |
| 6107440 | Surewest Telephone | 8150 Industrial Avenue | Building A | | | Roseville | CA | 95678 | |
| 6107441 | SURF SUPER MARKET, INC | PO Box 147 | | | | GUALALA | CA | 95445 | |
| 6107442 | SURF SUPER MARKET, INC. - 39250 S HIGHWAY 1 | PO Box 147 | | | | Gualala | CA | 95445 | |
| 6107443 | Surf Thru Inc. | 2701 Brighton Park Dr. | | | | Bakersfield | CA | 93311 | |
| 6107448 | SURF TO SNOW ENVIRONMENTAL RESOURCE | 696 San Ramon Valley Road | Suite 368 | | | Danville | CA | 94526 | |
| 6107485 | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT | 696 SAN RAMON VALLEY BLVD STE368 | | | | DANVILLE | CA | 94526 | |
| 6107487 | Surf to Snow Environmental Resource Management, Inc | 696 San Ramon Valley Road | Suite 368 | | | Danville | CA | 94526 | |
| 6107488 | Susan S. Yates DBA Yates Advertising | 357 Castenada Ave. | | | | San Francisco | CA | 94116 | |
| 6056513 | SUSCOL INTERTRIBAL COUNCIL | PO Box 5386 | | | | Napa | CA | 94581 | |
| 6107490 | Sustainable Group, Inc | 1480 Moraga Road | Suite I #374 | | | Moraga | CA | 94556 | |
| 6107492 | Sustainable Napa County | 1556 1st St Ste 102 | | | | Napa | CA | 94559 | |
| 6107495 | SUSTAINABLE NAPA COUNTY | 1556 FIRST ST STE 102 | | | | NAPA | CA | 94559 | |
| 6107497 | Sustate Equipment Co., LLC | 5552 E. Washington St. | | | | Phoenix | AZ | 85034 | |
| 6107498 | SUTTER EXTENSION WATER DIST | 4525 Franklin Road | | | | Yuba City | CA | 95993 | |
| 6107499 | SUTTER EXTENSION WATER DISTRICT | 4525 Franklin Rd | | | | Yuba City | CA | 95993 | |
| 6107500 | SUTTER WEST BAY HOSPITALS DBA CPMC | 1200 VAN NESS AVE | | | | SAN FRANCISCO | CA | 94109 | |
| 6107503 | SUTTON PLACE - 358 DUNSMUIR TER | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| 6107502 | Sutton, Craig | Address on file | | | | | | | |
| 6121628 | Sutton, Craig | Address on file | | | | | | | |
| 6095326 | Sutton, Robert & Kathy | Address on file | | | | | | | |
| 6107504 | Suzanne Marie Valoff, as Trustee of the WP & JC Portnoff Revocable Trust | 179 Niblick Road, #173 | | | | Paso Robles | CA | 93446 | |
| 6107506 | SWAIM BIOLOGICAL INC | 4435 FIRST ST PMB 312 | | | | LIVERMORE | CA | 94551 | |
| 6107508 | Swaim Biological Incorporated | 4435 First Street, Suite 312 | | | | Livermore | CA | 94551 | |
| 6107514 | SWAN ASSOCIATES INC | 4680 E. 2ND ST #H | | | | BENICIA | CA | 94510 | |
| 6107516 | Swanson, Peter James | Address on file | | | | | | | |
| 6121923 | Swanson, Peter James | Address on file | | | | | | | |
| 6107517 | Swanson, Shawn Nicholas | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 283 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 284 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6122256 | Swanson, Shawn Nicholas | Address on file | | | | | | | |
| 6056516 | SWCA ENVIROMNENTAL | PO Box 92170 | | | | ELK GROVE | IL | 60009 | |
| 6067168 | Sweeney, Brian | Address on file | | | | | | | |
| 6107519 | Sweeny, Cindy | Address on file | | | | | | | |
| 6121209 | Sweeny, Cindy | Address on file | | | | | | | |
| 6107520 | Swift Lee Office | 543A South Raymond Ave | | | | Pasadena | CA | 91105 | |
| 6107521 | Swift Real Estate Partners | 1655 Grant St Suite #100 | | | | Concord | CA | 94520 | |
| 6074727 | Swingle | P. O. Box 2252 | | | | Palos Verdes Peninsula | CA | 90174 | |
| 6107523 | SWIRL INC | 101 MONTGOMERY ST STE 200 | | | | SAN FRANCISCO | CA | 94129 | |
| 6107525 | Swirl, Inc | 101 Montgomery Street | Attn: Marketing Communications Manager | | | San Francisco | CA | 94129 | |
| 6107528 | Swirl, Inc | 15 Lombard St. | | | | San Francisco | CA | 94111 | |
| 6118446 | Swirl, Inc | Swirl Inc | Attn: Maureen Bitter, Executive Vice President, | Group Account Director | 101 Montgomery St., The Presidio | San Francisco | CA | 94129 | |
| 6107530 | Swirl, Inc / DDW Operating LLC | DDW Operating LLC | 480 Gate 5 Road, Suite 100 | | | Sausalito | CA | 94965 | |
| 6118447 | Swirl, Inc / DDW Operating LLC | Swirl Inc | Attn: Marketing Communications Manager | 101 Montgomery Street | | San Francisco | CA | 94129 | |
| 6118530 | Swiss America | David Dwelle | Swiss American Company | 12970 Eahart Avenue, Suite 110 | | Auburn | CA | 95602 | |
| 6107531 | Swiss American Company | 12970 Eahart Avenue, Suite 110 | | | | Auburn | CA | 95602 | |
| 6107534 | Swiss Re International SE | Arely Sonderegger | 2A, rue Albert Borschette | | | Luxembourg | | 1246 | Luxembourg |
| 6107536 | Swiss Re International SE (Swiss Re) | Fabian Luethi | Mythenquai 50/60 | | | Zurich | | 8022 | Switzerland |
| 6107538 | Swiss Reinsurance SE | Mythenquai 50/60 | | | | Zurich | | | Switzerland |
| 6107539 | Switch, Brite | Address on file | | | | | | | |
| 6107540 | SWITZER INDUSTRIES INC SHELTER WORKS | 2616 S THIRD ST | | | | ST LOUIS | MO | 63118 | |
| 6107541 | SWN COMMUNICATIONS INC SEND WORD NOW | 224 W 30TH ST STE 500 | | | | NEW YORK | NY | 10001 | |
| 6107542 | SWRCB | 1001 I Street | | | | Sacramento | CA | 95814 | |
| 6107543 | SYBASE INC | ONE SYBASE DR | | | | DUBLIN | CA | 94568 | |
| 6107549 | SYBLON REID | Attn: Spencer Frederiksen | 1130 Sibley Street | | | Folsom | CA | 95630 | |
| 6107551 | SYCAMORE GROUP | Ryan Huggins | 10 Sycamore Canyon Drive | | | Visalia | CA | 93292 | |
| 6107552 | SYERS PROPERTIES I LP | 120 VILLAGE SQ #100 | | | | ORINDA | CA | 94563 | |
| 6113103 | Sylester Lucena | 9583 Sunsup Lane | | | | Durham | CA | 95938-9304 | |
| 6074004 | Sylvester | Address on file | | | | | | | |
| 6107555 | Symens, Michael John | Address on file | | | | | | | |
| 6121057 | Symens, Michael John | Address on file | | | | | | | |
| 6107556 | SYMPHONY TALENT LLC | 19 W 34TH ST STE 1000 | | | | NEW YORK | NY | 10001 | |
| 6107557 | SYNCSORT INC | 2 BLUE HILL PLAZA #1563 | | | | PEARL RIVER | NY | 10965 | |
| 6107558 | SYNNEX CORPORATION | 44201 NOBEL DRIVE | | | | Fremont | CA | 94538 | |
| 6056539 | SYSCO | PO Box 729 | | | | MODESTO | CA | 95353-0729 | |
| 6107559 | Systems Software, LLC | 60 East Sir Francis Drake Blvd, Suite 209 | | | | Larkspur | CA | 94104 | |
| 6074220 | Syvertsen, Robert K. & Jeanne M. | Address on file | | | | | | | |
| 6107561 | T AND T ENTERPRISES LP - 1900 N DAVIS RD | 360 Mesa Road | | | | Salinas | CA | 93907 | |
| 6107562 | T C INSPECTION INC | 124 Parker Avenue | | | | Rodeo | CA | 94572 | |
| 6107563 | T MOBILE WEST CORPORATION,TMOBILE WEST CORPORATION | 12+20 SE 38th St | | | | Bellevue | WA | 98006 | |
| 6107564 | T Rowe Price Trust Company | 4525 Painters Mill Rd | Building 4 | | | Owings Mills | MD | 21117 | |
| 6056543 | T SCOTT DUNN CONSTRUCTION INC HELI-DUNN | 3727 International Way | | | | Medford | OR | 97504 | |
| 6107565 | T W Dufour & Associates | 1350 E LASSEN AVE #1 | | | | CHICO | CA | 95973 | |
| 6107567 | T&C LOUTERS DAIRY | 921 W Sandy Mush Road | | | | Merced | CA | 95341 | |
| 6107568 | T&V INVESTMENTS & DEVELOMENTS LLC-1619 E HAMMER LN | 1111, W.El Camino Real, STE 135 | | | | Sunnyvale | CA | 94087 | |
| 6107569 | T.D. Wang Advertising Group, LLC DBA TDW+Co | 600 Stewart St., Suite 800 | | | | Seattle | WA | 98101 | |
| 6107570 | T1 AUTO GROUP CORPORATION - 2944 GROVE WAY | 1265 S CABERNET CIRCLE | | | | ANAHEIM | CA | 92804 | |
| 6107571 | T3 AUTO GROUP CORPORATION - 2130 90TH AVE | 1265 S Cabernet Cir | | | | Anaheim | CA | 92804 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 284 of 325

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6107572 | TA - Acacia, LLC | 120 Tredegar Street | DEC - Third Floor | | | Richmond | VA | 23219 | |
| 6118769 | TA - Acacia, LLC | Ron Armstrong | 120 Tredegar Street | DEC - 3rd Floor | | Richmond | VA | 23219 | |
| 6107573 | Tabares-Nolan, Michele Emily | Address on file | | | | | | | |
| 6121232 | Tabares-Nolan, Michele Emily | Address on file | | | | | | | |
| 6107574 | TABLEAU SOFTWARE INC | 1621 N 34TH ST | | | | SEATTLE | WA | 98103 | |
| 6107575 | Tableau Software, Inc. | 837 North 34th Street, Suite 400 | | | | Seattle | WA | 98103 | |
| 6107576 | Tacoma Power | 3628 S. 35th Street | | | | Tacoma | WA | 98409 | |
| 6107577 | TacSAT Networks, Inc. | 210 E 37TH ST STE 210-8 | | | | GARDEN CITY | ID | 83714 | |
| 6107578 | Taft, City of | CITY OF TAFT | 209 E KERN ST | | | TAFT | CA | 93268 | |
| 6107579 | TAG | MELISSA KESTER | 14457 GLORIETTA DR | | | SHERMAN OAKS | CA | 91423 | |
| 6107580 | TAGIT SOLUTIONS INC | 5201 GREAT AMERICA PKWY STE 32 | | | | SANTA CLARA | CA | 95054 | |
| 6107581 | Tahlman, Edwin Daniel | Address on file | | | | | | | |
| 6121639 | Tahlman, Edwin Daniel | Address on file | | | | | | | |
| 6107582 | TAHOE NATIONAL FORES,DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6107583 | TAHOE NATIONAL FOREST,FOREST SERVICE,DEPT AGRICULTURE,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6107584 | Tai, Sherry | Address on file | | | | | | | |
| 6107585 | TAIGA FOREST PRODUCTS INC - 4385 PACIFIC ST | 24 Blue Sky Court | | | | Sacramento | CA | 95828 | |
| 6107586 | TAIHAN ELECTRIC USA LTD | 12016 TELEGRAPH RD STE 200 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6107587 | Taillac, Rene J | Address on file | | | | | | | |
| 6107612 | Tait Environmental Services, Inc. | 701 N. Parkcenter Dr. | | | | Santa Ana | CA | 92711 | |
| 6107614 | Tait North America, Inc. | 15740 Park Row, Suite 450 | | | | Houston | TX | 77084 | |
| 6107615 | Taiwan Semiconductor Manufacturing Co. | 2581 Junction Ave | | | | San Jose | CA | 95134 | |
| 6107616 | TALAS ENGINEERING INC - 20902 CABOT BLVD | PO BOX 23803 | | | | SAN JOSE | CA | 95153 | |
| 6107617 | Tall Bear LLC | 604 Sutter Street, Suite 250 | | | | Folsom | CA | 95630 | |
| 6107640 | TALLEY COMMUNICATIONS CORP | 11288 PYRITES WAY | | | | GOLD RIVER | CA | 95670 | |
| 6107648 | TALLEY COMMUNICATIONS CORP | 12976 SANDOVAL ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6107650 | TALX CORPORATION | 11432 LACKLAND RD | | | | ST LOUIS | MO | 63146 | |
| 6107653 | TAMMARIA HAMILL, DBA HAMILL & ASSOCIATES | 1282 FILBERT AVE | | | | CHICO | CA | 95926 | |
| 6107655 | Tan, Miranda | Address on file | | | | | | | |
| 6121929 | Tan, Miranda | Address on file | | | | | | | |
| 6107660 | TANGENT ENERGY SOLUTIONS INC | 206 GALE LN STE C | | | | KENNETT SQUARE | PA | 19348 | |
| 6107662 | Tangent Energy Solutions, Inc. | 204 Gale Lane | Ste C | | | Kennett Square | PA | 19348 | |
| 6107663 | Tangent Energy Solutions, Inc. | 205 Gale Lane | Ste C | | | Kennett Square | PA | 19349 | |
| 6107665 | TANGOE US INC | 169 LACKAWANNA AVE | | | | PARSIPPANY | NJ | 07054 | |
| 6107667 | Tani, Dennis | Address on file | | | | | | | |
| 6107668 | Tantoco, Eddie | Address on file | | | | | | | |
| 6107669 | TAOS MOUNTAIN INC | 121 Daggett Drive | | | | San Jose | CA | 95134 | |
| 6107670 | Tapia, Ramon Brian | Address on file | | | | | | | |
| 6121615 | Tapia, Ramon Brian | Address on file | | | | | | | |
| 6107671 | Tarango, Heather Michelle | Address on file | | | | | | | |
| 6121501 | Tarango, Heather Michelle | Address on file | | | | | | | |
| 6107672 | Tarango, Marc Andrew | Address on file | | | | | | | |
| 6121591 | Tarango, Marc Andrew | Address on file | | | | | | | |
| 6077240 | Tarantolo, Nell | Address on file | | | | | | | |
| 6107674 | TARGA GAS MARKETING LLC | 1000 Louisiana | Suite 4300 | | | Houston | TX | 77002 | |
| 6107676 | Targa Gas Marketing LLC | 811 Louisiana | Suite 2100 | | | Houston | TX | 77002 | |
| 6107678 | Targray Industries | 31 Glenn Street | | | | Massena | NY | 13662 | |
| 6107680 | TARPS & TIE-DOWNS, INC - 24959 HUNTWOOD AVE | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6107681 | TARPS & TIE-DOWNS, INC - 24967 HUNTWOOD AVE | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6107682 | TARPS & TIE-DOWNS, INC - 3191 E CENTRAL AVE | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6107683 | TARPS & TIE-DOWNS, INC - 945 E LINDSAY | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6107686 | TASHJIAN TOWERS CORPORATION | 2765 S TEMPERANCE AVE | | | | FOWLER | CA | 93625 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6107688 | Tashjian Towers, Inc | 2765 S. Temperance Ave. | | | | Fowler | CA | 93625 | |
| 6107767 | TATA AMERICA INTERNATIONAL CORP | 101 PARK AVE 26TH FL | | | | NEW YORK | NY | 10178 | |
| 6107769 | TATE ANDALE INC | 1941 LANSDOWNE RD | | | | BALTIMORE | MD | 21227 | |
| 6107771 | TAULIA INC | 250 MONTGOMERY ST STE 400 | | | | SAN FRANCISCO | CA | 94104 | |
| 6107772 | TAV NETWORKS INC | 913 TAHOE BLVD STE 6 | | | | INCLINE VILLAGE | NV | 89451 | |
| 6118448 | Tav Networks, Inc. | Tavormina and Associates, Inc. | 913 Tahoe Blvd, Suite #6 | | | Incline Village | NV | 89451 | |
| 6107774 | Tavlan, Ty | Address on file | | | | | | | |
| 6107775 | TAX TEAM LLC | 188 ALAMO SQUARE | | | | ALAMO | CA | 94507 | |
| 6081884 | Taylor | 3756 Gleneagle Drive | | | | Stockton | CA | 95267 | |
| 6087221 | Taylor | 3756 Gleneagles Dr. | | | | Stockton | CA | 95219 | |
| 6107782 | Taylor Engineering | 1080 Marina Village Parkway #501 | | | | Alameda | CA | 94501 | |
| 6107786 | TAYLOR ENGINEERING LLC | 1080 MARINA VILLAGE PARKWAY #501 | | | | ALAMEDA | CA | 94501 | |
| 6107796 | TAYLOR FORGE ENGINEERED, SYSTEMS INC | 208 N IRON ST | | | | PAOLA | KS | 66071 | |
| 6107778 | Taylor, Charles A | Address on file | | | | | | | |
| 6121634 | Taylor, Charles A | Address on file | | | | | | | |
| 6080071 | Taylor, Gayland S. & Nancy Ann | Address on file | | | | | | | |
| 6107780 | Taylor, James | Address on file | | | | | | | |
| 6107799 | TBD | 888 Howard Street | | | | San Francisco | CA | 94103 | |
| 6107800 | TBG/LYNCH | 200 central Ave | Suite 2210 | | | St. Petersburg | FL | 33701 | |
| 6107832 | TCB Industrial Incorporated | 2955 Farrar Avenue | | | | Modesto | CA | 95354 | |
| 6107834 | TD Bank | 1701 Route 70 East | | | | Cherry Hill | NJ | 08034 | |
| 6107836 | TD ENERGY TRADING INC | 324 8th Avenue | | | | Calgary | AB | T2P 2Z2 | Canada |
| 6107837 | TDW SERVICES INC | 1207 MAHALO PL | | | | RANCHO DOMINIQUEZ | CA | 90220 | |
| 6107867 | TDW SERVICES INC | 6747 S 65 W Avenue | | | | Tulsa | Ok | 74131 | |
| 6107869 | TEAA, Inc. dba Energy Alliance Association | 1400 North Dutton Avenue, Suite #17 | | | | Santa Rosa | CA | 95401 | |
| 6107870 | Teabo, Carol | Address on file | | | | | | | |
| 6107871 | Teague, Barbara | Address on file | | | | | | | |
| 6121751 | Teague, Barbara | Address on file | | | | | | | |
| 6056545 | TEAGUE, SUSAN D | Address on file | | | | | | | |
| 6107872 | TEAL ASSET RECOVERY LLC | 7350 HERITAGE VILLAGE PLAZA ST STE | | | | GAINESVILLE | VA | 20155 | |
| 6107874 | TEALIUM INC | 11095 TORREYANA RD | | | | SAN DIEGO | CA | 92121 | |
| 6107875 | Team Environmental Services, Inc | 14910 Gwen Chris Court | | | | Paramount | CA | 90723 | |
| 6107876 | Team Environmental Services, Inc | PO BOX 200697 | | | | Houston | TX | 76006 | |
| 6107877 | Team Inc | 1019 South Hood Street | PO BOX 123 | | | Alvin | TX | 77512 | |
| 6107878 | Team Inc | PO BOX 123 | | | | Alvin | TX | 77512 | |
| 6107879 | Team Industrial Services Inc | 200 Hermann Dr. | PO BOX 123 | | | Alvin | TX | 77511 | |
| 6107880 | Team Industrial Services Inc | 200 Hermann Dr. | PO BOX 123 | | | Alvin | TX | 77512 | |
| 6107886 | TEAM INDUSTRIAL SERVICES INC | 3202 70TH ST | | | | LONG BEACH | CA | 90805 | |
| 6107888 | TEAM INDUSTRIAL SERVICES INC | 4650 E SECOND ST STE E | | | | BENICIA | CA | 94510 | |
| 6107890 | Team Industrial Services Inc | PO BOX 200697 | | | | Houston | TX | 76006 | |
| 6107892 | TEAM INDUSTRIAL SERVICES INC VALVE PRODUCTS & SERVICE BRANCH 225 | 4716 E 2ND ST | | | | BENICIA | CA | 94571 | |
| 6107895 | TECHIMP US CORPORATION | 3050 ROYAL BLVD S STE 170 | | | | ALPHARETTA | GA | 30022 | |
| 6107897 | Techimp US Corporation | 3050 Royal Blvd South, Suite #170 | | | | Alpharetta | GA | 30022 | |
| 6107898 | TECHNETICS GROUP LLC, TECHNETICS GROUP COLUMBIA | 2791 THE BOULEVARD | | | | COLUMBIA | SC | 29209 | |
| 6107899 | TECHNICAL & BUSINESS SYSTEMS INC T & B SYSTEMS | 3739 PLEASANT VALLEY RD | | | | PLACERVILLE | CA | 95667 | |
| 6107901 | TECHNICAL FABRICATION | 18 CARNATION RD | | | | GUSTINE | CA | 95322 | |
| 6107902 | TECHNOSOCIALWORK COM, STRIA LLC | 4300 RESNIK CT STE 103 | | | | BAKERSFIELD | CA | 93313 | |
| 6107903 | TECNAU INC | 4 SUBURBAN PARK DR | | | | BILLERICA | MA | 01821 | |
| 6105359 | Tedford, Jeffrey & Donna | Address on file | | | | | | | |
| 6107909 | TEF ARCHITECTURE & INTERIOR DESIGN, INC | 1420 SUTTER ST 2ND FLOOR | | | | SAN FRANCISCO | CA | 94109 | |
| 6107911 | TEGRANT DIVERSIFIED BRANDS INC | 3466 ENTERPRISE AVE | | | | HAYWARD | CA | 94545 | |
| 6107954 | TEICHERT PIPELINES INC | 3500 AMERICAN RIVER DR | | | | SACRAMENTO | CA | 95864 | |
| 6107956 | TEJON RANCH CO - EAST PYLON | 6468 W. LAVAL RD. | | | | LEBEC | CA | 93243 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 286 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 287 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6107957 | TEJON RANCH CO - WEST PYLON | 6468 W. LAVAL RD. | | | | LEBEC | CA | 93243 | |
| 6107958 | TEKTRONIX | 14150 KARL BRANU DR MS 50-285 | | | | BEAVERTON | OR | 97076 | |
| 6107960 | TELECOM DEVELOPMENT CORPORATION | 1919 13th St NW | | | | Washington | DC | 20009 | |
| 6107962 | TELEDYNE INSTRUMENTS INC TELEDYNE MONITOR LABS | 35 INVERNESS DR E | | | | ENGLEWOOD | CO | 80112 | |
| 6107964 | TELEDYNE OPTECH INCORPORATED | 300 INTERCHANGE WAY | | | | VAUGHAN | ON | L4K 5Z8 | CANADA |
| 6107965 | TELESOFT CORP, DBA MDSL | 1661 EAST CAMELBACK RD STE 300 | | | | PHOENIX | AZ | 85016 | |
| 6107969 | Telogis Inc. | 20 Enterprise Dr, Ste 100 | | | | Aliso Viejo | CA | 92656 | |
| 6107971 | Telogis, Inc. | 20 Enterprise Drive | Suite 100 | | | Aliso Viejo | CA | 92646 | |
| 6107972 | Tel-One | 286 12th Street | | | | San Francisco | CA | 94103 | |
| 6107985 | TELSTAR INSTRUMENTS | 1717 SOLANO WAY STE 34 | | | | CONCORD | CA | 94520 | |
| 6107987 | Telvent USA LLC | 2620 E. Prospect Rd., Suite 130 | | | | Fort Collins | CO | 80525 | |
| 6107989 | TELVENT USA LLC | 4701 Royal Vista Circle | | | | Fort Collins | CO | 80528 | |
| 6118482 | TELVENT USA LLC | Telvent USA Corporation | Attn: Legal | 4701 Royal Vista Circle | | Fort Collins | CO | 80528 | |
| 6107991 | TEMPEST TELECOM SOLUTIONS LLC | 136 W CANON PERDIDO ST STE 100 | | | | SANTA BARBARA | CA | 93101 | |
| 6107992 | TEMPLE BETH AM - 26790 ARASTRADERO RD | 2108 Manassas Court | | | | San Jose | CA | 95116 | |
| 6107993 | TEMPLE BETH AMI SANTA ROSA JEWISH | 382 Tesconi Ct. | | | | Santa Rosa | CA | 95401 | |
| 6107994 | TEMPLE BETH ISRAEL - 6622 N MAROA AVE | 6622 N. Maroa Ave | | | | Fresno | CA | 93704 | |
| 6107995 | TEMPLETON COMMUNITY SVCS DISTRICT | 420 CROCKER ST | | | | TEMPLETON | CA | 93465 | |
| 6107999 | TENARIS GLOBAL SERVICES USA CORP | 2200 W LOOP S STE 800 | | | | HOUSTON | TX | 77027 | |
| 6108001 | TENASKA GAS | 14302 FNB Parkway | | | | Omaha | NE | 68154 | |
| 6108003 | Tenaska Gas Storage, LLC | 1225 17th Street | Suite 2460 | | | Denver | CO | 80202 | |
| 6108004 | Tenaska Gas Storage, LLC | 14302 FNB Parkway | | | | Omaha | NE | 68154 | |
| 6108005 | Tenaska Marketing Ventures | 1225 17th Street | Suite 2460 | | | Denver | CO | 80202 | |
| 6108006 | Tenaska Marketing Ventures | 14302 FNB Parkway | | | | Omaha | NE | 68154 | |
| 6108008 | TENASKA MKTG | 14302 FNB Parkway | | | | Omaha | NE | 68154 | |
| 6108010 | TENASKA MKTG CAN | 14302 FNB Parkway | | | | Omaha | NE | 68154 | |
| 6108011 | Tenaska Power Services Co. | 1701 E. Lamar Blvd., Suite 100 | | | | Arlington | TX | 76006 | |
| 6081734 | Tenbrink, Eugene | Address on file | | | | | | | |
| 6108013 | TENBRUGGENCATE, ALBERT | Address on file | | | | | | | |
| 6108014 | TENCATE ADVANCE COMPOSITES INC - 2450 CORDELIA RD | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6108015 | TENCATE ADVANCED COMPOSITES USA, INC | 4637 S. EAST AVE | | | | FRESNO | CA | 93725 | |
| 6108016 | TENCATE ADVANCED COMPOSITES USA, INC -18255 SUTTER | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6108017 | Tencati, Matthew Brian | Address on file | | | | | | | |
| 6121675 | Tencati, Matthew Brian | Address on file | | | | | | | |
| 6108021 | TENERA ENVIRONMENTAL INC | 141 SUBURBAN RD STE A2 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6056546 | TENERA ENVIRONMENTAL INC | TENERA ENVIRONMENTAL INC, | 141 SUBURBAN RD STE A2 | | | SAN LUIS OBISPO | CA | 93401 | |
| 6108023 | Tenera Environmental Inc. | 971 Dewing Avenue #101 | | | | Lafayette | CA | 94549 | |
| 6108024 | Teniente, Marco Anthony | Address on file | | | | | | | |
| 6121818 | Teniente, Marco Anthony | Address on file | | | | | | | |
| 6108025 | TENNESSEE VALLEY AUTHORITY, (WATTS BAR NUCLEAR PLANT) | HWY 68 | | | | SPRING CITY | TN | 37381 | |
| 6108026 | Tera Investment Inc. | P.O. BOX 510 | | | | Marysville | CA | 95901 | |
| 6108027 | TERADATA OPERATIONS INC | 10000 INNOVATION DR | | | | DAYTON (MIAMISBURG) | OH | 45342 | |
| 6108028 | Teradata Operations, Inc. | 10000 Innovation Drive | | | | Miamisburg | OH | 45342 | |
| 6118449 | Teradata Operations, Inc. | General Counsel/Notices | 10000 Innovation Drive | | | Miamisburg | OH | 45342 | |
| 6108030 | Terek, Paul | Address on file | | | | | | | |
| 6121852 | Terek, Paul | Address on file | | | | | | | |
| 6108029 | Terek, Shilo | Address on file | | | | | | | |
| 6121789 | Terek, Shilo | Address on file | | | | | | | |
| 6108031 | Terra Gen Development Company, LLC (Capetown Wind Farm) | 437 Madison Ave. | | | | New York | NY | 10022 | |
| 6108069 | TERRA PACIFIC GROUP INC | 13900 ALTON PKWY #122 | | | | IRVINE | CA | 92618 | |
| 6108084 | TERRA VERDE ENVIRONMENTAL, CONSULTING LLC | 3765 SOUTH HIGUERA ST STE 102 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6056551 | TERRA WEST LLC | PO Box 3165 | | | | AUBURN | CA | 95604 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 287 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
288 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6108086 | TERRADEX INC | 855 ELCAMINO REAL STE 309 | | | | PALO ALTO | CA | 94301 | |
| 6108088 | Terranova Ranch, Inc. | PO BOX 130 | | | | Helm | CA | 93627 | |
| 6108089 | TERRAPHASE ENGINEERING INC | 1404 FRANKLIN ST STE 600 | | | | OAKLAND | CA | 94612 | |
| 6108090 | Terrasas, Ted | Address on file | | | | | | | |
| 6108091 | Terrill, Anna M | Address on file | | | | | | | |
| 6121082 | Terrill, Anna M | Address on file | | | | | | | |
| 6108092 | TERRY AGIN, OPTICAL CONCEPTS | 889 OAK PARK BLVD | | | | PISMO BEACH | CA | 93449 | |
| 6056552 | TERRY MUSCH | TERRY MUSCH, | 15267 N 140TH DR #1036 | | | SURPRISE | AZ | 85379 | |
| 6056553 | Terzian Renewables ProjectCo LLC | Solarenewal LLC | 548 Market Street, Suite 13000 | | | San Francisco | CA | 94104 | |
| 6118738 | Terzian Renewables Projectco LLC | Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 6108094 | TESCO | 925 Canal Street | | | | Bristol | PA | 19007 | |
| 6108096 | TESCO-AN ADVENT DESIGN COMPANY | CANAL ST @ JEFFERSON AVE | | | | BRISTOL | PA | 19007 | |
| 6056554 | TESCOM CORP | 12616 INDUSTRIAL BLVD | | | | ELK RIVER | MN | 55330 | |
| 6108098 | TESEI PETROLEUM INC - 1040 S GATEWAY DR | 1226 South Golden St. Dr. | | | | Madera | CA | 93637 | |
| 6108099 | TESEI PETROLEUM INC - 1350 S GATEWAY DR | 1226 South Golden St. Dr. | | | | Madera | CA | 93637 | |
| 6108100 | TESLA MOTORS | 3500 Deer Creek Rd | | | | Palo Alto | CA | 94304 | |
| 6108103 | Tesla, Inc. | 3500 Deer Creek Road | Attn: Law Dept | | | Palo Alto | CA | 94394 | |
| 6108105 | Tesoriero, Thomas | Address on file | | | | | | | |
| 6122127 | Tesoriero, Thomas | Address on file | | | | | | | |
| 6108106 | Tesoro Refining & Marketing | 19100 Ridgewood Parkway | | | | San Antonio | tx | 78259 | |
| 6108109 | TESORO REFINING & MARKETING COMPANY LLC | 550 SOLANO WAY # 310 | | | | MARTINEZ | CA | 94553 | |
| 6056567 | Tesoro Refining & Marketing Company LLC | 550 Solano Way | | | | Martinez | CA | 94553 | |
| 6108110 | Tesoro Refining & Marketing Company LLC | Tesoro Refining & Marketing Company, LLC | 19100 Ridgewood Parkway | | | San Antonio | TX | 78258 | |
| 6118608 | Tesoro Refining & Marketing Company LLC | David Barge | Tesoro Refining & Marketing Company, LLC | 19100 Ridgewood Parkway | | San Antonio | TX | 78258 | |
| 6118921 | Tesoro Refining & Marketing Company LLC | David Crosby | Tesoro Refining & Marketing Company LLC | 19100 Ridgewood Parkway | | San Antonio | TX | 78259 | |
| 6108111 | Tesoro Refining & Marketing Company LLC. | 150 Solano Way | | | | Martinez | CA | 94553 | |
| 6108112 | Tesoro Refining & Marketing Company LLC. | 19100 Ridgewood Parkway | | | | San Antonio | TX | 78259 | |
| 6108114 | TESORO REFINING AND MARKETING COMPANY | Refinery 150 Solono Way | | | | Martinez | CA | 94553 | |
| 6108124 | TESSCO INCORPORATED | 11126 MCCORMICK RD | | | | HUNT VALLEY | MD | 21031 | |
| 6108126 | Tesseron Vineyards, Inc. | 1100 Wall Road | | | | Napa | CA | 94558 | |
| 6118500 | Tesseron Vineyards, Inc. | Brian Jacobs | Tesseron Vineyards, Inc. | 1100 Wall Road | | Napa | CA | 94558 | |
| 6056569 | TEST DYNAMICS INC COOPER INSTRUMENTS & SYSTEMS | 6799 Kennedy Rd | | | | WARRENTON | VA | 20187 | |
| 6108127 | Test Test | 684 Panorama Drive | | | | San Francisco | CA | 94131 | |
| 6108128 | TESTAMERICA LABORATORIES INC | 4101 SHUFFEL DR NW | | | | NORTH CANTON | OH | 44720 | |
| 6108143 | TETRA TECH INC | 3475 E FOOTHILL BLVD | | | | PASADENA | CA | 91107 | |
| 6108145 | TEXACO INCORPORATED | 2000 Westchester Ave | | | | White Plains | NY | 10650 | |
| 6108147 | Text IQ, Inc. | 69 Charlton Street | | | | New York | NY | 10014 | |
| 6108148 | TEXTRON AVIATION INC | ONE CESSNA BLVD | | | | WICHITA | KS | 67215 | |
| 6108149 | TFS ENERGY FUTURES LLC | 255 Greenwich St | 4th Floor | | | New York | NY | 10007 | |
| 6108150 | TFS ENERGY FUTURES LLC | 9 West Broad St. | Suite 9 | | | Stamford | CT | 06901 | |
| 6108152 | TFS Energy Futures, LLC | Tradition Energy (for TFS Energy Futures LLC) | 9 W Broad Street | | | Stamford | CT | 06902 | |
| 6118663 | TFS Energy Futures, LLC | Eric Klein | Tradition Energy (for TFS Energy Futures LLC) | 9 W Broad Street | | Stamford | CT | 06902 | |
| 6056570 | TFS Energy, LLC | 32 OLD SLIP 34TH FL | | | | New York | NY | 10055 | |
| 6080563 | Tharp | P. O. Box 521 | | | | Janesville | CA | 96114 | |
| 6108155 | Thatipamala, Ramakrishnaiah | Address on file | | | | | | | |
| 6121886 | Thatipamala, Ramakrishnaiah | Address on file | | | | | | | |
| 6108156 | THE 24 HOUR CLUB INC | 382 Tesconi Court | | | | Santa Rosa | CA | 95401 | |
| 6108157 | THE ACT 1 GROUP INC | 1999 W. 190th Street | | | | Torrance | CA | 90504 | |
| 6108158 | The ACT 1 Group, Inc., dba Agile-1 | 1999 W. 190th Street | | | | Torrance | CA | 90504 | |
| 6108160 | THE AFFILIATED GROUP INC | 7381 AIRPORT VIEW DR SW | | | | ROCHESTER | MN | 55902 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 288 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
289 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6108162 | THE AMERICAN INSTITUTE OF, ARCHITECTS CALIFORNIA COUNCIL | 1303 J ST STE 200 | | | | SACRAMENTO | CA | 95814 | |
| 6108164 | The Avogadro Group, LLC | 2825 Verne Roberts Circle | | | | Antioch | CA | 94509 | |
| 6108165 | The Avogadro Group, LLC/Montrose Air Quality Services LLC | 2825 Verne Roberts Circle | | | | Antioch | CA | 94509 | |
| 6118450 | The Avogadro Group, LLC/Montrose Air Quality Services LLC | Montrose Air Quality Services LLC | 1 Park Plaza, Suite 1000 | | | Irvine | CA | 92614 | |
| 6108166 | THE BAKERSFIELD CALIFORNIAN - 1707 EYE ST | 9530 HAGEMAN RD. B #196 | | | | BAKERSFIELD | CA | 93312 | |
| 6108167 | THE BAKERSFIELD CALIFORNIAN - 1707 EYE ST - BAKER | 9530 HAGEMAN RD. B #196 | | | | BAKERSFIELD | CA | 93312 | |
| 6108168 | THE BAKERSFIELD CALIFORNIAN - 3700 PEGASUS DR | 9530 Hageman Road B #196 | | | | BAKERSFIELD | CA | 93312 | |
| 6108173 | The Barber-Webb Co. | 3833 E. Medford Street | | | | Los Angeles | CA | 90063 | |
| 6108186 | THE BARRICADE COMPANY AND TRAFFIC, SUPPLY INC | 3963 SANTA ROSA AVE | | | | SANTA ROSA | CA | 95407 | |
| 6108188 | THE BERRY MAN, INC | 480 Neponset Bldg 2 | | | | Canton | MA | 02021 | |
| 6108189 | The Bizness | 7950 Redwood Dr. Ste. 4 | | | | Cotati | CA | 94931 | |
| 6108192 | THE BOARD OF TRUSTEES OF THE, LELAND STANFORD JUNIOR UNIVERSITY | 3145 PORTER DR | | | | PALO ALTO | CA | 94304 | |
| 6108194 | THE BRATTLE GROUP INC | ONE BEACON ST STE 2600 | | | | BOSTON | MA | 02108 | |
| 6108196 | THE BRIDGE EVANGELICAL FREE CHURCH | 253 Fulton Street | | | | Fresno | CA | 93721 | |
| 6108197 | THE BROWNIE BAKER - 4657 W JENNIFER AVE | 2360 S. Orange Ave. | | | | Fresno | CA | 93725 | |
| 6108198 | THE CABINET CO INC | 13943 Gold Country Drive | | | | Penn Valley | CA | 95946 | |
| 6108206 | THE CADMUS GROUP LLC | 100 FIFTH AVE STE 100 | | | | WALTHAM | MA | 02451 | |
| 6108210 | THE CALDWELL PARTNERS INTERNATIONAL, LTD | 1 POST ST STE 500 | | | | SAN FRANCISCO | CA | 94104 | |
| 6057133 | The California, Arizona and Santa Fe Railway Company | 2650 LOU MENK DRIVE | | | | Fort Worth | TX | 76131 | |
| 6108212 | THE CAR STORE - 1271 S 1ST ST | P.O. Box 23803 | | | | San Jose | CA | 95153 | |
| 6057137 | THE CBE GROUP INC | PO Box 2547 | | | | WATERLOO | IA | 50704 | |
| 6108213 | THE CITY CLUB | 555 South Flower | | | | Los Angeles | CA | 90012 | |
| 6108214 | THE DAVEY TREE EXPERT COMPANY | 7627 Morro Road | | | | Atascadero | CA | 93422 | |
| 6108251 | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP | 1500 N MANTUA ST | | | | KENT | OH | 44240 | |
| 6108253 | THE DON CHAPIN CO INC | 560 CRAZY HORSE CANYON RD | | | | SALINAS | CA | 93907 | |
| 6108254 | THE DRAMATEURS - 3535 SCHOOL ST - LAFAYETTE | 3535 SCHOOL STREET | | | | LAFAYETTE | CA | 94549 | |
| 6108255 | THE DRIVING COMPANY INC | 2310 HOMESTEAD RD C225 | | | | LOS ALTOS | CA | 94024 | |
| 6108256 | The Economic Club | 1601 K St, NW | Suite 210 | | | Washington | DC | 20006 | |
| 6108257 | The Energy Authority, Inc. | 301 W. Bay Street, Suite 2600 | | | | Jacksonville | FL | 32202 | |
| 6057138 | The Energy Authority, Inc. | The Energy Authority, Inc. | 301 W. Bay Street, Suite 2600 | | | Jacksonville | FL | 32202 | |
| 6118624 | The Energy Authority, Inc. | Contract Administration TEA | The Energy Authority, Inc. | | | Jacksonville | FL | 32202 | |
| 6118900 | The Energy Authority, Inc. | Contracts Manager The Energy Authority (TEA) | The Energy Authority, Inc. (TEA) | 301 West Bay St., Suite 2600 | | Jacksonville | FL | 32202 | |
| 6108258 | The Energy Authority, Inc. (TEA) | 301 West Bay St., Suite 2600 | | | | Jacksonville | FL | 32202 | |
| 6108260 | The European Centre for Medium-Range Weather Forecasts (ECMWF) | Shinfield Park | RG2 9AX | | | Reading | | | United Kingdom |
| 6108261 | The Finerty Group, Inc. | P O Box 3277 | | | | Palm Springs | CA | 92264 | |
| 6108264 | THE FRESNO CENTER | 4879 E KINGS CANYON RD | | | | FRESNO | CA | 93727 | |
| 6108266 | THE GEWEKE COMPANY - 871 E ONSTOTT | 590 W. LOCUST AVE | | | | FRESNO | CA | 93650 | |
| 6108267 | The Gladstone Institute | 1650 OWENS ST | | | | San Francisco | CA | 94158 | |
| 6108268 | THE GRAPHICS RESOURCE | 1380 Hamel Road | | | | Medina | MN | 55340 | |
| 6108269 | THE HARRY W HOFMANN TESTAMENTARY TRUST | 6750 FOLSOM BLVD. STE.224 | | | | SACRAMENTO | CA | 95819 | |
| 6108270 | THE HARRY W HOFMANN TESTAMENTARY TRUST - 4111 CITR | 6750 Folsom Blvd. | STE 224 | | | Sacramento | CA | 95819 | |
| 6108271 | The Hill Newspaper | 1625 K St, NW | Suite 900 | | | Washington | DC | 20006 | |
| 6108272 | THE HOFMANN 1987 REVOCABLE TRUST - 4095 DEL MAR AV | 6750 Folsom Blvd. | STE 224 | | | Sacramento | CA | 95819 | |
| 6108273 | THE HOFMANN 1987 REVOCABLE TRUST - 4121 CITRUS Ave | 6750 FOLSOM BLVD. | STE 224 | | | Sacramento | CA | 95819 | |
| 6108274 | THE HOFMANN 1987 REVOCABLE TRUST - 4231 PACIFIC ST | 6750 FOLSOM BLVD, STE 224 | | | | SACRAMENTO | CA | 95819 | |
| 6108275 | THE HOFMANN 1987 REVOCABLE TRUST - 4320 ANTHONY CT | 6750 FOLSOM BLVD. STE. 224 | | | | SACRAMENTO | CA | 95819 | |
| 6108276 | THE HOFMANN 1987 REVOCABLE TRUST - 4321 ANTHONY CT | 6750 Folsom Blvd, Suite 224 | | | | SACRAMENTO | CA | 95819 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6108280 | THE HOME DEPOT | 2455 Paces Ferry Rd. NW | | | | Atlanta | GA | 30339 | |
| 6108277 | The Home Depot | 2455 Paces Ferry Rd SE,C10 | | | | Atlanta | GA | 30339 | |
| 6108282 | The Kennedy Meadows Resourt and Pack Station | Kennedy Meadows Resourt and Pack Station d/o Matt Bloom | 14125 Wards Ferry Road | | | Sonora | CA | 95370 | |
| 6108283 | THE MATHWORKS INC | 3 APPLE HILL DR | | | | NATICK | MA | 01760 | |
| 6108284 | The Metropolitan Water District of Southern California | Etiwanda - Metropolitan Water District | 700 N. Alameda Street | | | Los Angeles | CA | 90012 | |
| 6118665 | The Metropolitan Water District of Southern California | Shawn Bailey | The Metropolitan Water District of Southern | California | 700 North Alameda Street | Los Angeles | CA | 90012 | |
| 6057139 | The Modesto and Empire Traction Company | P.O. Box 3106 | | | | Modesto | CA | 95353 | |
| 6108286 | THE MONO NATION | 58288 ROAD 225 | | | | NORTH FORK | CA | 93643 | |
| 6108288 | The Morning Star Packing Co. | 2211 Old Hwy 99 | | | | Williams | CA | 95987 | |
| 6108289 | THE MORNING STAR PACKING COMPANY | 716 Brownlee Cicle | P.O. Box 5101 | | | Austin | TX | 78703 | |
| 6108290 | THE NEW IEM LLC, DBA INDUSTRIAL ELECTRIC MFG | C/O SIERRA UTILITY SALES INC | 48205 WARM SPRINGS BLVD | | | FREMONT | CA | 94539 | |
| 6108291 | The New York Times | 620 Eighth Ave | | | | New York | NY | 10018 | |
| 6108292 | THE NEWARK GROUP, INC. | 525 Mathew Street | | | | Santa Clara | CA | 95050 | |
| 6108323 | THE OKONITE COMPANY INC | 2440 CAMINO RAMON STE 315 | | | | SAN RAMON | CA | 94583 | |
| 6108328 | The Okonite Company, Inc | 2440 Camino Ramon | | | | San Ramon | CA | 94583 | |
| 6108338 | The Okonite Company, Inc | One Annabel Ln., Suite 212 | | | | San Ramon | CA | 94583 | |
| 6118451 | The Okonite Company, Inc | PO BOX 340 | 102 Hilltop Road | | | Ramsey | NJ | 07446 | |
| 6108389 | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC | 171 S WATERMAN AVE | | | | SAN BERNARDINO | CA | 92408 | |
| 6108391 | THE PAPE GROUP INC PAPE TRUCKS INC DBA PAPE KENWORTH | 355 GOODPASTURE ISLAND RD #300 | | | | EUGENE | OR | 97401 | |
| 6108392 | The Promontory | PROMONTORY SAN LUIS OBISPO LP | 750 PISMO ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 6108393 | THE PUMP & MOTOR WORKS INC | 1900 N WOOD DR | | | | OKMULGEE | OK | 74447 | |
| 6108394 | THE RAYMOND FACTORIES INC - 6720 DISTRICT BLVD # | 9530 Hageman Rd., B #196 | | | | Bakersfield | CA | 93312 | |
| 6108395 | The Realty Associates Fund X LP | 142 Bristol Street North #100 | | | | Newport Beach | CA | 92660 | |
| 6108396 | The Regents of the Univ of CA | 1 CYCLOTRON RD MS 90-1070 | | | | Berkeley | CA | 94720 | |
| 6108397 | The Regents of the Univ of CA | 2195 HEARST AVE | RM 130 MC1103 | | | Berkeley | CA | 94720 | |
| 6108398 | THE REGENTS OF THE UNIVERSITY OF CA | One Cyclotron Road | | | | Berkeley | CA | 94720 | |
| 6108399 | THE REGENTS OF THE UNIVERSITY OF CA, LAWRENCE BERKELEY NATIONAL LAB | 1 CYCLOTRON RD MS 90-1070 | | | | BERKELEY | CA | 94720 | |
| 6108400 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1 CYCLOTRON RD MS 90-1070 | | | | Berkeley | CA | 94720 | |
| 6108401 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | PRIMATE CENTER ROAD 98 | | | | Davis | CA | 95616 | |
| 6108402 | The Regents of the University of California | University of California, Irvine | Calit2 | | | Irvine | CA | 92697 | |
| 6117535 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | Central Heating Plant | Attn: Rhonda Stewart Goldstein | Office of the General Counsel | 1111 Franklin Street, 8th Floor | Oakland | CA | 94607-5200 | |
| 6108404 | The Regents of the University of California-Lawrence Berkeley National Laboratory | One Cyclotron Road | | | | Berkeley | CA | 94720 | |
| 6108404 | The Residence at the Row LP | 2917 E Shepherd Ave | | | | Fresno | CA | 93720 | |
| 6108405 | THE RODDE COMPANY dba R/M Vacavile LTD, L.P. | 413 WILLOW BROOK WAY | | | | RIO VISTA | CA | 94571 | |
| 6108407 | THE SAI LA FAMILY LTD - 1000 E STANLEY BLVD | 1265 S Cabernet Cir | | | | Anaheim | CA | 92804 | |
| 6108408 | The Sanborn Map Company, Inc. | 1935 Jamboree Drive Suite 100 | | | | Colorado Springs | CO | 80920 | |
| 6108409 | THE SHAW 1989 REVOCABLE TRUST - 4011 ALVIS CRT HOU | 6750 FOLSOM BLVD. STE. 224 | | | | SACRAMENTO | CA | 95819 | |
| 6108410 | THE SHAW 1989 REVOCABLE TRUST - 4021 ALVIS CRT | 6750 Folsom Blvd., Ste 224 | | | | Sacramento | CA | 95819 | |
| 6108411 | THE SHAW REVOCABLE TRUST C/O CENTURY MANAGEMENT CO | 6750 FOLSOM BLVD. STE. 224 | | | | SACRAMENTO | CA | 95819 | |
| 6070408 | The Stacey J. Siroonian Living Trust | dated October 30, 2008 | 6011 N. Fresno Street #105 | | | Fresno | CA | 93710 | |
| 6108413 | THE STANDARD REGISTER COMPANY | 600 ALBANY ST | | | | DAYTON | OH | 45417 | |
| 6108415 | THE STANDARD REGISTER COMPANY | PO BOX 1167 | | | | DAYTON | OH | 45401-1167 | |
| 6108417 | The Stanton Park Group | 300 New Jersey Avenue NW Suite 900 | | | | Washington | DC | 20001 | |
| 6108418 | The Sugar Bowl Corporation | 629 Sugar Bowl Road | | | | Norden | CA | 95724 | |
| 6108423 | THE TERMINIX INTERNATIONAL CO LP | 860 Ridge Lake Blvd | | | | Memphis | TX | 38120 | |
| 6108443 | THE TERMINIX INTERNATIONAL CO LP | 860 RIDGE LAKE BLVD MS A3-4019 | | | | MEMPHIS | TN | 38120 | |
| 6108445 | The Terminix International Company Limited Partnership | 860 Ridge Lake Blvd | | | | Memphis | TX | 38120 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 290 of 325

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6108446 | The Termo Company | 3275 Cherry Avenue | | | | Long Beach | CA | 90807 | |
| 6108447 | THE TRAILER CO | 685 Cochran Street | | | | Suite 200 | CA | 93065 | |
| 6108473 | THE TRAINING ASSOCIATES CORP | 287 TURNPIKE RD STE 300 | | | | WESTBOROUGH | MA | 01581 | |
| 6108475 | The Training Associates Corporation | 287 Turnpike Road | | | | Westborough | MA | 01581 | |
| 6108476 | The Trustees of the California State University | 401 Golden Shore #136 | | | | Long Beach | CA | 90802 | |
| 6108478 | THE VILLAGES GOLF & COUNTRY CLUB | 877 CEDAR STREET SUITE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6108479 | The Vintage Bank | One SW Columbia Street, Suite 1170 | Umpqua Bank, Jim Gossett | | | Portland | Or | 97258 | |
| 6108480 | The Wall Street Journal | 1211 Ave of the Americas | | | | New York | NY | 10036 | |
| 6108481 | The Washington Post | 1301 K St, NW | | | | Washington | DC | 20071 | |
| 6057140 | The Western Pacific Railroad Company | 1400 Douglas Street | | | | Omaha | NE | 68179 | |
| 6057165 | The Western Pacific Railroad Company | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 6108482 | Theiss, Sara | Address on file | | | | | | | |
| 6108483 | Theobald, David | Address on file | | | | | | | |
| 6108484 | THERESA E CARNAHAM | THERESA E CARNAHAN, DBA HEALTHY OPTIONS VENDING | 3001 BAYSHORE RD STE 4 | | | BENICIA | CA | 94589 | |
| 6108486 | THERMALIMITS INC C/O SIERRA UTILITY SALES | 1054 41ST AVE | | | | SANTA CRUZ | CA | 95062 | |
| 6108488 | THERMALSUN GLASS PRODUCTS INC | PO BOX 1951 | | | | SANTA ROSA | CA | 95402 | |
| 6108490 | THERMO EBERLINE LLC, THERMO FISHER SCIENTIFIC | 27 FORGE PARKWAY | | | | FRANKLIN | MA | 02038 | |
| 6108492 | THERMO ELECTRON NORTH AMERICA LLC | 1400 NORTHPOINT PARKWAY STE 10 | | | | WEST PALM BEACH | FL | 33407 | |
| 6108494 | Thermo-Eberline, LLC | 27 Forge Parkway | | | | Franklin | MA | 02038 | |
| 6108495 | THERMOFIN, 3075109 CANADA INC | 47 MARIE-VICTORIN BLVD | | | | CANDIAC | QC | J5R 1B6 | CANADA |
| 6067376 | Thesken, Joseph (Jay) or Terri | Address on file | | | | | | | |
| 6108497 | THG Energy Solutions LLC | Department 2727 | | | | Tulsa | OK | 74182 | |
| 6108498 | THIELE TECHNOLOGIES INC - 1949 E MANNING AVE | 253 Fulton Street | | | | Fresno | CA | 93721 | |
| 6057167 | THIRD AMENDMENT,EDGE WIRELESS LLC | 1028 Manhattan Blvd | | | | Harvey | LA | 70058 | |
| 6108502 | THIRD STAR HOLDINGS LLC | 1 Centerpointe Dr. Ste. 400 | | | | La Palma | CA | 90623 | |
| 6108505 | THIRD STAR HOLDINGS LLC - 1275 N STATE ST | 1 CENTERPOINTE DR. STE. 400 | | | | LA PALMA | CA | 90623 | |
| 6108504 | THIRD STAR HOLDINGS LLC - 1275 N STATE ST | 1 Centerpointe Dr. Ste 400 | | | | La Plama | CA | 90623 | |
| 6108506 | THIRD STAR HOLDINGS LLC - 15895 DAM ROAD | PO BOX 366 | | | | Redwood Valley | CA | 95470 | |
| 6108507 | THIRD STAR HOLDINGS LLC - 373 AVIATION BLVD | 1 CENTERPOINTE DR. STE. 400 | | | | LA PALMA | CA | 90623 | |
| 6108508 | THIRD STAR HOLDINGS LLC - 373 AVIATION BLVD | PO BOX 366 | | | | Redwood Valley | CA | 95470 | |
| 6108511 | THOMAS & BETTS CORPORATION | C/O STEPHENS MCCARTHY LANCASTER | 3835 CYPRESS DR STE 206 | | | PETALUMA | CA | 94954 | |
| 6108514 | THOMAS KENT ROCKWELL | 4560 PANORAMA DR | | | | LA MESA | CA | 91941 | |
| 6108517 | THOMAS PRODUCTS INC - 2140 W INDUSTRIAL AVE | 590 W. Locust Avenue, Suite 103 | | | | Fresno | CA | 93650 | |
| 6108510 | Thomas, Eric | Address on file | | | | | | | |
| 6121797 | Thomas, Eric | Address on file | | | | | | | |
| 6104023 | Thomas, Trent & Jill; Thomas, Trevor & Tamra | 3211 Booth Court | | | | EL DORADO HILLS | CA | 95762 | |
| 6108509 | THOMAS, WILLIAM | Address on file | | | | | | | |
| 6087311 | Thomma, Raymond R. | Address on file | | | | | | | |
| 6108525 | Thompson, Andrea | Address on file | | | | | | | |
| 6108526 | Thompson, Benjamin | Address on file | | | | | | | |
| 6121798 | Thompson, Benjamin | Address on file | | | | | | | |
| 6108527 | Thompson, Brandon | Address on file | | | | | | | |
| 6121969 | Thompson, Brandon | Address on file | | | | | | | |
| 6081740 | THOMPSON, ERIC | Address on file | | | | | | | |
| 6108522 | THOMPSON, LEE ANN | Address on file | | | | | | | |
| 6108524 | Thompson, Robert | Address on file | | | | | | | |
| 6115336 | Thompson, William E. | Address on file | | | | | | | |
| 6108529 | Thomson Reuters | 610 Opperman Drive | P.O. box 64833 | | | Eagan | MN | 55123 | |
| 6108531 | Thomson Reuters | P.O Box 64833 | | | | St. Paul | MN | 55164-0844 | |
| 6108533 | THOMSON REUTERS INC | 610 Opperman Drive | P.O. box 64833 | | | Eagan | MN | 55123 | |
| 6108535 | Thorne Lay | 2114 Harborview Way | | | | Santa Cruz | CA | 95062 | |
| 6108534 | Thorne, Richard Todd | Address on file | | | | | | | |
| 6121323 | Thorne, Richard Todd | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 291 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
292 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6108536 | Three D Trust of 2003 | 2549 Lagoon Court | | | | Lakeport | CA | 95453 | |
| 6092085 | THRESHER, TY | Address on file | | | | | | | |
| 6108538 | THRIFT VILLAGE INC - 1545 PARKMOOR AVE | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| 6108546 | THURBER, CRAIG | Address on file | | | | | | | |
| 6106234 | Thwaite, Shannon | Address on file | | | | | | | |
| 6108549 | ThyssenKrupp Elevator | 2850 N. California Street, Suite 120 | | | | Burbank | CA | 91504 | |
| 6108556 | THYSSENKRUPP ELEVATOR | 350 S KELLOGG AVE | | | | GOLETA | CA | 93117 | |
| 6108558 | TIBURON FIRE PROTECTION DISTRICT - 1679 TIBURON BL | 637 Lindaaro St, Ste 201 | | | | San Rafael | CA | 94901 | |
| 6108564 | TIDEWATER SOUTHERN RAILWAY COMPANY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6108567 | TIGER | 1422 E. 71st Street | Suite J | | | Tulsa | OK | 74136 | |
| 6108570 | Tiger Natural Gas, Inc. | 1422 E. 71st Street | Suite J | | | Tulsa | OK | 74136 | |
| 6108571 | TILLAMOOK PEOPLES UTILITY DISTRICT | 1115 PACIFIC AVE | | | | TILLAMOOK | OR | 97141 | |
| 6108573 | TIM ALLEN EAST COUNTY GLASS - 441 E 10TH ST | 10 Harris Ct, Ste C-2 | | | | Monterey | CA | 93940 | |
| 6108576 | TIM MESSER CONSTRUCTION INC MESSER LOGGING INC | 32111 ROCKHILL LN | | | | AUBERRY | CA | 93602 | |
| 6108578 | Tim O'Keefe | 1001 Golden Rain Rd | | | | Walnut Creek | CA | 94595 | |
| 6108579 | Tim O'Keefe | 1015 Stanley Dollar Dr | | | | Walnut Creek | CA | 94595 | |
| 6108588 | TIMBERLINE HELICOPTERS INC | 1926 INDUSTRIAL DR | | | | SANDPOINT | ID | 83864 | |
| 6108590 | TIMESPACE MILPITAS DEVELOPMENT LLC | PO Box 2061 | | | | San Jose | CA | 95109 | |
| 6108591 | TIMESPACE SARATOGA DEVELOPMENT LLC | PO Box 2061 | | | | San Jose | CA | 95109 | |
| 6108592 | TIMESPACE SARATOGA DEVELOPMENT LLC - 12230 SARATOG | PO Box 2061 | | | | San Jose | CA | 95109 | |
| 6108593 | TimesSquare Capital Management, Inc. | 7 Times Square | 42nd Floor | | | New York | NY | 10036 | |
| 6108594 | TIMKEN MOTOR AND CRANE, SERVICES LLC, SCHULZ ELECTRIC | 30 GANDO DR | | | | NEW HAVEN | CT | 06513 | |
| 6098908 | Timmer, Douglas & Carmen, Trustees | Address on file | | | | | | | |
| 6108596 | Tingyi Xu | 48273 Lakeview Blvd | | | | Fremont | CA | 94538 | |
| 6108598 | TINIUS OLSEN TESTING MACHINE CO | 1065 EASTON RD | | | | HORSHAM | PA | 19044 | |
| 6108600 | TIPPIT, JOHN | Address on file | | | | | | | |
| 6077510 | TISCH, TOM | Address on file | | | | | | | |
| 6108603 | TITO BALLING INC DBA CALIFORNIA WATER SERVICES | 700 W ELM | | | | COALINGA | CA | 93210 | |
| 6058739 | Titone, Bonnie | Address on file | | | | | | | |
| 6122333 | Titone, Bonnie | Address on file | | | | | | | |
| 6065931 | Tjerrild et al, Robert J. | Deborah | 1155 River Road | | | Salinas | CA | 93908 | |
| 6108647 | TJ-H2B ANALYTICAL SERVICES USA LLC | 3123 FITE CIRCLE | | | | SACRAMENTO | CA | 95827 | |
| 6108649 | TK & Associates | 9000 Crow Canyon Rd | | | | Danville | CA | 94506 | |
| 6108653 | TK & ASSOCIATES, INC. | 14130 WASHINGTON AVE. | | | | SAN LEANDRO | CA | 94578 | |
| 6108655 | TLG SERVICES INC | C/O ENTERGY SERVICES INC | 148 NEW MILFORD ROAD E | | | BRIDGEWATER | CT | 06752 | |
| 6108656 | TM INDUSTRIAL SUPPLY INC FLUID ENGINEERING | 1432 WALNUT ST | | | | ERIE | PA | 16502 | |
| 6108769 | T-Mobile West LLC | T-Mobile USA, Inc., Attn: Lease Compliance | 12920 SE 38th St. | | | Bellevue | WA | 98006 | |
| 6119787 | T-Mobile West LLC | T-Mobile West Corporation | 2380-A Bisso Lane | | | Concord | CA | 94520 | |
| 6109056 | T-Mobile West LLC and MetroPCS California LLC | T-Mobile USA, Inc., Attn: Lease Compliance | 12920 SE 38th St. | | | Bellevue | WA | 98006 | |
| 6109058 | T-Mobile West LLC and MetroPCS California LLC | T-Mobile USA, Inc., Attn: Lease Compliance | 12921 SE 38th St. | | | Bellevue | WA | 98007 | |
| 6109059 | T-Mobile West LLC and MetroPCS California LLC | T-Mobile USA, Inc., Attn: Lease Compliance | 12922 SE 38th St. | | | Bellevue | WA | 98008 | |
| 6109060 | T-Mobile West LLC and MetroPCS California LLC | T-Mobile USA, Inc., Attn: Lease Compliance | 12923 SE 38th St. | | | Bellevue | WA | 98009 | |
| 6109061 | T-Mobile West LLC and MetroPCS California LLC | T-Mobile USA, Inc., Attn: Lease Compliance | 12924 SE 38th St. | | | Bellevue | WA | 98010 | |
| 6118945 | T-Mobile West LLC and MetroPCS California LLC | Crown Castle USA, Attn: Legal, Real Estate Dept. | 2000 Corporate Drive | | | Canonsburg | PA | 15317 | |
| 6109063 | Todd Ballantyne | Box 807 | | | | Big Horn | WY | 82833 | |
| 6109064 | TODD C LANDO, XMR FIRE EMERGENCY SVCS CONSULTING | 46 OAK GROVE AVE | | | | WOODACRE | CA | 94973 | |
| 6109065 | TODD CONKLIN | 532 W ALAMEDA DR | | | | SANTA FE | NM | 82501 | |
| 6084371 | Todd, Larry R. | Address on file | | | | | | | |
| 6109067 | Tolley, Matt | Address on file | | | | | | | |
| 6121527 | Tolley, Matt | Address on file | | | | | | | |
| 6109066 | Tolley, Shannan Dale | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121098 | Tolley, Shannan Dale | Address on file | | | | | | | |
| 6109069 | Tom Benninghoven | Benninghoven Hydro | 630 Burgess Ranch Road, HC 62 Box 37 | | | Zenia | CA | 95595 | |
| 6109070 | TOM CLARIDGE | 18229 Saratoga Los Gatos Rd | | | | Monte Sereno | CA | 95030 | |
| 6109071 | Tom Vander Dussen | PO Box 6325 | | | | Visalia | CA | 93290 | |
| 6109068 | Tom, King Gee | Address on file | | | | | | | |
| 6109072 | TomaTek Inc. | HWY 33 AND SIERRA | | | | Firebaugh | CA | 93622 | |
| 6117952 | Tomei, Tina M. | 1625 Campesino Ct. | | | | Alamo | CA | 94507 | |
| 6079104 | Tomei, Tina M. | Address on file | | | | | | | |
| 6088102 | Tomei, William J. | Address on file | | | | | | | |
| 6109075 | Tom's Trash | JOANN MCKNIGHT, TOMS TRASH | HWY 299 | | | SALYER | CA | 95563 | |
| 6109076 | Toor Village LLC | 27725 ROAD 92 | | | | VISALIA | CA | 93277 | |
| 6082654 | Toothman, James | Address on file | | | | | | | |
| 6109078 | TOOV INC dba Gas & Check Cashing | PO BOX 8867 | | | | STOCKTON | CA | 95208 | |
| 6109079 | TOP LINE DAIRY - 14225 KENT AVE | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 6109080 | Topaz Solar Farms LLC | 1850 N. Central Ave. Suite #1025 | | | | Phoenix | AZ | 85004 | |
| 6118680 | Topaz Solar Farms LLC | Richard Weech | 1850 N. Central Ave. | Suite #1025 | | Phoenix | AZ | 85004 | |
| 6109081 | TOPCON POSITIONING SYSTEMS, INC. | 7400 NATIONAL DR. | BRIAN HESTER - VP FINANCE | | | LIVERMORE | CA | 94550-7340 | |
| 6109082 | TOR BROADCASTING CORPORATION | 50 Sunrise Blvd | | | | Colusa | CA | 95932 | |
| 6109083 | Toribio, Lisa | Address on file | | | | | | | |
| 6121562 | Toribio, Lisa | Address on file | | | | | | | |
| 6109084 | Toro Energy of California - SLO, LLC | 5900 Southwest Parkway, Bldg 2, Ste 220 | | | | Austin | TX | 78735 | |
| 6118744 | Toro Energy of California - SLO, LLC | Paul Kaden | Toro Energy of California-SLO, LLC | 5900 Southwest Parkway, Bldg 2, Ste 220 | | Austin | TX | 78735 | |
| 6109086 | TORO PETROLEUM CORP | 308 West Market Street | | | | Salinas | CA | 93901 | |
| 6109087 | TORONTO DOMINION BANK | 222 Bay Street | 16th Floor | | | Toronto | ON | M5J 2W4 | Canada |
| 6109090 | Torres, Jose | Address on file | | | | | | | |
| 6121752 | Torres, Jose | Address on file | | | | | | | |
| 6109089 | Torres, Maria Lourdes | Address on file | | | | | | | |
| 6121331 | Torres, Maria Lourdes | Address on file | | | | | | | |
| 6061327 | Torres, Roberta A. | Address on file | | | | | | | |
| 6109091 | TOTAL FILTRATION SERVICES | 20671 CORSAIR BLVD | | | | HAYWARD | CA | 94545 | |
| 6109093 | TOTAL GAS | 1201 Louisiana | Suite 1600 | | | Houston | TX | 77002 | |
| 6109094 | TOTAL TRAFFIC CONTROL INC | 1475 DONNER AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 6109096 | Total Waste Systems of Mariposa | 4705 CA-49 | | | | Mariposa | CA | 95338 | |
| 6067550 | TOUGH, RICHARD S | Address on file | | | | | | | |
| 6109098 | TOURMALINE OIL MARKETING CO | 3700, 250 6th Avenue SW | | | | Calgary | AB | T2P 3H7 | Canada |
| 6109100 | Tourmaline Oil Marketing Corporation | 3700, 250 - 6th Avenue SW | | | | Calgary | AB | T2P 3H7 | Canada |
| 6109102 | TOWER ENTITY 7 LLC,TOWERCO ASSETS LLC,OPERATING AGREEMENT,NEXTEL CALIFORNIA INCORPORATED,FIVE LEASES ATTACHED | 6500 Sprint Parkway | | | | Overland Park | KS | 66251 | |
| 6109118 | TOWERS WATSON DELAWARE | WILLIS TOWERS WATSON US LLC | 800 N GLEBE RD 10TH FL | | | ARLINGTON | VA | 22203 | |
| 6109103 | Towers, Christopher Matthew | Address on file | | | | | | | |
| 6122314 | Towers, Christopher Matthew | Address on file | | | | | | | |
| 6109130 | TOWILL INC | 2300 Clayton Road, Suite 1200 | | | | Concord | CA | 94520 | |
| 6067444 | Towler, Theodore | Address on file | | | | | | | |
| 6109133 | TOWN GREEN ENTERPRISES LLC | 27363 VIA INDUSTRIA | | | | TEMECULA | CA | 92590 | |
| 6109134 | TOWN OF COLMA | 2491 ALLUVIAL AVE #480 | | | | CLOVIS | CA | 93611 | |
| 6109136 | TOWN OF COLMA - 1199 EL CAMINO REAL (POLICE STA) | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6109137 | TOWN OF COLMA - STREET LIGHTS | 1198 EL CAMINO REAL | | | | COLMA | CA | 94014 | |
| 6109138 | TOWN OF DANVILLE | 245 MARKET STREET | MC N10D | | | SAN FRANCISCO | CA | 94105 | |
| 6109139 | TOWN OF DANVILLE - STREETLIGHTS | 245 Market St., MC N10D | | | | San Francisco | CA | 94105 | |
| 6109140 | Town of FairFax | Attn: Garrett Toy | 142 Bolinas Road | | | Fairfax | CA | 94930 | |
| 6109141 | TOWN OF PARADISE, DEPT OF PUBLIC WORKS | 5555 SKYWAY | | | | PARADISE | CA | 95969 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 293 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 294 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6109142 | Town of San Anselmo | 525 San Anselmo Ave. | | | | San Anselmo | CA | 94960 | |
| 6109144 | TOWN OF WOODSIDE | 27611 La Paz Road Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6109143 | TOWN OF WOODSIDE | 27611 La Paz Rd. Sutie A2 | | | | Laguna Niguel | CA | 92677 | |
| 6109145 | Town of Yountville WWTP | 6550 YOUNT ST | | | | YOUNTVILLE | CA | 94599 | |
| 6109147 | Townsend, Donald R | Address on file | | | | | | | |
| 6121715 | Townsend, Donald R | Address on file | | | | | | | |
| 6109148 | Townsend, IV, John | Address on file | | | | | | | |
| 6121624 | Townsend, IV, John | Address on file | | | | | | | |
| 6109146 | Townsend, Rex | Address on file | | | | | | | |
| 6109150 | TOXCO INCORPORATED | 125 EAST COMMERCIAL STE A | | | | ANAHEIM | CA | 92801 | |
| 6109152 | Toxco Materials Management Center | 109 Flint Road | | | | Oak Ridge | TN | 37830 | |
| 6057395 | TOXIC SUBSTANCES CONTROL, CA DEPT OF | 1001 I Street | | | | Sacramento | CA | 95814 | |
| 6109154 | TOZIERS FIRE SUPPORT LLC | 4560 BESSER CT | | | | CHICO | CA | 95973 | |
| 6109164 | TRACHTE INC | 422 N BURR OAK AVE | | | | OREGON | WI | 53575 | |
| 6109166 | TRACTION GUEST INC | 500-2700 PRODUCTION WAY | | | | BURNABY | BC | V5A 0C2 | CANADA |
| 6109167 | TRACY BONFARE INC - 15 E GRANT LINE RD | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6109168 | Tracy Delta Disposal | DELTA DISPOSAL SERVICE CO | 30703 S MacArthur Dr | | | Tracy | CA | 95377 | |
| 6109169 | Tracy School District | 1875 W. Howell Avenue | | | | Tracy | CA | 95376 | |
| 6057396 | TRACY, CITY OF | 333 Civic Center Plaza | | | | Tracy | CA | 95376 | |
| 6109170 | Tracy, City of | CITY OF TRACY | 333 CIVIC CENTER PLZ | | | TRACY | CA | 95376 | |
| 6109853 | TRAFFIC MANAGEMENT INC | 2435 Lemon Avenue | | | | Signal Hill | CA | 90755 | |
| 6109855 | Trafigura Trading LLC | 1401 McKinney Street | Suite 1500 | | | Houston | TX | 77010 | |
| 6109857 | Trahan, Joey | Address on file | | | | | | | |
| 6121986 | Trahan, Joey | Address on file | | | | | | | |
| 6109858 | TRAIAN PAVEL | 765 SYCAMORE DRIVE | | | | MILPITAS | CA | 95035 | |
| 6109864 | TRAK ASSETS LLC | 6965 EL CAMINO REAL STE 105-476 | | | | CARLSBAD | CA | 92009 | |
| 6091255 | Trammell | Address on file | | | | | | | |
| 6109867 | Trans Bay Cable LLC | 2 Harrison Street, 6th Floor | | | | San Francisco | CA | 94105 | |
| 6109869 | TRANS BAY STEEL | 1424 KEARNEY ST | | | | EL CERRITO | CA | 94530 | |
| 6109870 | TransAlta Energy Marketing (US) Inc. | TransAlta USA Inc. | 913 Big Hanaford Road | | | Centralia | WA | 98531 | |
| 6118562 | TransAlta Energy Marketing (US) Inc. | Contact: TransAlta Energy Marketing | 110 - 12th Ave SW | PO Box 1900, Station M | | Calgary | AB | T2P 2MI | Canada |
| 6109871 | TransAlta Energy Mktg (U.S.) Inc. | 110 - 12th Avenue SW | | | | Calgary | AB | T2P 2M1 | Canada |
| 6109873 | Transbay Tower LLC - 101 First St (aka Salesforce Tower) | 101 First St | | | | San Francisco | CA | 94105 | |
| 6109875 | TRANSCANADA FOOTHILLS | 450-1st Street SW | | | | Calgary | AB | T2P 3L8 | Canada |
| 6109883 | TRANSCANADA GAS TRANSMISSION NW | 450-1st Street SW | | | | Calgary | AB | T2P 3L8 | Canada |
| 6109886 | TRANSCANADA NOVA | 450-1st Street SW | | | | Calgary | AB | T2P 3L8 | Canada |
| 6109888 | TransCanyon, LLC | Jason Smith, President | One Arizona Center | 400 East Van Buren Street, Suite 350 | | Phoenix | AZ | 85004 | |
| 6109891 | TRANSCAT | 35 VANTAGE POINT DR | | | | ROCHESTER | NY | 14624 | |
| 6109897 | TRANSDATA | C/O ISBERG NOTT | 4725 FIRST ST #265 | | | PLEASANTON | CA | 94566 | |
| 6109899 | Trans-Elect NTD Path 15 LLC | President and COO | 1850 Centennial Park Dr., Ste 480 | | | Reston | VA | 20191 | |
| 6120935 | Trans-Elect NTD Path 15 LLC | Western Area Power Administration | Regional Manager, Sierra Nevada Customer | Service Region | 114 Parkshore Drive | Folsom | CA | 95630 | |
| 6109905 | TRANSFORMER TECHNOLOGIES LLC | 4709 Turner Road | | | | Salem | OR | 97317 | |
| 6109901 | TRANSFORMER TECHNOLOGIES LLC | 4709 TURNER RD SE | | | | SALEM | OR | 97317 | |
| 6109907 | TRANSGARD LLC | 1000 VOGELSONG RD | | | | YORK | PA | 17404 | |
| 6109908 | Transmission Agency of Northern California | P.O. Box 15129 | | | | Sacramento | CA | 95851-0129 | |
| 6109909 | Transmission Agency of Northern California (TANC) | P.O. Box 15129 | | | | Sacramento | CA | 95851-0129 | |
| 6109911 | Transwestern Pipeline Co. | 1300 Main Street | Suite 240 | | | Houston | TX | 77002 | |
| 6109915 | TRANSWESTERN PIPELINE COMPANY, LLC | 1300 Main St | | | | Houston | TX | 77002 | |
| 6072290 | Trapschuh, Pres., Frank | Address on file | | | | | | | |
| 6087933 | Travelodge | Hitten Patel (Bus Owner) | 326 S. Airport Boulevard | | | South San Francisco | CA | 94080 | |
| 6057398 | TRAVIS AIR FORCE BASE | Building 569 | | | | Travis AF Base | CA | 94535 | |
| 6109920 | TRAVIS RESEARCH ASSOCIATES INC | 30700 RUSSELL RANCH RD ste 250 | | | | WESTLAKE VILLAGE | CA | 91362 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6109922 | Travis Research Associates, Inc. | TRAVIS RESEARCH ASSOCIATES INC | 30700 RUSSELL RANCH RD ste 250 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 6109961 | TRAYER ENGINEERING CORP | 1569 ALVARADO ST | | | | SAN LEANDRO | CA | 94577 | |
| 6111189 | TRC | Kristin Bolen | 1590 Solano Way, Suite A | | | Concord | CA | 94520 | |
| 6109965 | TRC ENGINEERS INC | 9685 RESEARCH DR | | | | IRVINE | CA | 92618 | |
| 6109968 | TRC PIPELINE SERVICES LLC | 21 GRIFFIN RD N | | | | WINDSOR | CT | 06095 | |
| 6109972 | TRC Solutions | 2300 Clayton Rd., Suite 610 | | | | Concord | CA | 94520 | |
| 6109970 | TRC Solutions | 2300 Clayton Rd | | | | Concord | CA | 94520 | |
| 6110021 | TRC SOLUTIONS INC | 17911 VON KARMAN AVE STE 400 | | | | IRVINE | CA | 92614 | |
| 6110146 | TRC Solutions, Inc | 1920 Middlefield Way | | | | Mountain View | CA | 94043 | |
| 6110147 | TRC Solutions, Inc | 2300 Clayton Rd, Suite 610 | | | | Concord | CA | 94520 | |
| 6110149 | TRC Solutions, Inc | 505 Sansome St., Suite 1600 | | | | San Francisco | CA | 94111 | |
| 6110151 | Treadway, Jerry P | Address on file | | | | | | | |
| 6066418 | Tree Movers, Inc. | Ted Miljevich | 2190 Crittenden Lane | | | Mountain View | CA | 94043 | |
| 6110338 | TREES LLC | 650 N SAM HOUSTON PKWY E | | | | HOUSTON | TX | 77060 | |
| 6113623 | Trees of California | Scott Arnaz | 22804 Adobe rd. | | | Cottonwood | CA | 96022 | |
| 6110341 | Trees, Inc | 650 N. Sam Houston Pkwy. E | | | | Houston | TX | 77080 | |
| 6110342 | Trees, LLC | 650 N. Sam Houston Pkwy. E | | | | Houston | TX | 77080 | |
| 6110343 | Treiber, Adam | Address on file | | | | | | | |
| 6110344 | Treinen, Richard | Address on file | | | | | | | |
| 6121472 | Treinen, Richard | Address on file | | | | | | | |
| 6110345 | Tremper, Scott J | Address on file | | | | | | | |
| 6121097 | Tremper, Scott J | Address on file | | | | | | | |
| 6110346 | Tremper, Susan Marie | Address on file | | | | | | | |
| 6121311 | Tremper, Susan Marie | Address on file | | | | | | | |
| 6110445 | TRENCH PLATE RENTAL CO | 13217 Laureldale Avenue | | | | Downey | CA | 90242 | |
| 6110447 | Trengove, Kenyon F | Address on file | | | | | | | |
| 6121072 | Trengove, Kenyon F | Address on file | | | | | | | |
| 6110448 | Tresky, David | Address on file | | | | | | | |
| 6122174 | Tresky, David | Address on file | | | | | | | |
| 6110449 | Trett, Paul Stephen | Address on file | | | | | | | |
| 6121162 | Trett, Paul Stephen | Address on file | | | | | | | |
| 6110450 | Trevino, Jesus Gonzales | Address on file | | | | | | | |
| 6121475 | Trevino, Jesus Gonzales | Address on file | | | | | | | |
| 6110451 | TRI CITY AUTO PLAZA INC | 6120 Linclon Blvd., Ste G | | | | Oroville | CA | 95966 | |
| 6110453 | TRI COUNTY INDEPENDENT LIVING INC | 139 5TH ST | | | | EUREKA | CA | 95501 | |
| 6110454 | Tri Flame Propane | 14368 Skyway Rd | | | | Magalia | CA | 95954 | |
| 6110455 | TRI STAR FOODS LLC | 850 FILBERT PLACE | | | | BREA | CA | 92821 | |
| 6110456 | TRI STAR FOODS LLC - 16995 CONDIT RD - MORGAN HILL | 850 FILBERT PLACE | | | | BREA | CA | 92821 | |
| 6110457 | TRI STAR FOODS LLC - 1901 FREEDOM BLVD - FREEDOM | 850 Filbert Place | | | | Brea | CA | 92821 | |
| 6110458 | TRI TOOL INC | 3041 SUNRISE BLVD | | | | RANCHO CORDOVA | CA | 95742 | |
| 6110459 | TRIANGLE COATINGS INC | 4763 BENNETT DR | | | | LIVERMORE | CA | 94551 | |
| 6110469 | TRI-CITY ENGRAVERS | 30139 INDUSTRIAL PKWY SW UNIT F | | | | HAYWARD | CA | 94544 | |
| 6110472 | Tri-Dam Power Authority | PO Box 1158 | | | | Pinecrest | CA | 95364 | |
| 6110474 | Tri-Dam Project Beardsley PH | 31885 Old Strawberry Rd. | | | | Strawberry | CA | 95375 | |
| 6110475 | Tri-Dam Project Cat I Strawberry, CA | 31885 Old Strawberry Rd. | | | | Strawberry | CA | 95375 | |
| 6110476 | Tri-Dam Project Donnells PH | 31885 Old Strawberry Rd. | | | | Strawberry | CA | 95375 | |
| 6110494 | TRIDENT ENVIRONMENTAL & ENGINEERING | 110 L Street, Suite 1 | | | | Antioch | CA | 94509 | |
| 6110496 | Trident Environmental and Engineering, Inc. | 110 L Street, Suite 1 | | | | Antioch | CA | 94509 | |
| 6110501 | Trident Environmental and Engineering, Inc. | 3260 Penryn Rd., Suite 150 | | | | Loomis | CA | 95650 | |
| 6110503 | Trident Environmental and Engineering, Inc. | 470 Nevada Street, Suite 103 | | | | Auburn | CA | 95603 | |
| 6110505 | TRIFACTA INC | 575 MARKET ST 11TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| 6110506 | Trifacta, Inc. | 575 Market Street, 11th Floor | | | | San Francisco | CA | 94150 | |
| 6110508 | Trillium USA Company LLC | 2929 Allen Parkway | Suite 4100 | | | Houston | TX | 77019 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 295 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
296 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6110510 | TRILOGY DAIRY | 15857 Bear Mountain Blvd | | | | Bakersfield | CA | 93311 | |
| 6110515 | TRIMARK ASSOCIATES INC | 2365 IRON POINT RD STE 100 | | | | FOLSOM | CA | 95630 | |
| 6110602 | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 6110604 | Trimble Land Company LLC | PO Box 313 | | | | ESCALON | CA | 95320-0313 | |
| 6110631 | TRINITY CONSULTANTS INC | 12700 PARK CENTRAL DR STE 2100 | | | | DALLAS | TX | 75251 | |
| 6110633 | Trinity County | PO BOX 2490 | | | | Weaverville | CA | 96093 | |
| 6110634 | TRINITY PACKING CO. - 18700 E SOUTH AVE | P.O. Box 28905 | | | | Fresno | CA | 93654 | |
| 6110635 | TRINITY PACKING CO. - 7612 S REED AVE | P.O. Box 28905 | | | | Fresno | CA | 93654 | |
| 6110636 | Trinity Public Utilities District | P.O. Box 1215 | | | | Weaverville | CA | 96093 | |
| 6110637 | Trinity Public Utility District | 26 Ponderosa Ln | | | | Weaverville | CA | 96093 | |
| 6110889 | TRI-PACIFIC SUPPLY INC | 4345 PACIFIC STREET | | | | ROCKLIN | CA | 95677 | |
| 6110891 | TRIPLE HS INC H T HARVEY & ASSOCIATES | 983 UNIVERSITY AVE BLDG D | | | | LOS GATOS | CA | 95032 | |
| 6110893 | Tripwire, Inc. | 101 SW Main Street, Suite 1500 | | | | Portland | OR | 97204 | |
| 6110894 | Tripwire, Inc. | 326 SW Broadway, 3rd Floor | | | | Portland | OR | 97205 | |
| 6110902 | TRITON CONSTRUCTION SERVICES INC | 21510 MEADOW OAKS LANE | | | | WEIMAR | CA | 95736 | |
| 6110904 | TRIUMPH GROUP OPERATIONS INC DBA TRIUMPH INSTRUMENTS -BURBANK | 2840 NORTH ONTARIO ST | | | | BURBANK | CA | 91504 | |
| 6058740 | Trivedi, Snehal | Address on file | | | | | | | |
| 6122378 | Trivedi, Snehal | Address on file | | | | | | | |
| 6057401 | TROJAN POWDER COMPANY | 2215 Union Blvd | | | | Bay Shore | NY | 11706 | |
| 6110907 | TRONA RAILWAY COMPANY | Trona Railway | 13068 Main Street | | | Trona | CA | 93562 | |
| 6082375 | Troost, IV, Frank W. | Address on file | | | | | | | |
| 6110910 | Trosien, Andrew | Address on file | | | | | | | |
| 6110911 | TROVE PREDICTIVE DATA SCIENCE, LLC | 640 ELLICOTT ST STE 499 | | | | BUFFALO | NY | 14203 | |
| 6064664 | TROWBRIDGE, LYNDA | Address on file | | | | | | | |
| 6110913 | TROY LEWIS | 1056 Robinson Avenue | | | | Clovis | CA | 93612 | |
| 6110914 | True Organic Products, Inc. | 20025 W Kamm Ave | | | | Helm | CA | 93627 | |
| 6120920 | True Organic Products, Inc. | AP True Organic | PO Box 7192 | | | Spreckels | CA | 93962 | |
| 6110915 | TRUQUA ENTERPRISES LLC | 47 W POLK ST STE 150 | | | | CHICAGO | IL | 60605 | |
| 6110916 | TRURS LLC - 3792 MING AVE | 9530 HAGEMAN RD. B #196 | | | | BAKERSFIELD | CA | 93312 | |
| 6110917 | Trust Account of Andrew Bryman for Cesar Montelongo Sr. | 44 Montgomery Street, 18th Floor | | | | San Francisco | CA | 94104 | |
| 6110918 | Trust Account of Andrew Bryman for Leticia Pulido | 45 Montgomery Street, 18th Floor | | | | San Francisco | CA | 94105 | |
| 6110919 | Trust Account of Gerald Marcus for Meleny Destiny Montelongo Mendoza | 46 Montgomery Street, 18th Floor | | | | San Francisco | CA | 94106 | |
| 6110920 | Trygg, Jack Kauko | Address on file | | | | | | | |
| 6120963 | Trygg, Jack Kauko | Address on file | | | | | | | |
| 6110947 | TSG DIRECT LLC | 20992 AVENIDA AMAPOLA | | | | LAKE FOREST | CA | 92630 | |
| 6110949 | TSI INC HEALTH&SAFETY INSTRUMENTS DIVISION | 500 CARDIGAN RD | | | | SHOREVIEW | MN | 55126 | |
| 6110950 | TSK CLUBS INC - 2340 EAST ST | 590 W LOCUST AVE, SUITE 103 | | | | FRESNO | CA | 93650 | |
| 6110951 | Tsosie, Faron Edward | Address on file | | | | | | | |
| 6121350 | Tsosie, Faron Edward | Address on file | | | | | | | |
| 6110983 | TSU TREE SERVICE UNLIMITED INC | 5531 SILVER LODE DR | | | | PLACERVILLE | CA | 95667 | |
| 6110985 | TTG SYSTEMS INC | 204-10464 MAYFIELD RD NW | | | | EDMONTON | AB | T5P 4P4 | Canada |
| 6110986 | TTG Systems Inc | 25403 Katy Mills Pkwy | | | | Katy | TX | 77494 | |
| 6110987 | TTG Systems, Inc. | 10130 103rd Street, #2100 | | | | Edmonton | AB | T5J 3N9 | Canada |
| 6110988 | TTI CONSULTING LTD, DBA TECHNICAL TOOLBOXES LTD | 3801 KIRBY DR STE 520 | | | | HOUSTON | TX | 77098 | |
| 6110990 | Tulare PV II LLC | Tulare PV | 1166 Avenue of the Americas, Ninth Floor | | | New York | NY | 10036 | |
| 6118761 | Tulare PV II LLC | Christopher Thuman | Tulare PV | 1166 Avenue of the Americas, Ninth Floor | | New York | NY | 10036 | |
| 6110995 | TULARE VALLEY RAILROAD COMPANY | San Joaquin Valley Railroad | 221 North F Street | | | Exeter | CA | 93221 | |
| 6110997 | TULE TRASH COMPANY LLC | 11852 ROAD 122 | | | | PIXLEY | CA | 93256 | |
| 6110999 | Tullet Liberty (NatSource) | 100 William Street | | | | New York | NY | 10038 | |
| 6111000 | Tullet Prebon Americas Corp. | Attention: SMD - Energy | 101 Hudson St. | | | Jersey City | NJ | 07302 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 297 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6118661 | Tullet Prebon Americas Corp. | Tullet Prebon Legal Dept. | Attention: SMD - Energy 101 Hudson | 101 Hudson Street | | Jersey City | NJ | 07302 | |
| 6111001 | TULLETT PREBON AMERICAS COR | 101 Hudson St | | | | Jersey City | NJ | 07302 | |
| 6111003 | TULLETT PREBON AMERICAS CORP | 101 HUDSON ST | | | | Jersey City | NJ | 07302 | |
| 6111017 | TULSA INSPECTION RESOURCES LLC | 5727 S LEWIS AVE STE 300 | | | | TULSA | OK | 74105 | |
| 6111019 | Tunnel Hill Hydro LLC | Henwood Associates, Inc. | 1026 Florin Road, #390 | | | Sacramento | CA | 95831 | |
| 6118677 | Tunnel Hill Hydro LLC | Mark Henwood | Henwood Associates, Inc. | 1026 Florin Road, #390 | | Sacramento | CA | 95831 | |
| 6111021 | Tuolomne Utility District | 18885 Nugget Blvd. | | | | Sonora | CA | 95370 | |
| 6111022 | Tuolumne County Environmental Health Department | Tuolumne Co Environmental Health Department | 2 S Green Street | | | Sonora | CA | 95370 | |
| 6111024 | Tuolumne County Public Works | Public Works Director | 2 South Green Street | | | Sonora | CA | 95370 | |
| 6111025 | Tuolumne Utilities District | TUOLUMNE UTILITIES DIST | 18885 NUGGET BLVD | | | SONORA | CA | 95370 | |
| 6111026 | TURBINE CONTROLS CORPORATION | 466 Saw Mill River Road | | | | Ardsley | NY | 10502 | |
| 6111027 | Turella, Valerie | Address on file | | | | | | | |
| 6122392 | Turella, Valerie | Address on file | | | | | | | |
| 6111028 | Turk, Diana Kristina | Address on file | | | | | | | |
| 6121214 | Turk, Diana Kristina | Address on file | | | | | | | |
| 6111035 | TURLOCK IRRIG DIST | 333 East Canal Drive | | | | Turlock | CA | 95380 | |
| 6111037 | Turlock Irrigation Dist - TID | TURLOCK IRRIGATION DISTRICT | 333 EAST CANAL DR | | | TURLOCK | CA | 95381 | |
| 6111039 | TURLOCK IRRIGATION DISTRICT | 333 East Canal Drive | P.O. Box 949 | | | Turlock | CA | 95381 | |
| 6111041 | Turlock Irrigation District | 333 East Irrigation District | P.O. Box 949 | | | Turlock | CA | 95381 | |
| 6111042 | Turlock, City of | CITY OF TURLOCK, FINANCE OFFICE | 144 S BROADWAY | | | TURLOCK | CA | 95380 | |
| 6057408 | TURLOCK, CITY OF | CITY OF TURLOCK, FINANCE OFFICE, | 144 S BROADWAY | | | TURLOCK | CA | 95380-5454 | |
| 6111045 | TURNER & TOWNSEND AMCL INC | 11 E 26TH ST 5TH FL | | | | NEW YORK | NY | 10010 | |
| 6111086 | TURNER CONSTRUCTION COMPANY | 343 SANSOME ST STE 500 | | | | SAN FRANCISCO | CA | 94104 | |
| 6103931 | Turner et al | P. O. BOX 394 | | | | Genoa | CA | 89411 | |
| 6111094 | TURNER TRANS LIFT INC | 520 E NORRIS RD | | | | BAKERSFIELD | CA | 93308 | |
| 6111044 | Turner, Mark | Address on file | | | | | | | |
| 6121055 | Turner, Mark | Address on file | | | | | | | |
| 6069113 | TURNER, WALT | Address on file | | | | | | | |
| 6111096 | TURVAC INC | 6434 COACH LIGHT CIRCLE | | | | LIBERTY TWP | OH | 45011 | |
| 6111097 | Tuscan Ridge Associates LLC | 15032 Little Ron Road | | | | Chico | CA | 95973 | |
| 6111098 | Tusker Corp | 3636 BUCHANAN ST | | | | SAN FRANCISCO | CA | 94123 | |
| 6111099 | Tusker Corporation | 1593 North Point St. | | | | San Francisco | CA | 94123 | |
| 6111101 | TVI INC - 4950 ALMADEN EXPY | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 6111102 | TVI INC - 7117 REGIONAL ST | 1725 RUTAN DR | | | | LIVERMORE | CA | 94551 | |
| 6111103 | TVI INC - 875 MAIN ST | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 6111104 | TWENTY FIRST CENTURY, COMMUNICATIONS INC | 11808 MIRACLE HILLS DR FLR 3 | | | | OMAHA | NE | 68154 | |
| 6111105 | TWENTYEIGHTY STRATEGY EXECUTION, INC | 10901 W TOLLER DR | | | | LITTLETON | CO | 80127 | |
| 6111106 | Twin City Fire Insurance Company | Kelly Fayaud | One Hartford Plaza | T 16 85 | | Hartford | CT | 06155 | |
| 6111108 | TWIN CREEKS SPORTS COMPLEX INC - 969 E CARIBBEAN D | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6111109 | TWIN EAGLE RES MGMT, LLC. | 8847 W. Sam Houston Pkwy N. | | | | Houston | TX | 77040 | |
| 6111111 | Twin Eagle Resource Management, LLC | 100 W. Lawrence Street | | | | Appleton | WI | 54911 | |
| 6111113 | Twin Eagle Resource Management, LLC | 8847 West Sam Houston Pkwy. N. | | | | Houston | TX | 77040 | |
| 6111115 | Twin Valley Hydro | 13515 East Fern Road, P.O. Box 220 | | | | Whitmore | CA | 96096 | |
| 6111116 | TWIN VALLEY HYDROELECTRIC | 13515 FERN ROAD EAST | | | | WHITMORE | CA | 96096 | |
| 6111117 | TWINE GAS AND POWER | 2701 Creek Crossing Road | | | | Mesquite | TX | 75181 | |
| 6111118 | TWM FRESNO LLC - 2590 S EAST AVE | 4688 W JENNIFER AVE, STE 107 | | | | FRESNO | CA | 93722 | |
| 6111119 | TWM FRESNO LLC - 5275 W SHAW AVE # 259 | 4688 W JENNIFER AVE SUITE 107 | | | | FRESNO | CA | 93722 | |
| 6111120 | Tyco Integrated Security | PO Box 371967 | | | | Pittsburgh | PA | 15250 | |
| 6111121 | Tyco Integrated Security LLC | 3801 Bay Center Place | | | | Hayward | CA | 94545 | |
| 6111131 | TYCO INTEGRATED SECURITY LLC, TYCO FIRE & SECURITY US MGMT INC | 4700 EXCHANGE CT STE 300 | | | | BOCA RATON | FL | 33431 | |
| 6113132 | Tyler Marsh | DigitalPath Inc | 1065 Marauder Street | | | Chico | CA | 95973 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 297 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 298 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6111133 | Tyler, Andrea | Address on file | | | | | | | |
| 6121956 | Tyler, Andrea | Address on file | | | | | | | |
| 6111135 | Tyman, Jordan Patrick | Address on file | | | | | | | |
| 6122025 | Tyman, Jordan Patrick | Address on file | | | | | | | |
| 6111136 | Tyndale Enterprises, Inc | 5050 Applebutter Road | | | | Pipersville | PA | 18947 | |
| 6057410 | TYRRELL RESOURCES INC | PO Box 493460 | | | | REDDING | CA | 96049 | |
| 6057411 | U S CELLULAR CORPORATION | 8410 W Bryn Mawr Ave | | | | Chicago | IL | 60631 | |
| 6111137 | U. S. Bureau of Reclamation | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6111138 | U. S. Department of Energy | Office of Science, Berkeley Site Office | C/O Lawrence Berkeley National Laboratory | 1 Cyclotron Road; MIS 90-1023 | | Berkeley | CA | 94720 | |
| 6111139 | U.S. Army | 2205 Infantry Post Rd | | | | Fort Sam Houston | TX | 78234 | |
| 6111140 | U.S. Army | Field Direcotrate Office, Fort Sam Houston | 2205 Infantry Post Rd, Bldg 603 - Room 207-5 | | | Fort Sam Houston | TX | 78234-1361 | |
| 6082053 | U.S. Army Corp of Engineers | U.S. Army Engineer District, Sacramento | 1325 J Street | Attn.: Rob Barbato | | Sacramento | CA | 95814 | |
| 6111142 | U.S. Army Corps of Engineers Sacramento Office | 1455 Market St | 16th Floor Rm 1649 | | | San Francisco | CA | 94103 | |
| 6111143 | U.S. Bureau of Land Managemt Attn: Julia Lang | 20 Hamilton Ct. | | | | Hollister | CA | 95023 | |
| 6111144 | U.S. Bureau of Land Managemt. (BLM Alturas) | 708 W. 12th Street | | | | Alturas | CA | 96101 | |
| 6111145 | U.S. Bureau of Land Managemt. (BLM Bakersfield) | Bakersfield Field Office | Attn.: Daniel Vaughn | 3801 Pegasus Drive | | Bakersfield | CA | 93308 | |
| 6111147 | U.S. Bureau of Land Managemt. (BLM Folsom) | Dean Decker - Folsom Field Office | 63 Natoma Street | | | Folsom | CA | 95630 | |
| 6111149 | U.S. Bureau of Land Managemt. (BLM Needles) | Needles Resource Area Office | Attn.: Mary Lou Hamman | 101 West Spikes Road | | Needles | CA | 92363 | |
| 6111150 | U.S. Bureau of Reclamation | 2666 North Grove Industrial Drive, Ste. 106 | | | | Fresno | CA | 93727 | |
| 6111151 | U.S. Bureau of Reclamation | 2800 COTTAGE WAY | | | | Sacramento | CA | 95825 | |
| 6111152 | U.S. Coast Guard | Coast Guard Island | | | | Prather | CA | 94501 | |
| 6073115 | U.S. DOT - Federal Aviation Admin. (FAA Los Angeles) | Att: Tamika Crawford (Real Estate & Utilities Team) | P.O. Box 92007 | | | Los Angeles | CA | 90009-2007 | |
| 6057412 | U.S. Environmental Protection Agency | 75 Hawthorne Street | | | | San Francisco | CA | 94105 | |
| 6066414 | U.S. Federal Bureau of Investigation (FBI San Francisco) | Attn: Richard Ethridge | 450 Golden Gate Avenue | | | San Francisco | CA | 94102 | |
| 6111155 | U.S. Fish and Wildlife Service | 911 N. E. 11th Ave | | | | Portland | OR | 97232 | |
| 6111156 | U.S. Forest Service | P.O. BOX 301550 | | | | LOS ANGELES | CA | 90030-1550 | |
| 6111157 | U.S. Forest Service - Stanislaus NF - Summit Ranger District | #1 Pinecrest Lake Road | | | | Pinecrest | CA | 95364 | |
| 6082536 | U.S. Forest Service (Lassen National Forest) | Attn. Joey Perry | 2550 Riverside Drive | | | Susanville | CA | 96130 | |
| 6111159 | U.S. Forest Service, Eldorado NF, Amador Ranger District | Micki Smith | 26820 Silver Drive | | | Pioneer | CA | 95666 | |
| 6105265 | U.S. Forest Service, Forest Inventory & Analysis | Scott Rash | 620 SW Main Street | Suite 400 | | Portland | CA | 97205 | |
| 6111162 | U.S. Forest Service/Los Padres NF (Santa Maria) | Mount Pinos Ranger District | 34580 Lockwood Valley Road | | | Frazier Park | CA | 93225 | |
| 6111163 | U.S. Forest Service/Modoc NF | Attn: Jayne Biggerstaff | 800 West 12th Street | | | Alturas | CA | 96101 | |
| 6111168 | U.S. Forest Service/Plumas NF | Attn: Dan Smith | 875 Mitchell Avenue | | | Oroville | CA | 95965 | |
| 6111176 | U.S. Forest Service/Sierra NF | Attn.: James Boynton, Forest Supervisor | 1600 Tollhouse Road | | | Clovis | CA | 93611 | |
| 6111181 | U.S. Forest Service/Stanislaus NF | Ann Denton - District Ranger | Mi-Wok Ranger District | P.O. Box 100 | | Mi Wuk Village | CA | 95346 | |
| 6111183 | U.S. Forest Service/Stanislaus NF - Fiscal | Attn.: Pat Fraklin, Fiscal | 19777 Greenley Road | | | Sonora | CA | 95370 | |
| 6111184 | U.S. Forest Service/Tahoe National Forest | Forest Supervisor | 631 Coyote Street | | | NEVADA CITY | CA | 95959 | |
| 6111186 | U.S. General Services Administration | GSA, Acquisition Management Division | Building Services Branch | 50 United Nations Plaza, Mail Stop 21 (Rm 4545) | | San Francisco | CA | 94102 | |
| 6111185 | U.S. General Services Administration | GSA Facility Management | 50 United Nations Plaza, Mail Box 9, Rm 4556 | | | San Francisco | CA | 94102 | |
| 6111134 | U.S. Geological Survey - Menlo Park | David Reneau | Western Earthquake Hazard Team | 345 Middlefield Road - MS 977 | | Menlo Park | CA | 94025 | |
| 6096332 | U.S. Geological Survey (Pasadena) | Southern California Integrated GPS Network | 525 South Wilson Avenue | | | Pasadena | CA | 91106 | |
| 6113133 | U.S. National Oceanic & Atmospheric Admin. (NOAA) | U.S. Dept. of Commerce (DOC) | 325 Broadway, MC43 | Attn.: Sheryl Thomasson, Real | | Boulder Creek | CA | 80305-3337 | |
| 6111190 | U.S. Telepacific Corporation aka Telpx and amendments | 515 S. Flower Street | 47th Floor | | | Los Angeles | CA | 90071 | |
| 6042229 | U.S.F.S. Skylake Yosemite Camp,, Jeff, Pres. | Address on file | | | | | | | |
| 6111192 | Uber Technologies | 123 abc street | | | | asbestos | CA | 90000 | |
| 6086363 | UbiquiTel Leaseing Compnay | Sprint Property Services | 6391 Sprint Parkway | | | Overland Park | KS | 66251 | |
| 6111194 | UBIQUITEL LLC | 1 West Elm St STE 400 | | | | Cinshohocken | PA | 19428 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6111195 | UBIQUITEL LLC,UBIQUITEL OPERATING COMPANY,SPRINTCOM INCORPORATED | 1 West Elm St STE 400 | | | | Cinshohocken | PA | 19428 | |
| 6111207 | Ubiquitel, LLC | Sprint Property Services | 6391 Sprint Parkway | Mail Stop KSOPHT0101-Z2650 | | Overland Park | KS | 66251-4300 | |
| 6199335 | Ubiquitel, LLC | Sprint Law Department | 6391 Sprint Parkway | Mail Stop KSOPHT0101-Z2020 | | Overland Park | KS | 66251-2020 | |
| 6111209 | UBS AG (switzerland) | Bahnhofstrasse 45 | | | | Zurich | | 08098 | Switzerland |
| 6111211 | UC Berkeley | 2000 Carleton Street | | | | Berkeley | CA | 94720 | |
| 6111212 | UC Berkeley | 2087 Addison Street | | | | Berkeley | CA | 94704 | |
| 6111213 | UC Davis Large Lecture Hall SBD (California Hall) | RD 79 .25M E .5M S/ I-80 | | | | DAVIS | CA | 95616 | |
| 6111214 | UC Merced | 5200 N. Lake RD | | | | Merced | CA | 95340 | |
| 6111215 | UC Regents | 2087 ADDISON ST 2ND FL | | | | Berkeley | CA | 94704 | |
| 6111216 | UC Regents | 255 Cousteau Place | | | | Davis | CA | 95616 | |
| 6111218 | UC Regents | 255 Cousteau Place | | | | Davis | CA | 95618 | |
| 6111226 | UC REGENTS, CALIFORNIA INSTITUTE ENERGY ENVIRON, CIEE UNIVERSITY OF CALIFORNIA | 2087 ADDISON ST 2ND FL | | | | BERKELEY | CA | 94704 | |
| 6111228 | UC Riverside | 14350 Meridian Parkway, UC Path Center | | | | Riverside | CA | 92518 | |
| 6111229 | UC Santa Cruz | 1156 High St. | | | | Santa Cruz | CA | 95064 | |
| 6111210 | Uc, Michelle Irene | Address on file | | | | | | | |
| 6121684 | Uc, Michelle Irene | Address on file | | | | | | | |
| 6111230 | UC4 SOFTWARE INC AUTOMAIC | 14475 NE 24TH ST | | | | BELLEVUE | WA | 98007 | |
| 6111232 | UCLA FOUNDATION | 10920 WILSHIRE BLVD 14TH FL | | | | LOS ANGELES | CA | 90024 | |
| 6111233 | UCSC | 1156 High St | | | | Santa Cruz | CA | 95064 | |
| 6111234 | UCSC Physical Plant | 114 Carriage House Rd. | | | | Santa Cruz | CA | 95064 | |
| 6111235 | UKIAH BIBLE CHURCH INC - ARROYO DR S/END | 1430 North State Street | | | | Ukiah | CA | 95482 | |
| 6111236 | ULC ROBOTICS INC | 88 ARKAY DR | | | | HAUPPAUGE | NY | 11788 | |
| 6111238 | Ulster Petroleums Ltd. | 2000, 400 Third Ave. S.W. | | | | Calgary | AB | T2P 4H2 | Canada |
| 6111239 | ULTIMATE TRANSPORTION N. AMERICA LLC - 30914 SAN A | 26344 FAIRVIEW AVE. | | | | HAYWARD | CA | 94542 | |
| 6111240 | ULTRA RESOURCES | 400 N. Sam Houston Parkway E | Suite 1200 | | | Houston | TX | 77060 | |
| 6111241 | UMS GROUP INC | 300 INTERPACE PKWY STE C380 | | | | PARSIPPANY | NJ | 07054 | |
| 6057414 | unassigned | DO NOT OVERWRITE THIS - | GO TO RECORD 2 AT BOTTOM TO ENTER | NEW LESSOR/LESSEE | | Eureka | CA | | |
| 6111304 | UNDERGROUND CONSTRUCTION CO INC | 5145 INDUSTRIAL WAY | | | | BENICIA | CA | 94510 | |
| 6111312 | Underground Construction Company, Inc. | 5145 Industrial Way | | | | Benicia | CA | 94510 | |
| 6057417 | UNDERGROUND SERVICE ALERT, OF SOUTHERN CALIFORNIA | P.O. Box 77070 | | | | CORONA | CA | 92877-0102 | |
| 6111314 | Underwriters at Lloyd's (AEGIS UK) Syndicate No. AES 1225 | Neville Drew | 110 Fenchurch Street | | | London | | | United Kingdom |
| 6111316 | Underwriters at Lloyd's (Freberg Environmental) Syndicate No. 1458 RNR | Larry Kuntz | 115 South LaSalle Street 2450 | | | Chicago | IL | 60603 | |
| 6111322 | Underwriters at Lloyd's (Talbot) Syndicate No. 1183 (Validus Underwriting Risk Services) | Chris Sonneman | 48 Wall Street 7th Floor | | | New York | NY | 10005 | |
| 6111324 | Underwriters at Lloyd's (Travelers) Syndicate No. TRV 5000 | Louis Scott | Exchequer Court | 33 St. Mary Axe | | London | | | United Kingdom |
| 6111326 | Ungerboeck | 100 Ungerboeck Park | | | | O'Fallon | MO | 63368 | |
| 6111327 | UNGERBOECK SYSTEMS INTERNATIONAL, INC | 100 UNGERBOECK PARK | | | | O'FALLON | MO | 63368 | |
| 6111328 | UNICO MECHANICAL CORPORATION | 1209 POLK ST | | | | BENICIA | CA | 94510 | |
| 6111330 | Unified Investigations & Sciences, Inc. | 2258 Momentum Place | | | | Chicago | IL | | |
| 6111335 | UNIFY CONSULTING LLC | 1518 1ST AVE S STE 201 | | | | SEATTLE | WA | 98134 | |
| 6111337 | UNI-KOOL PARTNERS | P.O. Box 3140 | | | | Salinas | CA | 93912 | |
| 6087197 | Uni-Kool Partners, The | c/o Adam Patterson, Facility Manager_testing | P.O. Box 3140 | | | Salinas | CA | 93912 | |
| 6111339 | Union Bank | Uwe Ligmond, Vice President | 500 S. Main Street, 7th Floor | | | Orange | CA | 92868 | |
| 6111340 | UNION BANK NA | 400 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94104 | |
| 6111342 | UNION OIL COMPANY CALIFORNIA | 1003 E Main St | | | | Santa Paula | CA | 93060 | |
| 6111345 | UNION PACIFIC RAILROAD COMPANY | 12567 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 6111594 | UNION PACIFIC RAILROAD COMPANY | 1400 Douglas St | | | | Omaha | NE | 68179 | |
| 6057420 | UNION PACIFIC RAILROAD COMPANY | 1400 Douglas St. | STOP 1030 | | | Omaha | NE | 60693 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 299 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 300 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6111373 | UNION PACIFIC RAILROAD COMPANY | 1400 Douglas St. | STOP 1030 | | | Omaha | NE | 68179 | |
| 6057418 | UNION PACIFIC RAILROAD COMPANY | 34009 Alvarado-Niles Road | | | | Union City | CA | 94587 | |
| 6111371 | UNION PACIFIC RAILROAD COMPANY | 400 Douglas St., #1640 | | | | Omaha | NE | 68179 | |
| 6098949 | UNION PACIFIC RAILROAD COMPANY | Bay Area Rapid Transit District | 300 Lakeside Dr | | | Oakland | CA | 94607 | |
| 6060542 | UNION PACIFIC RAILROAD COMPANY | P.O. Box 15408 | | | | San Luis Obispo | CA | 93406 | |
| 6111379 | Union Pacific Railroad Company | Tom McGovern | 1400 Douglas Street, Stop 0640 | | | Omaha | NE | 68179 | |
| 6113536 | UNION PACIFIC RAILROAD COMPANY | Union Pacific Railroad | 1400 Douglas St, Stop 1690 | | | Omaha | NE | 61759 | |
| 6111633 | Union Sanitary District | 5072 BENSON ROAD | | | | UNION CITY | CA | 94587 | |
| 6111634 | Uniper Global Commodities North America LLC | 1201 Louisiana Street | Suite 650 | | | Houston | TX | 77002 | |
| 6111638 | UNISONT ENGINEERING INC | 333 HEGENBERGER RD STE 310 | | | | OAKLAND | CA | 94621 | |
| 6111640 | UniTech Services Group | 130 Longmeadow Street | | | | Longmeadow | MA | 01106 | |
| 6111642 | UNITECH SERVICES GROUP | 138 LONGMEADOW ST | | | | LONGMEADOW | MA | 01106 | |
| 6111644 | UNITED CEREBRAL PALSY ASSOCIATION- 4229 E ASHLAN | 590 W. LOCUST AVE. SUITE 103 | | | | FRESNO | CA | 93650 | |
| 6111645 | UNITED ENERGY | 225 Union Blvd | Suite 200 | | | Lakewood | CO | 80228 | |
| 6111648 | United Energy Trading, LLC | 20445 State Highway 249 | Suite 320 | | | Houston | TX | 77070 | |
| 6111649 | United Financial of Illinois, Inc | 800 E. Eiehl Rd, Ste 185 | | | | Naperville | IL | 60563 | |
| 6111651 | UNITED GAS & POWER | 25108 Marguerite Pkwy | Suite A-447 | | | Mission Viejo | CA | 92692 | |
| 6111652 | UNITED PRO PAINTING INC | 22345 MEEKLAND AVE | | | | HAYWARD | CA | 94541 | |
| 6057427 | UNITED RAILROADS SAN FRANCISCO | 1400 Douglas Street | | | | Omaha | NE | 68179 | |
| 6111870 | UNITED RENTALS (NORTH AMERICA) INC | 100 First Stamford Place, Suite 700 | | | | Stamford | CT | 06902 | |
| 6111872 | UNITED RENTALS INC | 100 First Stamford Place, Suite 700 | | | | Stamford | CT | 06902 | |
| 6057429 | UNITED RENTALS INC | UNITED RENTALS (NORTH AMERICA) INC, | 100 FIRST STAMFORD PLACE STE 700 | | | STAMFORD | CT | 06902 | |
| 6111873 | UNITED RENTALS TRENCH SAFETY | 100 First Stamford Place | | | | Stamford | CT | 06902 | |
| 6111874 | UNITED RIGGERS & ERECTORS INC | 4188 VALLEY BLVD | | | | WALNUT | CA | 91789 | |
| 6111875 | United Site Services of California, Inc. | 118 Flanders Road, Suite 1000 | | | | Westborough | MA | 01581 | |
| 6057430 | UNITED STATES | 1325 J St | | | | Sacramento | CA | 95814 | |
| 6111876 | United States Aircraft Insurance Group (USAIG) | 125 Broad Street | Sixth Floor | | | New York | NY | 10004 | |
| 6111878 | United States Army Corps of Engineers | Attn: CESPK-FAO | 1325 J Street | | | Sacramento | CA | 95814 | |
| 6057431 | United States Department of Interior Bureau of Reclamation | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6111879 | United States Department of Interior Bureau of Reclamation | 2800 Cottage Way E-1705 | | | | Sacramento | CA | 95825 | |
| 6111881 | UNITED STATES DEPARTMENT OF THE INTERIOR BUREAU OF RECLAMATION | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6057432 | UNITED STATES ENRICHMENT CORP | Centrus Energy Corp. | 6901 Rockledge Drive, Suite 800 | | | Bethesda | MD | 20817 | |
| 6057433 | UNITED STATES OF AMERICA | 1325 J St | | | | Sacramento | CA | 95814 | |
| 6111882 | United States of America (USAO/EDCA on behalf of USFS) | 1400 Independence Ave., SW | | | | Washington | DC | 20228 | |
| 6057435 | UNITED STATES TRUST COMPANY NEW YORK,NORTHERN CALIFORNIA POWER COMPANY CONSOLIDATE,CENTRAL PACIFIC RAILWAY COMPANY | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 6111883 | UNITED STATES,BUR RECLAMATION,DEPT INTERIOR | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6111885 | UNITED STATES,DEPT AGRICULTURE,EL DORADO NATIONAL FOREST | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6111887 | UNITED STATES,DEPT AGRICULTURE,FOREST SERVICE | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6111889 | UNITED STATES,DEPT AGRICULTURE,FOREST SERVICE,TAHOE NATIONAL FOREST | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6111890 | UNITED STATES,DEPT ARMY,PGT PIPELINE EXPANSION PROJECT | 1500 Defense Pentagon | | | | Washington | DC | 20310 | |
| 6111893 | UNITED STATES,DEPT INTERIOR,BUR RECLAMATION | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6111895 | UNITED STATES,DEPT NAVY,MARE ISLAND NAVAL SHIPYARD RAILROAD | W end of tenneesse Street | 1100 Railroad Avenue | | | Vallejo | CA | 94592 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 301 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6057438 | UNITED STATES,FEDERAL ID NO 94-0742640,NORTHERN DISTRICT CALIFORNIA,BANKRUPTCY COURT,PLAN OF REORGANIZATION,PG&E,PACIFIC GAS AND ELECTRIC COMPANY,CHAPTER 11 | 450 Golden Gate Ave Mail Box 36099 | | | | San Francisco | CA | 94102 | |
| 6111896 | UNITED STATES,FISH WILDLIFE SERVICE,BUR LAND MANAGEMENT,BUREAU LAND MANAGEMENT,VENTURA FISH WILDLIFE | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6111897 | UNITED STATES,FISH WILDLIFE SERVICE,ENDANGERED SPECIES CONSULTATION,DEPT INTERIOR | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6111902 | UNITED STATES,FOREST SERVICE,DEPT AGRICULTURE | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6057439 | UNITED STATES,FOREST SERVICE,DEPT AGRICULTURE | 1849 C Street NW Rm. 5665 | | | | Washington | DC | 20240 | |
| 6111904 | UNITED STATES,PGT PIPELINE EXPANSION PROJECT,DEPT ARMY | 1500 Defense Pentagon | | | | Washington | DC | 20310 | |
| 6111905 | UNITED STATES,PLUMAS NATIONAL FOREST,PLU9998T,MASTER TRANSMISSION EASEMENT,FOREST SERVICE,DEPT AGRICULTURE,2012R010272,20120032672 | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6111906 | UNITED STATES,SOLANO PROJECT,DEPT INTERIOR,BUR RECLAMATION,06-LC-20-9322 | 1849 C Street NW Rm. 5665 | | | | Washington | DC | 20240 | |
| 6111907 | UNITED STATES,STANDARD PACIFIC GAS LINE INCORPORATED,BUR RECLAMATION,DEPT INTERIOR | 1849 C Street NW Rm. 5665 | | | | Washington | DC | 20240 | |
| 6111908 | UNITED STATES,STANDARD PACIFIC GAS LINE INCORPORATED,DEPT INTERIOR,BUR RECLAMATION | 1849 C Street NW Rm. 5665 | | | | Washington | DC | 20240 | |
| 6111909 | UNITED STATES,STATE CALIFORNIA,DEPT FISH GAME,FOREST SERVICE | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6111910 | UNITED STATES,STATE CALIFORNIA,DEPT WATER RESOURCES,FERC 1988,HAAS KINGS RIVER PROJECT,DEPT ARMY,CORPS ENGINEERS,ARMY CORPS ENGINEERS | PO BOX 942836 | | | | Sacramento | CA | 94236 | |
| 6111911 | UNITED STATES,TAHOE NATIONAL FORES,FOREST SERVICE,DEPT AGRICULTURE | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6111913 | UNITED STATES,TAHOE NATIONAL FOREST,FOREST SERVICE,DEPT AGRICULTURE | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6111914 | UNITED STATES,TAHOE NATIONAL FOREST,MASTER AGREEMENT,DEPT AGRICULTURE,CC 05 99 17 002,AMENDMENT 2,AMENDMENT 1 | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6111915 | UNITED STATES,TRINITY COUNTY PUBLIC DISTRICT,DEPT INTERIOR,BUR LAND MANAGEMENT | 1849 C Street NW Rm. 5665 | | | | Washington | DC | 20240 | |
| 6111916 | United Way Bay Area | 550 Kearny Street, #1000 | | | | San Francisco | CA | 94108 | |
| 6057440 | UNITEDSTATES,FORESTSERVICE,DEPTAGRICULTU | 1400 Independence Ave., SW | | | | Washington | DC | 20250 | |
| 6111917 | UNI-TILE & MARBLE, INC. - 21105 CABOT BLVD # B | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6111918 | UNITY FOREST PRODUCTS - 1162 PUTMAN AVE | 2360 S Orange Ave | | | | Fresno | CA | 93725 | |
| 6111919 | UNIVAR USA INC LOS ANGELES | 2600 S GARFIELD AVE | | | | CITY OF COMMERCE | CA | 90040 | |
| 6111922 | UNIVAR USA INC- SAN JOSE | 2256 JUNCTION AVE | | | | SAN JOSE | CA | 95131 | |
| 6111924 | Universal Forest Products | 26200 Nowell Rd | | | | Thornton | CA | 95686 | |
| 6111925 | Universal Forest Products Western Division Inc. | 26299 Nowell Road | | | | Thornton | CA | 95686 | |
| 6111928 | UNIVERSAL RECYCLING SOLUTIONS INC | 231 MARKET PL #620 | | | | SAN RAMON | CA | 94583 | |
| 6111930 | UNIVERSAL SITE SERVICES INC | 760 E CAPITOL AVE | | | | MILPITAS | CA | 95035 | |
| 6111932 | UNIVERSITY OF CALIFORNIA BERKELEY | 1936 University Ave, 2nd Floor | | | | BERKELEY | CA | 94704 | |
| 6111934 | UNIVERSITY OF CALIFORNIA BERKELEY | 1936 UNIVERSITY AVE., 2ND FLR | | | | BERKELEY | CA | 94704 | |
| 6057441 | UNIVERSITY OF CALIFORNIA BERKELEY | 1936 University Ave | | | | Berkeley | CA | 94704 | |
| 6111936 | UNIVERSITY OF CALIFORNIA BERKELEY | 2000 Carleton Street,245A | | | | Berkeley | CA | 94704 | |
| 6111935 | University of California Berkeley | 2000 Carleton St | | | | Berkeley | CA | 94720 | |
| 6111937 | University of California Berkeley | Attn: Sara Shirazi | 2000 Carleton St | | | Berkeley | CA | 94720 | |
| 6111939 | UNIVERSITY OF CALIFORNIA SAN FRANCISCO - Mission Bay Byers Hall MBCx | 600 16TH ST | | | | SAN FRANCISCO | CA | 94105 | |
| 6111940 | University of California Santa Cruz | 1156 High Street, Barn G | | | | Santa Cruz | CA | 95064 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 302 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6111942 | University of California, Merced | 5200 North Lake Road | | | | Merced | CA | 95343 | |
| 6111944 | University of California, San Francisco | Box 0269, 500 Parnassus Ave. MUSE | | | | San Francisco | CA | 94142 | |
| 6111945 | University of California, San Francisco (UCSF) | 645 Minnesota Street | | | | San Francisco | CA | 94107 | |
| 6111946 | UNIVERSITY OF CALIFORNIA-Berkeley | Bill Stewart, Director, Center for Forestry | College of Natural Resources | 137 Mulford Hall, MC 3114 | | Berkeley | CA | 94720 | |
| 6111947 | UNLIMITED TECHNOLOGY INC | 20 SENN DR | | | | CHESTER SPRINGS | PA | 19425 | |
| 6111948 | Unsinger, Heather | Address on file | | | | | | | |
| 6111950 | UNWIRED REVOLUTION | 2720 N VAL VISTA DR | | | | MESA | AZ | 85213 | |
| 6111952 | UONG,JAMES - 1733 BERRYESSA RD STE B | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6111953 | UONG,JAMES - 1745 BERRYESSA RD BLDG A | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6111954 | UPPAL,RAWINDER JIT - 3969 CAMERON PARK DR | 27611 LA PAZ RD, STE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6111978 | UpSky International LTD dba CROWN PLAZA SAN FRANSC | 6861 NANCY RIDGE DR.-STE C | | | | SAN DIEGO | CA | 92121 | |
| 6111979 | UpValley Family Centers of Napa | 1440 Sprint St. | | | | St Helena | CA | 94574 | |
| 6111980 | UPVALLEY FAMILY CENTERS OF NAPA, COUNTY | 1440 SPRING ST | | | | ST HELENA | CA | 94574 | |
| 6111982 | Upway Properties, LLC | Beyers Costin | 200 Fourth Street, | Suite 400 | | Santa Rosa | CA | 95401 | |
| 6111983 | URANIUM ONE INC | Bay Adelaide Centre | | | | Toronto | ON | M5H 4G3 | Canada |
| 6111985 | URBIN INC JONATHAN MANZO | 596 DELLBROOK AVE | | | | SAN FRANCISCO | CA | 94131 | |
| 6111987 | URENA, SALVADOR S | Address on file | | | | | | | |
| 6111988 | URENCO LIMITED | 18 OXFORD RD | | | | MARLOW, BUCKS | | SL7 2NL | UNITED KINGDOM |
| 6112001 | URN CONSULTING INC | 818 KALI PL | | | | ROCKLIN | CA | 95765 | |
| 6112003 | URS CORPORATION AMERICAS | 1333 BROADWAY STE 800 | | | | OAKLAND | CA | 94612 | |
| 6098173 | US Army Commander, NTC | Juan Manuel Mata, MSG, USA | 983 Inner Loop Rd | | | Fort Irwin | CA | 92310 | |
| 6112005 | US Army Corp of Engineers | 1325 J St. | Room 1350 | | | Sacramento | CA | 95814 | |
| 6112006 | US Army Corps of Engineers | 1325 J ST | | | | SACRAMENTO | CA | 95814 | |
| 6112007 | US Auction Services, Inc. | 238 North 2nd Ave. | | | | Upland | CA | 91786 | |
| 6112008 | US Auction Services, Inc. | ARMANDO L CAMARENA, US AUCTIONS | 130 E 9TH ST | | | UPLAND | CA | 91786 | |
| 6112012 | US Bank | 461 5th Ave | | | | New York | NY | 10017 | |
| 6112014 | US CAD HOLDINGS LLC, US CAD CN3D CONST, MANAGED DESIGN | 18831 BARDEEN AVE STE 200 | | | | IRVINE | CA | 92612 | |
| 6118939 | US Cellular Corporation | Kellington Krack Richmond | Blackhurst Sutton Glatte LLP | 23 Newton St. | | Medford | OR | 91501 | |
| 6119336 | US Cellular Corporation | Attn: Network Operations Manager | Kellington Krack Richmond | Blackhurst Sutton Glatte LLP | 23 Newton St. | Medford | OR | 91501 | |
| 6112015 | US Cellular Corporation, Attn: Network Operations Manager | 1020 West Del Norte Street | | | | Eureka | CA | 95501 | |
| 6112017 | US DOE/LAWRENCE BERKELEY NATIONAL LAB | 1 Cyclotron Road | | | | Berkeley | CA | 94720 | |
| 6112018 | US ECOLOGY INC | 101 S CAPITOL BLVD STE 1000 | | | | BOISE | ID | 83702 | |
| 6112020 | US Engineering Solutions Corp | 3 Lewis Street | | | | Hartford | CT | 06103 | |
| 6112021 | US Fish and Wildlife Service | 2800 Cottage Way | #W-2605 | | | Sacramento | CA | 95825 | |
| 6112023 | US General Services Administration | 0 United Nations Plaza, Rm 4556, Mailbox | | | | San Francisco | CA | 94102 | |
| 6112024 | US General Services Administration | 50 United Nations Plaza, Rm 4556, Mailbo | | | | San Francisco | CA | 94102 | |
| 6112025 | US General Services Administration | 50 United Nations Plaza,Rm 4556,Mailbox9 | | | | San Francisco | CA | 94102 | |
| 6112026 | US Geological Survey | 12201 Sunrise Valley Drive | | | | Reston | VA | 20192 | |
| 6112027 | US INTEC INC | 6828 FAIRCHILD LN | | | | Stockton | CA | 95245 | |
| 6112028 | US MINE CORP - 8625 HWY 124 | 4637 S. EAST AVE | | | | FRESNO | CA | 93725 | |
| 6112031 | US Power | 905 Cotting Lane | | | | Vacaville | CA | 95688 | |
| 6112054 | US POWER SERVICES LLC | 6485 SHILOH RD STE B-700 | | | | ALPHARETTA | GA | 30005 | |
| 6112056 | USA MOTORS.COM | 1683 East Louise | | | | Lathrop | CA | 95330 | |
| 6057442 | USA Waste of California | USA WASTE OF CALIFORNIA, ANDERSON COTTONWOOD DISPOSAL, | 8592 COMMERCIAL WAY | | | REDDING | CA | 96001 | |
| 6112057 | USACE | P. O. Box 960001 | | | | Stockton | CA | 95296 | |
| 6112058 | USBR | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6112060 | USDA Forest Service - Tahoe National Forest | Sharon Hernandez | 22830 Foresthill Road | | | ForestHill | CA | 95631 | |
| 6112061 | USFS Stanislaus National Forest | Beth Martinez | 19777 Greenley Road | | | Sonora | CA | 95370 | |
| 6112063 | USFS-Eldorado National Forest | ASC-Budget & Finance | 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| 6112064 | USFS-Lassen National Forest | ASC-Budget & Finance | 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| 6112065 | USFS-Los Padres National Forest | ASC-Budget & Finance | 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6112066 | USFS-Mendocino National Forest | ASC-Budget & Finance | 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| 6112067 | USFS-Plumas National Forest | 159 Lawrence St. | | | | Quincy | CA | 95971 | |
| 6112068 | USFS-Plumas National Forest | ASC-Budget & Finance | 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| 6112069 | USFS-Sequoia National Forest | 1839 South Newcomb Rd | | | | Porterville | CA | 93257 | |
| 6112070 | USFS-Sequoia National Forest | ASC-Budget & Finance | 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| 6112071 | USFS-Shasta Trinity National Forest | 14225 Holiday Rd | | | | Redding | CA | 96003 | |
| 6112073 | USFS-Shasta Trinity National Forest | ASC-Budget & Finance | 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| 6112075 | USFS-Sierra National Forest | 1600 Tollhouse Rd. | | | | Clovis | CA | 93611 | |
| 6112076 | USFS-Sierra National Forest | ASC-Budget & Finance | 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| 6112077 | USFS-Six Rivers National Forest | ASC-Budget & Finance | 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| 6112078 | USFS-Stanislaus National Forest | 19777 Greenley Rd | | | | Sonora | CA | 95370 | |
| 6112079 | USFS-Stanislaus National Forest | ASC-Budget & Finance | 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| 6112080 | USFS-Tahoe National Forest | 631 Coyote St. | | | | Nevada City | CA | 95959 | |
| 6112081 | USFS-Tahoe National Forest | ASC-Budget & Finance | 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| 6057443 | USFWS | 2800 COTTAGE WAY ROOM W-2605 | | | | Sacramento | CA | 95825 | |
| 6112082 | USI VI | 1422 E. 71st Street, Ste J | | | | Tulsa | OK | 74136 | |
| 6112083 | USRPI REIT, Inc. | USRPI REIT INC CREEKSIDE BUSINESS PARK OWNER LLC | 30 HUDSON ST 15TH FL | | | JERSEY CITY | NJ | 07302 | |
| 6112084 | USS POSCO INDUSTRIES | P.O. Box 471 | | | | Pittsburg | CA | 94565 | |
| 6112085 | Utica Water and Power Authority | 1168 Booster Way | PO Box 358 | | | Angels Camp | CA | 95222 | |
| 6118870 | Utica Water and Power Authority | Michael Minkler | 1168 Booster Way | PO Box 358 | | Angels Camp | CA | 95222 | |
| 6057447 | UTILITIES AVIATION SPECIALISTS INC | PO Box 810 | | | | CROWN POINT | IN | 46308-0810 | |
| 6112089 | UTILITIES INTERNATIONAL INC | 161 N CLARK ST #3400 | | | | CHICAGO | IL | 60601 | |
| 6112091 | UTILITIES SERVICE ALLIANCE INC | 9200 INDIAN CREEK PKWY #201 | | | | OVERLAND PARK | KS | 66210 | |
| 6112099 | UTILITY CONSULTING GROUP LLC | 23679 CALABASAS RD STE 263 | | | | CALABASAS | CA | 91302 | |
| 6112132 | UTILITY DATA CONTRACTORS INC | 82 INVERNESS DR EAST STE A1 | | | | ENGLEWOOD | CO | 80112 | |
| 6112151 | Utility Data Contractors, Inc. | 82 Iverness Drive East #A1 | | | | Englewood | CO | 80112 | |
| 6112153 | Utility Management Services (UMS) | 6317 Oleander Drive | Suite C | | | Wilmington | NC | 28403 | |
| 6112154 | UTILITY SOLUTIONS INC | 101 33RD ST DR SE | | | | HICKORY | NC | 28602 | |
| 6112162 | UTILITY SYSTEM EFFICIENCIES INC | 2108 MARCHITA WAY | | | | CARMICHAEL | CA | 95608 | |
| 6112164 | UTILITY TREE SERVICE LLC | 1237 DOKER DR | | | | MODESTO | CA | 95351 | |
| 6112346 | Utility Tree Service, Inc | 1884 Keystone Ct, Suite A | | | | Redding | CA | 96003 | |
| 6112353 | Utility Tree Service, Inc | 708 Blair Mill Road | | | | Willow Grove | PA | 19090 | |
| 6112355 | Utility Tree Service, LLC | 1884 Keystone Ct, Suite A | | | | Redding | CA | 96003 | |
| 6106634 | Utility Tree Services, Inc. | Marc Salvatore | P.O. Box 1785 | | | Morgan Hill | CA | 95037 | |
| 6112358 | UtilityAPI, Inc. | 426 17th Street Suite #700 | | | | Oakland | CA | 94612 | |
| 6112361 | UTILLIGENT LLC | 118 E MAIN ST | | | | NEW ALBANY | OH | 43054 | |
| 6112363 | V & O CAO - 45 S SANBORN RD - SALINAS | 36 Quail Run Circle | | | | salinas | CA | 93907 | |
| 6112364 | V B GOLF LLC - 2401 E 3RD AVE | 877 CEDAR ST. STE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6112373 | V LOPEZ JR AND SONS GEN ENGINEERING, CONTRACTORS INC | 200 E FESLER ST #101 | | | | SANTA MARIA | CA | 93454 | |
| 6112375 | V&G Builders, Inc. | 4350 N. Palm Avenue | | | | Fresno | CA | 93704 | |
| 6112377 | Vaca Valley Dental | 1932 Seville st | | | | Santa Rosa | CA | 95403 | |
| 6112376 | Vaca, Brian | Address on file | | | | | | | |
| 6122227 | Vaca, Brian | Address on file | | | | | | | |
| 6071045 | Vacant | 65358 Hall Meadow Circle | | | | Shaver Lake | CA | 93664 | |
| 6112379 | VACAVILLE CHRISTIAN SCHOOLS | 1649 Roma Drive | | | | Pittsburg | CA | 94565 | |
| 6112380 | VACAVILLE WATER POWER COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6112381 | Vacaville, City of | CITY OF VACAVILLE, ACCOUNTS RECEIVABLE | 650 MERCHANT ST | | | VACAVILLE | CA | 95688 | |
| 6112382 | Valdez, Manuel Carlin | Address on file | | | | | | | |
| 6121208 | Valdez, Manuel Carlin | Address on file | | | | | | | |
| 6112383 | Valdez, Stephen Andrew | Address on file | | | | | | | |
| 6121327 | Valdez, Stephen Andrew | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 303 of 325

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6112384 | Valdriz, Thomas | Address on file | | | | | | | |
| 6112385 | VALEK, MILLICENT M | Address on file | | | | | | | |
| 6112386 | Valencia, Adrian | Address on file | | | | | | | |
| 6112387 | Valencia, Joseph Allen | Address on file | | | | | | | |
| 6121096 | Valencia, Joseph Allen | Address on file | | | | | | | |
| 6112388 | Valentine, David Lynn | Address on file | | | | | | | |
| 6120056 | Valentine, David Lynn | Address on file | | | | | | | |
| 6111153 | Valero Refining Company | Valero Energy Corporation | One Valero Place | | | Prather | CA | 78212 | |
| 6112390 | VALERO REFINING COMPANY-CALIFORNIA | 3001 PARK ROAD | | | | Benica | CA | 94510 | |
| 6112391 | VALERO REFINING COMPANY-CALIFORNIA | 3400 EAST SECOND ST | | | | Benica | CA | 94510 | |
| 6112392 | VALET ORGANIZERS INC - 1190 DELL AVE STE N | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| 6112393 | VALIDYNE ENGINEERING CORP | 8626 WILBUR AVE | | | | NORTHRIDGE | CA | 91324 | |
| 6112394 | VALIN CORP, SUNNYVALE | 555 E CALIFORNIA AVE | | | | SUNNYVALE | CA | 94086 | |
| 6112396 | VALIN CORPORATION | 1941 RINGWOOD AVE | | | | SAN JOSE | CA | 95131 | |
| 6112398 | VALLARTA FOOD ENTERPRISES - 1515 PANAMA LN | 1350 W Wrightwood Ave | | | | Chicago | IL | 60614 | |
| 6112399 | VALLARTA FOOD ENTERPRISES - 1951 W CLINTON AVE | 1350 W Wrightwood Ave | | | | Chicago | IL | 60614 | |
| 6112400 | VALLARTA FOOD ENTERPRISES - 2705 S H ST | 1350 W Wrightwood Ave | | | | Chicago | IL | 60614 | |
| 6112401 | VALLARTA FOOD ENTERPRISES -3850 N CEDAR AVE-FRESNO | 1350 W Wrightwood Ave | | | | Chicago | IL | 60614 | |
| 6112402 | VALLARTA FOOD ENTERPRISES, INC - 4831 E BUTLER AVE | 1350 W Wrightwood Ave | | | | Chicago | IL | 60614 | |
| 6057450 | VALLEJO CITY | 555 Santa Clara Street | | | | Vallejo | CA | 94590 | |
| 6057451 | VALLEJO ELECTRIC LIGHT POWER COMPANY,SAN FRANCISCO NAPA VALLEY RAILROAD | 1120 N Street MS 49 | | | | Sacramento | CA | 95814 | |
| 6112403 | Vallejo Sanitation & Flood Control District (VSFCD) | DISTRICT | 450 Ryder St. | | | Vallejo | CA | 94590 | |
| 6058741 | Vallejo, Alejandro | Address on file | | | | | | | |
| 6122342 | Vallejo, Alejandro | Address on file | | | | | | | |
| 6057456 | VALLEJO, CITY OF | 555 Santa Clara Street | | | | Vallejo | CA | 94590 | |
| 6112404 | Vallejo, City of | CITY OF VALLEJO | 555 SANTA CLARA ST | | | VALLEJO | CA | 94590 | |
| 6112405 | VALLEY CHRISTIAN ACADEMY - 2970 SANTA MARIA WAY | 147 W. ROUTE 66 #706 | | | | GLENDORA | CA | 91740 | |
| 6112406 | Valley Coffee/Valley Springs Water (Fresno office) | P. O. Box 27740 | | | | Fresno | CA | 93729 | |
| 6112407 | VALLEY INSTITUTE OF PROSTHETICS & ORTH -1520 21ST | 9530 HAGEMAN RD. B #196 | | | | Bakersfield | CA | 93312 | |
| 6112408 | VALLEY LAHVOSH BAKING INC - 502 M ST | 253 Fulton Street | | | | Fresno | CA | 93706 | |
| 6112409 | VALLEY OAK CHILDRENS INC VOCS | 3120 COHASSET RD STE 6 | | | | CHICO | CA | 95973 | |
| 6112413 | VALLEY OIL CO | P.O. Box 1650 | | | | Wappingers Falls | NY | 12590 | |
| 6112415 | VALLEY RUBBER & GASKET CO INC | 10182 CROYDON WAY STE C | | | | SACRAMENTO | CA | 95827 | |
| 6112416 | VALLEY VISION INC | 3400 3RD AVE | | | | SACRAMENTO | CA | 95817 | |
| 6112418 | VALMED INC - 340 W GRANT LINE RD | 511 S. Harbor Blvd. #C | | | | La Habra | CA | 90631 | |
| 6112419 | VALMONT MICROFLECT | 3575 25TH STREET SE | | | | SALEM | OR | 97302 | |
| 6112420 | VALUEOPTIONS OF CALIFORNIA INC | 1400 CROSSWAYS BLVD STE 101 | | | | CHESAPEAKE | VA | 23320 | |
| 6112421 | VAN BEBBER BROS - 729 PETALUMA BLVD S | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6112422 | Van Beurden, Adrion | Address on file | | | | | | | |
| 6121582 | Van Beurden, Adrion | Address on file | | | | | | | |
| 6095187 | Van Bogardus, Deputy | Address on file | | | | | | | |
| 6112424 | Van Bogelen, Micah D. | Address on file | | | | | | | |
| 6121744 | Van Bogelen, Micah D. | Address on file | | | | | | | |
| 6112425 | VAN DE POL ENTERPRISES - 4895 S AIRPORT WAY | 590 W LOCUST AVE, SUITE 103 | | | | FRESNO | CA | 93650 | |
| 6112426 | VAN DE POL ENTERPRISES INC | 4985 South Airport Way | | | | STOCKTON | CA | 95201 | |
| 6069063 | Van Delist, Craig | Address on file | | | | | | | |
| 6112428 | VAN DER HOEK,PIER | PO BOX 42 | PIER VAN DER HOEK, OWNER | | | HELM | CA | 93627 | |
| 6112429 | Van Der Kooi Dairy Power LLC | 1563 West Buckingham Drive | | | | Hanford | CA | 93230 | |
| 6188886 | Van Der Kooi Dairy Power LLC | Charlie Van Der Kooi | 1563 West Buckingham Drive | | | Hanford | CA | 93230 | |
| 6112881 | VAN DYKE | Address on file | | | | | | | |
| 6102905 | Van Elderen | Address on file | | | | | | | |
| 6084831 | Van Elderen, Daniel | Address on file | | | | | | | |
| 6112433 | Van Hoosear, Aric Ronald | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121619 | Van Hoosear, Aric Ronald | Address on file | | | | | | | |
| 6087283 | Van Middlesworth, Dennis | Address on file | | | | | | | |
| 6082507 | Van Nuys | 415 Nantucket St. | | | | Foster City | CA | 94404 | |
| 6112437 | Van Puffelen, Jere | Address on file | | | | | | | |
| 6112438 | VAN VLIET BROS - LONE TREE RD SS 1ST | 23234 Lone Tree Rd. | | | | ESCALON | CA | 95320 | |
| 6112439 | Vanaman, Jonathan D | Address on file | | | | | | | |
| 6121488 | Vanaman, Jonathan D | Address on file | | | | | | | |
| 6112440 | Vance, Brad | Address on file | | | | | | | |
| 6112441 | Vance, Brad | Address on file | | | | | | | |
| 6112442 | Vance, Brad | Address on file | | | | | | | |
| 6112443 | Vance, Brad | Address on file | | | | | | | |
| 6112444 | Vance, Brad | Address on file | | | | | | | |
| 6112445 | Vance, Brad | Address on file | | | | | | | |
| 6112446 | Vance, Brad | Address on file | | | | | | | |
| 6112447 | Vance, Brad | Address on file | | | | | | | |
| 6112448 | Vance, Brad | Address on file | | | | | | | |
| 6112449 | Vance, Brad | Address on file | | | | | | | |
| 6112450 | Vance, Brad | Address on file | | | | | | | |
| 6112451 | Vance, Brad | Address on file | | | | | | | |
| 6112452 | Vance, Brad | Address on file | | | | | | | |
| 6112453 | Vandenakker, Audrey | Address on file | | | | | | | |
| 6112454 | VANDERDUSSEN,DANNY dba GREENWOOD DAIRY | 6569 Road 27 | | | | Orland | CA | 95963 | |
| 6112455 | Vanderham, Luke | Address on file | | | | | | | |
| 6112457 | Vanderlick, Arthur Gunther | Address on file | | | | | | | |
| 6120985 | Vanderlick, Arthur Gunther | Address on file | | | | | | | |
| 6112458 | Vang, May | Address on file | | | | | | | |
| 6112459 | VANGUARD INSTRUMENTS CO INC TARBELL ASSOCIATES | C/O DOBLE ENGINEERING CO | 85 WALNUT ST | | | WATERTOWN | MA | 02472 | |
| 6112460 | VANGUARD INSTRUMENTS CO INC TARBELL ASSOCIATES | PO BOX 1595 | | | | NOVATO | CA | 94918 | |
| 6058742 | Vanrenen, Ariana | Address on file | | | | | | | |
| 6122395 | Vanrenen, Ariana | Address on file | | | | | | | |
| 6112461 | VANTAGE ELECTRICAL GROUP INC | 610 N. Route 31 | | | | Crystal Lake | IL | 60012 | |
| 6112462 | Vantage Wind Energy LLC | Attn:  Asset Manager | 1 S. Wacker Dr. – Suite 1800 | | | Chicago | IL | 60606 | |
| 6188693 | Vantage Wind Energy LLC | Asset Manager Vantage Wind | 1 S. Wacker Dr. – Suite 1800 | Attn:  Asset Manager | | Chicago | IL | 60606 | |
| 6112463 | Vardas, Kris Andrew | Address on file | | | | | | | |
| 6121830 | Vardas, Kris Andrew | Address on file | | | | | | | |
| 6112464 | Vardas, Tracey L. | Address on file | | | | | | | |
| 6121795 | Vardas, Tracey L. | Address on file | | | | | | | |
| 6112465 | VARGAS,NANCY | 2121 MERIDIAN PARK BLVD,#6363 | | | | CONCORD | CA | 94524 | |
| 6086683 | Varian Arabians | C/O Sheila Varian | 1275 Corbett Canyon Road | | | Arroyo Grande | CA | 93420 | |
| 6112467 | various owner groups | 10350 Socrates Mine Road | | | | Middletown | CA | 95461 | |
| 6112469 | Varolii Corporation | 100 Crosby Drive, Suite 101 | | | | Bedford | MA | 01730 | |
| 6112471 | Varolii Corporation | 821 2nd Avenue | | | | Seattle | WA | 98104 | |
| 6112473 | Vasco Winds, LLC | NextEra Energy Resources, LLC | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 6188728 | Vasco Winds, LLC | Emre Ergas | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 6112474 | VASONA BUSINESS PARK - 100 COOPER CT | 804 Estates Dr Ste 202 | | | | Aptos | CA | 95003 | |
| 6112475 | VASONA LIGHT RAIL LINE,SANTA CLARA VALLEY TRANSPORTATION AUTHORITY | Santa Clara Valley Transportation Authority | 55-A West Santa Clara Street | | | San Jose | CA | 95113 | |
| 6057457 | VASQUEZ COFFEE | PO Box 40177 | | | | SAN FRANCISCO | CA | 94140 | |
| 6112476 | Vasquez, Michael John | Address on file | | | | | | | |
| 6122312 | Vasquez, Michael John | Address on file | | | | | | | |
| 6112477 | Vaughan, Guy Reed | Address on file | | | | | | | |
| 6121355 | Vaughan, Guy Reed | Address on file | | | | | | | |
| 6112478 | Vawter, Travis Joe | Address on file | | | | | | | |
| 6122255 | Vawter, Travis Joe | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6112480 | VCCT INC | 1747 WRIGHT AVENUE | | | | LA VERNE | CA | 91750 | |
| 6113192 | Veady | 8705 Dorfman Drive | | | | Cotati | CA | 94931 | |
| 6112483 | Vecino Vineyards LLC | Vecino Vineyards, LLC | 14100 Powerhouse Road | | | Potter Valley | CA | 95469 | |
| 6112484 | Vecino Vineyards, LLC | Attn: Michael Miller | Vecino Vineyards, LLC | 14100 Powerhouse Road | | Potter Valley | CA | 95469 | |
| 6112508 | VEGA ENGINEERING INC | 2171 Junipero Serra Blvd #340 | | | | Daly City | CA | 94014 | |
| 6112497 | VEGA ENGINEERING INC | 2171 JUNIPERO SERRA BLVD | | | | DALY CITY | CA | 94014 | |
| 6112510 | VEGA,EVARISTO | 217 MARTIN EDEN CT | | | | PITTSBURG | CA | 94565 | |
| 6112513 | VEGETATION SOLUTIONS INC | 1211 PINECREST DR | | | | CONCORD | CA | 94521 | |
| 6112515 | VEGIWORKS INC | 3055 Jefferson, Ste 3 | | | | Napa | CA | 94558 | |
| 6112516 | VELAN VALVE CORP - MONTREAL | 7007 COTE-DE-LIESSE | | | | MONTREAL | QC | H4T 1G2 | CANADA |
| 6112517 | Velasquez, Robert P | Address on file | | | | | | | |
| 6121119 | Velasquez, Robert P | Address on file | | | | | | | |
| 6112518 | VENABLES BELL & PARTNERS LLC | 201 POST ST STE 200 & 300 | | | | SAN FRANCISCO | CA | 94108 | |
| 6112519 | Ventyx Inc | Attn: CFO | 400 Perimeter Center Terrace, Suite 500 | | | Atlanta | GA | 33046 | |
| 6118452 | Ventyx Inc | ABB Enterprise Software, Inc | Attn: General Counsel | 400 Perimeter Center Terrace, Suite 500 | | Atlanta | GA | 33046 | |
| 6112521 | VEREGY CONSULTING LLC | 2121 N CALIFORNIA BLVD STE 290 | | | | WALNUT CREEK | CA | 94596 | |
| 6112523 | VERGIS,NICK - 3350 KLOSE WAY - | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6112524 | VERGIS,NICK - 5200 SONOMA BLVD - | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6112525 | VERIFORCE | 1575 SAWDUST RD ste 600 | | | | THE WOODLANDS | TX | 77380 | |
| 6112527 | VERINT AMERICAS INC | 800 NORTHPOINT PKWY | | | | ALPHARETTA | GA | 30005 | |
| 6112529 | Verint Americas, Inc. | 300 Colonial Center Parkway | | | | Roswell | GA | 30076 | |
| 6112531 | VERIPHASE INC | 2700 CORPORATE DR STE 200 | | | | BIRMINGHAM | AL | 35242 | |
| 6112532 | VERISIGN INC | 12061 BLUEMONT WAY | | | | RESTON | VA | 20190 | |
| 6112533 | Verizon (Airtouch) -Cust #154090 | 180 Washington Valley RD | ATTN: Network Real Estate | | | Bedminster | NJ | 07921 | |
| 6112536 | Verizon Business Network Services, Inc. | 22001 Loudoun County Parkway | | | | Ashburn | VA | 20147 | |
| 6112543 | VERIZON CONNECT TELO INC | 20 ENTERPRISE DR STE 100 | | | | ALISO VIEJO | CA | 92656 | |
| 6112545 | Verizon Wireless | 295 Parkshore Dr., Bldg A | | | | Folsom | CA | 95630 | |
| 6069279 | Verizon Wireless | PO Box 408 | | | | Newark | NJ | 07101 | |
| 6112547 | VERIZON WIRELESS,GTE MOBILNET,RE: TERMINATION AGREEMENT,SACRAMENTO VALLEY LIMITED PARTNERSHIP | PO Box 408 | | | | Newark | NJ | 07101 | |
| 6112548 | Verlis Dowd DBA Dowd Interiors | 6120 Lincoln Blvd, Suite G | | | | Oroville | CA | 95966 | |
| 6112549 | VERMILION RESOURCE MANAGEMENT | 41441 TOLLHOUSE RD | | | | SHAVER LAKE | CA | 93664 | |
| 6112553 | VERMILION RESOURCE MANAGEMENT INC | 41441 TOLLHOUSE RD | | | | SHAVER LAKE | CA | 93664 | |
| 6112555 | VERNOLA, ANTHONY P TRUST 10-18-00 | PO BOX 217 | | | | UPLAND | CA | 91785 | |
| 6112556 | VERSALENCE LLC | 3328 NW OGDEN ST | | | | CAMAS | WA | 98607 | |
| 6112557 | Versify Solutions, Inc. | 2 Braxton Way, Suite 105 | | | | Glen Mills | PA | 19342 | |
| 6112560 | Vertical Bridge Tower, LLC | Mindy Fields | 750 Park of Commerce Drive, Suite 200 | | | Boca Raton | FL | 33487 | |
| 6112564 | VERTIV CORP | 1050 DEARBORN DR | | | | COLUMBUS | OH | 43299 | |
| 6112575 | VERTIV SERVICES INC | 610 EXECUTIVE CAMPUS DR | | | | WESTERVILLE | OH | 43082 | |
| 6112580 | VERUS ASSOCIATES INC | 1355 Willow Way, Suite 120 | | | | Concord | CA | 94520 | |
| 6112582 | Verve Farms Inc | 2454 E. Prestwick Ave. | | | | Fresno | CA | 93730 | |
| 6112583 | VERWEY,JOHN - 11511 W FLORAL AVE | 11511 West Floral Ave. | | | | Fresno | CA | 93706 | |
| 6112584 | VESSELY, ROBERT S | Address on file | | | | | | | |
| 6112585 | VESTA PARTNERS LLC | 300 FIRST STAMFORD PL | | | | STAMFORD | CT | 06902 | |
| 6112586 | Veteran Energy Inc. dba Red Cedar Group | 3340 Peachtree Rd NE | Suite 1910 | | | Atlanta | GA | 30326 | |
| 6112615 | VETERAN POWER INC | 100 OAK RD | | | | BENICIA | CA | 94510 | |
| 6112634 | Veteran Power, Inc. | 100 Oak Road | PO Box 538 | | | Benicia | CA | 94510 | |
| 6057458 | VETERANS AFFAIRS, US DEPT OF | 1111 Howe Avenue Suite 390 | | | | Sacramento | CA | 95825 | |
| 6112636 | VF Mall LLC Westfield | 498 N. Winchester Blvd. | | | | Santa Clara | CA | 95050 | |
| 6112637 | VF Mall LLC Westfield | 498 N. Winchester Blvd. | | | | Santa Clara | CA | 95128 | |
| 6112638 | VIA WEST INC | 5110 North 40th Street | | | | Phoenix | AZ | 85018 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 306 of 325

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6112639 | ViaSAT, Inc. | 6155 el Camino Real | | | | Carlsbad | CA | 92009 | |
| 6112640 | VIBROSYSTM INC | 2727 JACQUES-CARTIER BLVD EAST | | | | LONQUEUIL | QC | J4N 1L7 | CANADA |
| 6113102 | Vicent | 2425 French Oak Place | | | | Livermore | CA | 96020 | |
| 6112687 | VICTOR BACKHOE INC | 991 LITTLE MORRO CREEK RD | | | | MORRO BAY | CA | 93442 | |
| 6112689 | VICTORIA G BROCK, VB COACHING & CONSULTING | 1198 NAVIGATOR DR PMB 132 | | | | VENTURA | CA | 93001 | |
| 6112690 | View Inc. | 195 S Milpitas Blvd | | | | Milpitas | CA | 95035 | |
| 6112691 | Vieyra, Bertha | Address on file | | | | | | | |
| 6112692 | Vigil, Shaun | Address on file | | | | | | | |
| 6112693 | VIGNETTE WINERY, LLC - 55 ENTERPRISE CT STE 3 | 4225 Solano Ave #693 | | | | Napa | CA | 94558 | |
| 6112694 | VIKING AUTOMATIC SPRINKLER CO | 4961 INDUSTRY DR | | | | MEDFORD | OR | 97502 | |
| 6112696 | Viking Ready Mix Co., Inc. | 3664 W. Ashlan Ave. | | | | Fresno | CA | 93722 | |
| 6112697 | VILLA PETROLEUM CORP. | PO BOX 8867 | | | | STOCKTON | CA | 95208 | |
| 6112698 | VILLA SIENA - 1855 MIRAMONTE AVE | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6057459 | VILLAGES GOLF AND COUNTRY CLUB, THE | 5000 Cribari Ln | | | | San Jose | CA | 95135 | |
| 6112699 | Villapando, Rick | Address on file | | | | | | | |
| 6121470 | Villapando, Rick | Address on file | | | | | | | |
| 6112700 | Villarreal, Jason | Address on file | | | | | | | |
| 6122207 | Villarreal, Jason | Address on file | | | | | | | |
| 6057499 | VINCE SIGAL ELECTRIC INC | PO BOX 1995 | | | | Windsor | CA | 95492 | |
| 6092459 | Vincent Jr., John C. | Address on file | | | | | | | |
| 6079059 | Vincent, Darrell E, & Dene, Trustees | The Darrell E. Vincent & Dene Vincent Living Trust | 4758 W. Alluvial Avenue | | | Fresno | CA | 93722 | |
| 6057500 | VINCLER COMMUNICATIONS INC | PO Box 3479 | | | | REDWOOD CITY | CA | 94064 | |
| 6112704 | VINE HILL HARDWARE INC - 4451 CLAYTON RD | 10 HARRIS COURT, BUILDING C, SUITE 2 | | | | Monterey | CA | 93940 | |
| 6112705 | Vintner Solar, LLC | 222 South 9th Street | Suite 1600 | | | Minneapolis | MN | 55402 | |
| 6118765 | Vintner Solar, LLC | Tim Young | 222 South 9th Street | Suite 1600 | | Minneapolis | MN | 55402 | |
| 6112707 | VINZA CORPORATION - SAN CARLOS & 7TH NE | 1025 Water St, Suite A | | | | Santa Cruz | CA | 95062 | |
| 6112708 | vipavee sirivatanaaksorn | 225 union ave | | | | Campbell | CA | 95008 | |
| 6093721 | Virden, Charles | Address on file | | | | | | | |
| 6112709 | Virden, Sandra Lea | Address on file | | | | | | | |
| 6121160 | Virden, Sandra Lea | Address on file | | | | | | | |
| 6112710 | VIRGINIA MASON INSTITUTE | 1100 NINTH AVE | | | | SEATTLE | WA | 98101 | |
| 6112711 | Virginia Schenk dba C&S Industrial Coatings | 983 South 4th Street, Unit A | | | | Grover Beach | CA | 93433 | |
| 6112713 | VIRGINIA SCHENK, C & S INDUSTRIAL COATINGS | 983 SOUTH 4TH ST UNIT A | | | | GROVER BEACH | CA | 93433 | |
| 6112715 | Viridian Energy PA LLC | 535 Connecticut Ave. | 6th Floor | | | Norwalk | CT | 06854 | |
| 6112725 | VIRTUAL HOLD TECHNOLOGY LLC | 137 Heritage Woods Drive | | | | Akron | OH | 44321 | |
| 6112727 | VISAGE ENERGY | 6345 Green Valley Circle #216 | | | | Culver City | CA | 90230 | |
| 6112728 | VISAGE ENERGY CORP | 6345 Green Valley Circle #216 | | | | Culver City | CA | 90230 | |
| 6057501 | VISALIA ELECTRIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 61759 | |
| 6112729 | VISION CRITICAL COMMUNICATIONS INC | 436 LAFAYETTE ST 6TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 6057502 | VISION SERVICE PLAN | 3333 Quality Dr. | | | | Rancho Cordova | CA | 95670 | |
| 6109918 | Visit Oakland | Attn: Ben Taylor | 481 Water St | | | Oakland | CA | 94607 | |
| 6112732 | Vista Corporation | P.O. Box 382 | | | | Saint Helena | CA | 94574 | |
| 6057503 | Vista Corporation | Vista Corporation | P.O. Box 382 | | | Saint Helena | CA | 94574 | |
| 6118822 | Vista Corporation | Mike Karl | Vista Corporation | P.O. Box 382 | | Saint Helena | CA | 94574 | |
| 6112733 | Vista Energy Marketing LP | 4306 Yoakum Blvd. | Suite 600 | | | Houston | TX | 77006 | |
| 6112734 | Vista Energy Marketing LP | 4306 Yoakum Street | Suite 600 | | | Houston | TX | 77006 | |
| 6112736 | VISUAL COMMUNICATIONS COMPANY LLC | 12780 DANIELSON CT STE A | | | | POWAY | CA | 92064 | |
| 6112737 | VISUAL SOUND INC | 485 PARK WAY | | | | BROOMALL | PA | 19008 | |
| 6112741 | Vitol Inc. | 1100 LOUISIANA ST STE 5500 | | | | HOUSTON | TX | 77002 | |
| 6074232 | Vivoli, Daniel | Address on file | | | | | | | |
| 6080630 | Vixie, Curtis | Address on file | | | | | | | |
| 6112745 | Vlaming & Associates | 447 Georgia Street | | | | Vallejo | CA | 94590 | |
| 6112746 | Vlassis, George John | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 307 of 325

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page
308 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121329 | Vlassis, George John | Address on file | | | | | | | |
| 6112750 | VLOCITY INC | 50 Fremont Street, Suite 2250 | | | | San Francisco | CA | 94105 | |
| 6112752 | Voboril, Patti M | Address on file | | | | | | | |
| 6121089 | Voboril, Patti M | Address on file | | | | | | | |
| 6057504 | VOGT, H F | Address on file | | | | | | | |
| 6112753 | Vogt, Harland | Address on file | | | | | | | |
| 6112754 | Vohra, Vinay | Address on file | | | | | | | |
| 6112755 | VOITH HYDRO INC | 760 EAST BERLIN RD | | | | YORK | PA | 17408 | |
| 6112757 | Voith Hydro Inc. | 760 East Berlin Rd. | | | | York | CA | 17408 | |
| 6112758 | VOLAIRE ENERGY LLC | 1000 N. Lake Shore Dr | Suite 406 | | | Chicago | IL | 60611 | |
| 6112759 | Vollmer, Leslie | Address on file | | | | | | | |
| 6122106 | Vollmer, Leslie | Address on file | | | | | | | |
| 6112760 | Volpi, Joey Musio | Address on file | | | | | | | |
| 6121601 | Volpi, Joey Musio | Address on file | | | | | | | |
| 6112770 | VOSS LABORATORIES INC | 4740 E 2ND ST STE 33 | | | | BENICIA | CA | 94510 | |
| 6112772 | Vossler, Carol | Address on file | | | | | | | |
| 6112773 | VP HAULING & DEMOLITION | 1700 SHATTUCK AVE #19 | | | | BERKLEY | CA | 94709 | |
| 6112775 | VS AUTOMOTIVE INC - 466 SOSCOL AVE | 422S Solano Ave | | | | Napa | CA | 95448 | |
| 6112776 | VSI RISK MANAGEMENT & ERGONOMICS, INC | 681 MAIN ST STE 115 | | | | PLACERVILLE | CA | 95667 | |
| 6112777 | VSP | 3333 Quality Dr. | | | | Rancho Cordova | CA | 95670 | |
| 6112785 | VTA | 3331 North First Street | | | | San Jose | CA | 95134 | |
| 6112787 | VU ENTERPRISES INC - 1200 S ABEL ST | 1111 W EL CAMINO REAL STE.135 | | | | SUNNYVALE | CA | 94087 | |
| 6112788 | VU,HELENA T - 461 BLOSSOM HILL RD STE J | 1111 W. EL CAMINO REAL | | | | SUNNYVALE | CA | 94087 | |
| 6112789 | VUCOVICH INC - 21350 S LASSEN AVE TR | 3289 W. Sussex Way | | | | Fresno | CA | 93722 | |
| 6112790 | VUCOVICH INC - 21350 S LASSEN AVE TR | 590 W LOCUST AVE STE 103 | | | | FRESNO | CA | 93650 | |
| 6095954 | VUGRENES FARMS | 247 Estates Drive | | | | Chico | CA | 95928 | |
| 6112792 | VUICH PARK (CITY OF DINUBA) - 855 E EL MONTE WAY | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6112800 | VULCAN CONSTRUCTION AND, MAINTENANCE INC | 1010 W WHITESBRIDGE AVE | | | | FRESNO | CA | 93706 | |
| 6112802 | VV ACQUISITION COMPANY LLC - 234 E HIGHWAY 246 | 9530 HAGEMAN RD B #196 | | | | BAKERSFIELD | CA | 93312 | |
| 6112803 | VWR INTERNATIONAL LLC | 1050 SATELLITE BLVD | | | | SUWANEE | GA | 30024 | |
| 6112804 | W BRADLEY ELECTRIC INC | 90 HILL ROAD | | | | NOVATO | CA | 94945 | |
| 6112858 | W K MCLELLAN CO | 254 SEARS POINT RD | | | | PETALUMA | CA | 94954 | |
| 6112859 | W P Davies Oil Co | PO Box 80067 | | | | BAKERSFIELD | CA | 93380 | |
| 6057507 | W R GRACE COMPANY,FOSTER KLEISER COMPANY | 99 Park Ave | | | | New York | NY | 10016 | |
| 6112861 | W W GRAINGER INC | 100 GRAINGER PKWY | | | | LAKE FOREST | IL | 60045 | |
| 6112864 | W.M.J. Farms | 9257 Avenue 416 | | | | Dinuba | CA | 93618 | |
| 6112865 | WAA GST EXEMPT TRUST U/A/D NOV 21 2012 | 5901 S. Belvedere Avenue | | | | Tucson | AZ | 85706 | |
| 6112866 | Wadham Energy, LP 26.5 MW Biomass Plant | 2410 Camino Ramon, Suite 360 | | | | San Ramon | CA | 94583 | |
| 6112867 | Wages, Zachary Mason | Address on file | | | | | | | |
| 6122050 | Wages, Zachary Mason | Address on file | | | | | | | |
| 6085327 | Wagner, Craig | Address on file | | | | | | | |
| 6112868 | Wagoner, Michael Victor | Address on file | | | | | | | |
| 6122198 | Wagoner, Michael Victor | Address on file | | | | | | | |
| 6112869 | Wahl, Nathan | Address on file | | | | | | | |
| 6122168 | Wahl, Nathan | Address on file | | | | | | | |
| 6112870 | Wail Poon | 255 Berry Street | | | | San Francisco | CA | 94158 | |
| 6112871 | Wake, George Harold | Address on file | | | | | | | |
| 6121274 | Wake, George Harold | Address on file | | | | | | | |
| 6112872 | WALDEN ENERGY | 417 W. 7th Street | Suite 104 | | | Tulsa | OK | 74119 | |
| 6112874 | WALDEN ENERGY LLC | 417 W. 7th Street | Suite 104 | | | Tulsa | OK | 74119 | |
| 6112876 | Walden Energy, LLC | 5115 East 84th Place | | | | Tulsa | OK | 74137 | |
| 6067363 | WALDRON, GARY | Address on file | | | | | | | |
| 6112884 | WALKER & ASSOCIATES INC | 7129 OLD HWY 52 N | | | | WELCOME | NC | 27374 | |
| 6112885 | Walker Ridge Wind LLC (Walker Ridge) | 26 CANAL BANK | | | | WINDSOR LOCKS | CT | 06096 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 308 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
309 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6075865 | Walker, Alexander | Address on file | | | | | | | |
| 6112882 | Walker, Brian | Address on file | | | | | | | |
| 6122376 | Walker, Brian | Address on file | | | | | | | |
| 6112880 | Walker, Dru | Address on file | | | | | | | |
| 6085307 | Walker, Gary | Address on file | | | | | | | |
| 6093654 | WALKER, STEVEN R. | Address on file | | | | | | | |
| 6112883 | Walker, Tommy Harold | Address on file | | | | | | | |
| 6121792 | Walker, Tommy Harold | Address on file | | | | | | | |
| 6112886 | Wall, Charles | Address on file | | | | | | | |
| 6112887 | WALL, MICHAEL A | Address on file | | | | | | | |
| 6104980 | Wallace | 3684 LAKE ALMANOR DR | | | | Westwood | CA | 96137 | |
| 6101627 | Wallace | 40 Sagittarius Ct | | | | Rano | CA | 96137 | |
| 6112892 | WALLACE & HINZ MANUFACTURING & DESIGN | PO BOX 708 | | | | BLUE LAKE | CA | 95525 | |
| 6072374 | WALLACE, ROBERT | Address on file | | | | | | | |
| 6112891 | Wallace, William B | Address on file | | | | | | | |
| 6121100 | Wallace, William B | Address on file | | | | | | | |
| 6112893 | Waller, Timothy Andrew | Address on file | | | | | | | |
| 6122307 | Waller, Timothy Andrew | Address on file | | | | | | | |
| 6112894 | WALNUT CREEK SPORTS CLUB LLC - 1908 OLYMPIC BLVD | P.O. BOX 23803 | | | | SAN JOSE | CA | 95153 | |
| 6112895 | WALNUT CREEK SPORTS CLUB LLC - 5434 THORNWOOD DR | PO BOX 23803 | | | | SAN JOSE | CA | 95153 | |
| 6112897 | WALSH MEDIA INC | 579 W NORTH AVE STE 200 | | | | ELMHURST | IL | 60126 | |
| 6112896 | Walsh, Jason M | Address on file | | | | | | | |
| 6122098 | Walsh, Jason M | Address on file | | | | | | | |
| 6112898 | WALTER AND PRINCE LLP | 208 E ST | | | | SANTA ROSA | CA | 95404 | |
| 6112900 | Waltos, Carol R | Address on file | | | | | | | |
| 6121092 | Waltos, Carol R | Address on file | | | | | | | |
| 6112901 | Waltos, Robert A | Address on file | | | | | | | |
| 6121189 | Waltos, Robert A | Address on file | | | | | | | |
| 6112902 | Wang, Eric | Address on file | | | | | | | |
| 6081161 | Ward, Craig | Address on file | | | | | | | |
| 6095180 | Ward, Craig or Steven | Address on file | | | | | | | |
| 6112904 | Ward, Daniel Ernest | Address on file | | | | | | | |
| 6121268 | Ward, Daniel Ernest | Address on file | | | | | | | |
| 6112906 | Ward, Jr., Randall Wayne | Address on file | | | | | | | |
| 6122267 | Ward, Jr., Randall Wayne | Address on file | | | | | | | |
| 6112907 | Warner, Corey | Address on file | | | | | | | |
| 6122152 | Warner, Corey | Address on file | | | | | | | |
| 6112908 | WARREN & KAREN PLASKETT TRUSTEES | 11638 S GRANITE RD | | | | BAKERSFIELD | CA | 93308 | |
| 6112923 | WARTSILA NORTH AMERICA INC | 16330 AIR CENTER BLVD | | | | HOUSTON | TX | 77032 | |
| 6112925 | WARTSILA NORTH AMERICA INC AUTOMATION | 2140 TECHNOLOGY PL | | | | LONG BEACH | CA | 90810 | |
| 6112926 | Wartsila North America, Inc. | 819 Central Ave. | | | | Jefferson | LA | 70121 | |
| 6112927 | Warwick, Andrew | Address on file | | | | | | | |
| 6121445 | Warwick, Andrew | Address on file | | | | | | | |
| 6112928 | Wasco, City of | CITY OF WASCO | 764 E STREET | | | WASCO | CA | 93280 | |
| 6112929 | Washington Forestry Consultants, Inc. | 1919 Yelm Highway SE | | | | Olympia | WA | 98501 | |
| 6112930 | WASHINGTON GAS ENERGY SYSTEMS | 8614 Westwood Center Drive | Suite 1200 | | | Vienna | VA | 22182 | |
| 6112932 | Washington Gas Energy Systems, Inc. | 8614 Westwood Center Drive | | | | Vienna | VA | 22182 | |
| 6112933 | WASHINGTON HOSPITAL HEALTHCARE SYSTEMS | 2000 MOWRY AVENUE | | | | FREMONT | CA | 94538 | |
| 6112934 | WASHINGTON UNION SCHOOL DISTRICT | 101 PARKSHORE DR., STE. 100 | STEPHEN DiPIERRO, PRESIDENT | | | FOLSOM | CA | 95630 | |
| 6112939 | WASTE CONTROL SPECIALISTS LLC, ATTN: TREASURY DEPARTMENT | 17101 PRESTON RD STE 115 | | | | DALLAS | TX | 75248 | |
| 6057512 | Waste Management - Fresno | USA WASTE OF CALIFORNIA, ANDERSON COTTONWOOD DISPOSAL, | 8592 COMMERCIAL WAY | | | REDDING | CA | 96001 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 310 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6057513 | Waste Management - Ukiah | WASTE MANAGEMENT OF ALAMEDA COUNTY, | 172 98TH AVE | | | OAKLAND | CA | 94603 | |
| 6112941 | Waste Management - USA Waste of Calif | USA WASTE OF CALIFORNIA, ANDERSON COTTONWOOD DISPOSAL | 8592 COMMERCIAL WAY | | | REDDING | CA | 96001 | |
| 6112942 | WASTE MANAGEMENT OF ALAMEDA COUNTY | 172 98TH AVE | | | | OAKLAND | CA | 94603 | |
| 6112943 | Waste Management of Alameda County Inc. | 2615 Davis Street | | | | San Leandro | CA | 94577 | |
| 6112944 | Waste Management of Antelope Valley | WASTE MANAGEMENT OF CALIFORNIA INC DBA WASTE MANAGEMENT OF ANTELOPE VALLEY | 1200 W CITY RANCH RD | | | PALMDALE | CA | 93551 | |
| 6112945 | Waste Management of Corning | 1001 Fannin Street | | | | Houston | TX | 77002 | |
| 6057515 | Waste Management of Fort Bragg | WASTE MANAGEMENT OF ALAMEDA COUNTY, | 172 98TH AVE | | | OAKLAND | CA | 94603 | |
| 6112947 | Waste Management of Nevada | 1001 Fannin Street | | | | Houston | TX | 77002 | |
| 6112946 | Waste Management of Nevada | PO Box 541065 | | | | Los Angeles | CA | 90054 | |
| 6057516 | Waste Management of North Valley Disposal | USA WASTE OF CALIFORNIA, ANDERSON COTTONWOOD DISPOSAL | 8592 COMMERCIAL WAY | | | REDDING | CA | 96001 | |
| 6112951 | WATER DYNAMICS INC | 4877 W JENNIFER STE 104 | | | | FRESNO | CA | 93722 | |
| 6113053 | WATER RESOURCES, CA DEPT OF (DWR) | P.O. Box 942836 | | | | Sacramento | CA | 94236-0001 | |
| 6113055 | WATER TECTONICS INC | 6300 MERRILL CREEK PKWY C-100 | | | | EVERETT | WA | 98203 | |
| 6118827 | Water Wheel Ranch | Finley McMillan | Water Wheel Ranch, LP | 30779 Frisby Road, P.O. Box 110 | | Round Mountain | CA | 96084 | |
| 6113056 | Water Wheel Ranch, LP | 30779 Frisby Road, P.O. Box 110 | | | | Round Mountain | CA | 96084 | |
| 6057517 | WATERFORD, CITY OF | 101 E. Street | | | | Waterford | CA | 95386 | |
| 6113057 | WaterLogic | 185 Mason Circle, Suite B | | | | Concord | CA | 94520 | |
| 6113059 | WATERLOGIC WEST INC | 185 Mason Circle | | | | Concord | CA | 94520 | |
| 6113061 | Waters, Caleb Daniel | Address on file | | | | | | | |
| 6122033 | Waters, Caleb Daniel | Address on file | | | | | | | |
| 6113060 | Waters, Samuel | Address on file | | | | | | | |
| 6121452 | Waters, Samuel | Address on file | | | | | | | |
| 6113064 | WATERSHED SCIENCES INC | 517 SW 2nd Street | | | | Corvallis | OR | 97333 | |
| 6113066 | Waterside Warehousing | 411 Lesser Street | | | | Oakland | CA | 94601 | |
| 6113073 | WATSON ELECTRIC INC | 1155 C ARNOLD DR STE 313 | | | | MARTINEZ | CA | 94553 | |
| 6085066 | Watson Family Trust | Address on file | | | | | | | |
| 6113067 | Watson, Emily | Address on file | | | | | | | |
| 6122222 | Watson, Emily | Address on file | | | | | | | |
| 6113076 | Watson, Jr., Mark Anthony | Address on file | | | | | | | |
| 6122306 | Watson, Jr., Mark Anthony | Address on file | | | | | | | |
| 6074739 | Watson, Timothy S. | Address on file | | | | | | | |
| 6113077 | WATSONVILLE FREEHOLDER - 500 WESTRIDGE DR | 804 Estates Dr Ste 202 | | | | Aptos | CA | 95003 | |
| 6113078 | Watsonville, City of | CITY OF WATSONVILLE | 275 MAIN ST 4TH FLR | | | WATSONVILLE | CA | 95076 | |
| 6113079 | Watterson, Thomas S | Address on file | | | | | | | |
| 6121085 | Watterson, Thomas S | Address on file | | | | | | | |
| 6113080 | WATTTIME CORPORATION | BROADWAY FL 3 | | | | OAKLAND | CA | 94607 | |
| 6113082 | Waugh, Kevin | Address on file | | | | | | | |
| 6113083 | WAUKESHA PEARCE INDUSTRIES INC | 12320 S MAIN ST | | | | HOUSTON | TX | 77035 | |
| 6113085 | Wavelength Automation | 320 C Street | | | | West Sacramento | CA | 95605 | |
| 6113088 | WAY-MAR CONSTRUCTION CO INC | 4585 N. Hayes | | | | Fresno | CA | 93722 | |
| 6113090 | Way-Mar Construction Company, Inc. | 4585 N. Hayes | | | | Fresno | CA | 93722 | |
| 6113091 | WAYPOINT BUILDING GROUP | 847 SANSOME ST STE 300 | | | | SAN FRANCISCO | CA | 94111 | |
| 6113092 | WD ASSOCIATES INC | 1605 DOOLEY RD | | | | WHITEFORD | MD | 21160 | |
| 6113095 | WEATHER DECISION TECHNOLOGIES INC | 201 DAVID L BOREN BLVD STE 270 | | | | NORMAN | OK | 73072 | |
| 6113097 | WEATHERFORD US INC - 2815 FRUITVALE AVE | N 28 W 23050 ROUNDY DR. STE 100 | | | | PEWAUKEE | WI | 53072 | |
| 6113098 | Weaver, Jessinda Anne | Address on file | | | | | | | |
| 6121713 | Weaver, Jessinda Anne | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 310 of 325

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6113099 | Weaverville Sanitary District | PO Box 1949 | | | | Weaverville | CA | 96093 | |
| 6113191 | Webb, Gregory | Address on file | | | | | | | |
| 6065849 | Webber, Mark | Address on file | | | | | | | |
| 6088626 | Weber | Address on file | | | | | | | |
| 6057552 | WEBER #1 2/56 RELOC,BASOU, LUCIENQ,SPARTAN INDUSTRIES | 13928 W Indian Springs Rd. | | | | Goodyear | AZ | 85338 | |
| 6085333 | WEBER, ROBERT | Address on file | | | | | | | |
| 6113105 | Weber, Shawn | Address on file | | | | | | | |
| 6121825 | Weber, Shawn | Address on file | | | | | | | |
| 6113106 | Wechter, Jason | Address on file | | | | | | | |
| 6113107 | WECTEC GLOBAL PROJECT SERVICES INC FKA CB&I STONE AND WEBSTER INC | 128 S TRYON ST STE 400 | | | | CHARLOTTE | NC | 28202 | |
| 6113109 | WECTEC Global Project Services, Inc | 100 Westinghouse Dr. | Cranberry Drive | | | Cranberry Township | PA | 16066 | |
| 6113110 | WECTEC Global Project Services, Inc | 100 Westinghouse Dr. | | | | Cranberry Township | PA | 16066 | |
| 6113119 | WEED MANAGEMENT COMPANY | 80 SPRINGBROOK CIRCLE | | | | SACRAMENTO | CA | 95831 | |
| 6113121 | Weeks, Matthew David | Address on file | | | | | | | |
| 6121110 | Weeks, Matthew David | Address on file | | | | | | | |
| 6113122 | Wefald, Martin M | Address on file | | | | | | | |
| 6121183 | Wefald, Martin M | Address on file | | | | | | | |
| 6113123 | WEIDMANN DIAGNOSTIC SOLUTIONS INC | 4011 POWER INN RD | | | | SACRAMENTO | CA | 95826 | |
| 6113125 | WEIDMANN ELECTRICAL TECHNOLOGY, INC | ONE GORDON MILLS WY | | | | ST JOHNSBURY | VT | 05819 | |
| 6113126 | Weidner, Gabriele S | Address on file | | | | | | | |
| 6121933 | Weidner, Gabriele S | Address on file | | | | | | | |
| 6084346 | WEINER, CRAIG | Address on file | | | | | | | |
| 6113128 | Weingates, Mark | Address on file | | | | | | | |
| 6122181 | Weingates, Mark | Address on file | | | | | | | |
| 6113129 | Weir, Casey James | Address on file | | | | | | | |
| 6121643 | Weir, Casey James | Address on file | | | | | | | |
| 6113130 | Wejrowski, James A | Address on file | | | | | | | |
| 6121507 | Wejrowski, James A | Address on file | | | | | | | |
| 6113131 | Welch, Justin | Address on file | | | | | | | |
| 6081935 | Welch, Steve R. | Address on file | | | | | | | |
| 6113134 | WELCOME MARKET INC - 10983 N WOLFE RD | 1031 E. RIVERVIEW DR. | | | | PHOENIX | AZ | 85034 | |
| 6113135 | WELCOME MARKET INC - 1350 GRANT RD | 1031 E. RIVERVIEW DRIVE | | | | PHOENIX | AZ | 85034 | |
| 6113136 | WELCOME MARKET INC - 250 SKYLINE PLZ | 1031 E. RIVERVIEW DR. | | | | PHOENIX | AZ | 85034 | |
| 6113137 | WELCOME MARKET INC - 3288 PIERCE ST | 1031 E. RIVERVIEW DR. | | | | PHOENIX | AZ | 85034 | |
| 6113138 | WELCOME MARKET INC - 34444 FREMONT BLVD | 1031 E. RIVERVIEW DR. | | | | PHOENIX | AZ | 85034 | |
| 6113139 | WELCOME MARKET INC - 4299 ROSEWOOD DR | 1031 E. RIVERVIEW DRIVE | | | | PHOENIX | AZ | 85034 | |
| 6113140 | WELCOME MARKET INC - 7333 REGIONAL ST | 1031 E. Riverview Dr. | | | | Phoenix | AZ | 85034 | |
| 6113141 | WELCOME MARKET INC dba 99 RANCH MARKET | 1031 E. RIVERVIEW DRIVE | | | | PHOENIX | AZ | 85034 | |
| 6113142 | WELCOME MARKET, INC. - 1795 WILLOW PASS RD | 1031 E. RIVERVIEW DRIVE | | | | PHOENIX | AZ | 85034 | |
| 6113175 | WELDY ENTERPRISES INC DBA ENERGY COMM | 6 NORTH LN | | | | ORINDA | CA | 95463 | |
| 6113177 | Weldy Enterprises, Inc. | 1 Camino Sobrante #202 | | | | Orinda | CA | 95463 | |
| 6113178 | Welense, Jonathan | Address on file | | | | | | | |
| 6113182 | WELKER INC | 13839 W BELLFORT | | | | SUGAR LAND | TX | 77498 | |
| 6057554 | WELL ANALYSIS CORPORATION INC DBA WELACO | 5500 Woodmere Drive | | | | BAKERSFIELD | CA | 93313 | |
| 6064410 | WELLER, W D | Address on file | | | | | | | |
| 6113185 | WELLHEAD POWER GATES LLC | 650 Bercut Drive | Suite C | | | Sacramento | CA | 95811 | |
| 6113186 | WELLHEAD POWER PANOCHE, LLC | 650 Bercut Drive | Suite C | | | Sacramento | CA | 95811 | |
| 6113187 | Wellhead Power Panoche, LLC | 650 BERCUT DRIVE, SUITE C | | | | SACRAMENTO | CA | 95814 | |
| 6113188 | Wellhead Power, LLC | 650 Bercut Drive, Suite C | | | | Sacramento | CA | 95811 | |
| 6113189 | Wellington Management Company, LLC | Two Embarcadero Center | Suite 1645 | | | San Francisco | CA | 94111 | |
| 6093929 | Wellman, Tim | Address on file | | | | | | | |
| 6113196 | Wells Fargo | 600 California St | | | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6113200 | WELLS FARGO BANK | 420 Montgomery ST | | | | San Francisco | CA | 94104 | |
| 6113202 | Wells Fargo Bank, National Association | 100 N Main St | 2nd Floor | MAC D4001-020 | | Winston-Salem | NC | 27101 | |
| 6113204 | WELLS FARGO BANK,FIRST NATIONAL CITY BANK,ARIZONA LAND APPRECIATION FUND INCORPORATED | 420 Montgomery ST | | | | San Francisco | CA | 94104 | |
| 6113205 | Wells Fargo Commodities, LLC | 1000 Louisiana | 4th Floor | | | Houston | TX | 77002 | |
| 6113206 | Wells Fargo Commodities, LLC | 1000 Louisiana Street | 12th Floor | | | Houston | TX | 77002 | |
| 6113207 | WELLS FARGO LLC | 301 South College St Floor 7 | Mail Code NC 0602 | | | Charlotte | OK | 28202 | |
| 6113212 | WELLS TECHNOLOGY INC | 4885 WINDSOR CT NW | | | | BEMIDJI | MN | 56601 | |
| 6113195 | Wells, Cammy | Address on file | | | | | | | |
| 6113193 | Wells, Colt | Address on file | | | | | | | |
| 6121973 | Wells, Colt | Address on file | | | | | | | |
| 6113194 | Wells, Donna | Address on file | | | | | | | |
| 6121974 | Wells, Donna | Address on file | | | | | | | |
| 6081956 | WELLS, RICHARD | Address on file | | | | | | | |
| 6069086 | WELLS, RICHARD | Address on file | | | | | | | |
| 6113214 | Wendall, Paul | Address on file | | | | | | | |
| 6113215 | Wendy and Dwayne Padgett | 694 David Cir | | | | Placerville | CA | 95667 | |
| 6113216 | WENHAN CHANG | 1000 Sloat Blvd. | | | | San Francisco | CA | 94132 | |
| 6113217 | Werner, Erik Michael | Address on file | | | | | | | |
| 6121398 | Werner, Erik Michael | Address on file | | | | | | | |
| 6111191 | Werner, Timothy J. & Melinda C., as Trustees | 1180 Hill Road | | | | Santa Barbara | CA | 93108 | |
| 6113219 | Wes Bradford Properties LLC | 1800 19TH ST | | | | BAKERSFIELD | CA | 93301 | |
| 6113220 | WES J TRIPP - 6305 PACIFIC ST | P.O. Box 23803 | | | | San Jose | CA | 95153 | |
| 6113222 | WESCO DISTRIBUTION INC | 15002 WICKS BLVD | | | | SAN LEANDRO | CA | 94577 | |
| 6113224 | WESCO DISTRIBUTORS INC | 3233 RIO MIRADA DR | | | | BAKERSFIELD | CA | 93308 | |
| 6064301 | Wescott Christian Center | 1615 S. Glendale Avenue | | | | Glendale | CA | 91205 | |
| 6113227 | WESLEY ALAN COOK, COOK CONSTRUCTION | 19260 EDDY CT | | | | COTTONWOOD | CA | 96022 | |
| 6113228 | Wessel, Sandra Mae | Address on file | | | | | | | |
| 6121336 | Wessel, Sandra Mae | Address on file | | | | | | | |
| 6057555 | West | 0118 PENINSULA DR | 6143 Riverside Dr | | | Redding | CA | 96002 | |
| 6067683 | West | 15 Jac-O-Lynn | | | | Chico | CA | 95973 | |
| 6087215 | West | 6143 Riverside Dr | | | | Redding | CA | 96002 | |
| 6057556 | West Business Holdings, Inc. | PO Box 278 | | | | Woodland | CA | 95776 | |
| 6113234 | WEST COAST COMPRESSOR | 203 WRIGHT BROTHERS AVE | | | | LIVERMORE | CA | 94551 | |
| 6113236 | West Coast Gas Company, Inc. | 9203 Beatty Drive | | | | Sacramento | CA | 95826 | |
| 6113237 | West Coast Gas Company, Inc. | 9203 Beatty Way | | | | Sacramento | CA | 95826 | |
| 6113238 | WEST COAST GAS, INC. | 10157 Missile Way | | | | Mather | CA | 95655 | |
| 6117830 | WEST COAST GAS, INC. | 10510 Superfortress Ave | | | | Mather | CA | 95655 | |
| 6113240 | WEST COAST GROWTH SOLUTIONS LLC | 11571 K-TEL DR | | | | MINNETONKA | MN | 55343 | |
| 6113242 | WEST COAST HEGENBERGER PROPERTY LLC | 12820 Earhart Ave | | | | Auburn | CA | 95602 | |
| 6113243 | WEST COAST PCS | 1137 Roseville Square | | | | Roseville | CA | 95678 | |
| 6113245 | WEST COAST PCS LLC | 1137 Roseville Square | | | | Roseville | CA | 95678 | |
| 6113248 | WEST COAST VENDING & FOOD SVC INC | 2124 LIVINGSTON ST | | | | OAKLAND | CA | 94606 | |
| 6113250 | WEST COAST WASTE, INC. (WCW) | 3077 S Golden State Frontage Road | | | | Fresno | CA | 93725 | |
| 6120940 | WEST COAST WASTE, INC. (WCW) | Attention: Dennis Balakian, | 3077 S Golden State Frontage Road | | | Fresno | CA | 93725 | |
| 6113251 | West Contra Costa Energy Recovery Co. Inc, Richmond, CA | 18500 NORTH ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 6113252 | West Contra Costa Unified School District | 1300 Potrero Ave | | | | RICHMOND | CA | 94804 | |
| 6113253 | WEST INTERACTIVE SERVICES CORP INC | 11808 MIRACLE HILLS DR | | | | OMAHA | NE | 68154 | |
| 6113255 | West Kern Water District | 800 Kern St | | | | Taft | CA | 93268 | |
| 6113256 | WEST KERN, OIL MUSEUM - COR WOOD ST & HWY 33 | N28W23050 Roundy Dr., Ste 100 | | | | Pewaukee | WI | 53072 | |
| 6113257 | WEST MONROE PARTNERS LLC | 222 W ADAMS ST 11TH FL | | | | CHICAGO | IL | 60606 | |
| 6113258 | WEST PARK PROFESSIONAL CENTER ASSOC - 612 W 11TH | 12820 EARHART AVE | | | | AUBURN | CA | 95603 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 312 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
313 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6113259 | WEST PUBLISHING CORPORATION, THOMSON REUTERS WEST | 620 OPPERMAN DR | | | | EAGAN | MN | 55123 | |
| 6113260 | West Rock | 3366 E Muscat | | | | Fresno | CA | 93725 | |
| 6113261 | West Sacramento, City of | CITY OF WEST SACRAMENTO, WATER DEPT | 1110 W CAPITOL AVE | | | WEST SACRAMENTO | CA | 95691 | |
| 6113262 | WEST SHAW PARTNERS LLC - 4414 W SHAW AVE - FRESNO | 1429 N. Maple Avenue | | | | Fresno | CA | 93703 | |
| 6113263 | WEST SHAW PARTNERS LLC - 4414 W SHAW AVE (HSE PNL) | 1429 N. Maple Avenue | | | | Fresno | CA | 93703 | |
| 6057558 | WEST STANISLAUS IRRIG DIST | 116 East Street | | | | Westley | CA | 95387 | |
| 6113265 | WEST STAR IND - 4445 E FREMONT ST | 1558 CHIA WAY | | | | LOS ANGELES | CA | 90041 | |
| 6113266 | WEST VALLEY AUTO SERVICE,LLC - 2615 W GRANT LINE R | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6113267 | WEST VALLEY AVIATION - AIRPORT RD & NEEL AVE | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6113269 | WEST VALLEY COMMUNITY SERVICES | 10104 VISTA DR | | | | CUPERTINO | CA | 95014 | |
| 6113273 | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 | | | | San Jose | CA | 95150 | |
| 6113277 | West Valley Construction Company, Inc | PO BOX 5639 | | | | San Jose | CA | 95150 | |
| 6113279 | West Valley Sanitation District/Santa Clara County | SANTA CLARA COUNTY, WEST VALLEY SANITATION DISTRICT | 100 EAST SUNNYOAKS AVENUE | | | CAMPBELL | CA | 95008 | |
| 6113232 | West, Brandon | Address on file | | | | | | | |
| 6122128 | West, Brandon | Address on file | | | | | | | |
| 6113231 | West, Ryan Alex | Address on file | | | | | | | |
| 6121054 | West, Ryan Alex | Address on file | | | | | | | |
| 6113280 | WESTBROOK CHAPEL - 6501 SCHIRRA CT # 300 | 9530 Hageman Rd. B#196 | | | | Bakersfield | CA | 93312 | |
| 6113281 | WestEd | 730 Harrison Street | | | | San Francisco | CA | 94107 | |
| 6113282 | WESTED, ATTN ACCOUNTING DEPARTMENT | 730 HARRISON ST | | | | SAN FRANCISCO | CA | 94107 | |
| 6113526 | WESTERN  PACIFIC RAILROAD COMPANY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6107048 | Western Alliance Bancorp | attn. Anne Marie Berg | First Independent Bank of Nevada | 2700 West Sahara | | Las Vegas | NV | 89102 | |
| 6113285 | Western Antelope Blue Sky Ranch A, LLC | 2180 South 1300 East Suite 600 | | | | Salt Lake City | UT | 84106 | |
| 6118770 | Western Antelope Blue Sky Ranch A, LLC | Robert Jansen | 2180 South 1300 East Suite 600 | | | Salt Lake City | UT | 84106 | |
| 6113393 | WESTERN AREA POWER ADMIN (WAPA) | P.O. Box 281213 | | | | Lakewood | CO | 80228-8213 | |
| 6113399 | Western Area Power Administration | 114 Parkshore Drive | | | | Folsom | CA | 95630 | |
| 6113401 | Western Area Power Administration | 114 Parkshore Drive | | | | Folsom | CA | 95631 | |
| 6113402 | Western Area Power Administration | 114 Parkshore Drive | | | | Folsom | CA | 95632 | |
| 6113403 | Western Area Power Administration | 114 Parkshore Drive | | | | Folsom | CA | 95633 | |
| 6103609 | Western Area Power Administration | Ruth Nye | 114 Parkshore Drive | | | Folsom | CA | 95630 | |
| 6113406 | Western Area Power Administration (WAPA) O'Neill (San Luis Forebay) | ATTN: ANN ELLIOTT | 114 PARKSHORE DR. | | | FOLSOM | CA | 95630 | |
| 6057585 | WESTERN CANAL COMPANY,FEATHER RIVER POWER COMPANY,SUTTER BUTTE CANAL COMPANY | 2003 Nelson Road | | | | Nelson | CA | 95958 | |
| 6113407 | WESTERN CO-GEN, LLC | 1125 17th Street, Suite 2150 | | | | Denver | CO | 80202 | |
| 6113408 | WESTERN CO-GEN, LLC | 2202 S CEDAR AVE # B | | | | Fresno | CA | 93725 | |
| 6113409 | Western Digital | 44200 Osgood Road | | | | Fremont | CA | 94539 | |
| 6113410 | Western Digital | 5601 Great Oaks Parkway Bldg 021 Rm 21I | | | | San Jose | CA | 95119 | |
| 6113411 | Western Digital | 5601 Great Oaks Parkway Bldg. 021 | | | | San jose | CA | 95119 | |
| 6113412 | Western Digital | 5601 Great Oaks Parkway Bldg. 21 | | | | San Jose | CA | 95119 | |
| 6113413 | Western Digital | 5601 Great Oaks Pky. (Bldg 021) | | | | San Jose | CA | 95119 | |
| 6113414 | Western Digital Corporation | 44200 Osgood Road | | | | FREMONT | CA | 94539 | |
| 6113415 | Western Digital, Inc. | 5601 Great Oaks Parkway B021 | | | | San Jose | CA | 95119 | |
| 6057586 | WESTERN ELECTRO-MECHANICAL CO | 1400 GROVE ST | | | | ALAMEDA | CA | 94501 | |
| 6113417 | WESTERN ENVIRONMENTAL | 3260 Penryn Rd. #150 | | | | Loomis | CA | 95650 | |
| 6113419 | Western Environmental Consultants, LLC | 470 Nevada St., Suite 103 | | | | Auburn | CA | 95603 | |
| 6113438 | WESTERN GAS TECHNOLOGIES INC | 3580 RIDGEWOOD DR | | | | LOOMIS | CA | 95650 | |
| 6113440 | Western Grid Development, LLC | 604 Sutter Street | Suite 250 | | | Folsom | CA | 95630 | |
| 6118868 | Western Grid Development, LLC | Ziad Alaywan | 604 Sutter Street | Suite 250 | | Folsom | CA | 95630 | |
| 6113441 | Western HVAC Performance Alliance | 524 San Anselmo Avenue | Suite 109 | | | San Anselmo | CA | 94960 | |
| 6113502 | WESTERN INDUSTRIAL X-RAY INC | 1240 OHIO ST | | | | FAIRFIELD | CA | 94533 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 313 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 314 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6113504 | Western Integrated Systems | One Maritime Plaza #400 | | | | San Francisco | CA | 94111 | |
| 6113505 | Western LAMPAC | 19415 International Blvd | | | | SeaTac | WA | 98188 | |
| 6113511 | WESTERN LAND RENOVATORS INC | 578 SUTTON WAY PMB 378 | | | | GRASS VALLEY | CA | 95945 | |
| 6113513 | Western Metals Corporation | 8235 Forsyth Blvd. | Suite 400 | | | Clayton | MO | 63105 | |
| 6113523 | WESTERN OILFIELDS SUPPLY COMPANY, DBA RAIN FOR RENT | 3404 STATE RD | | | | BAKERSFIELD | CA | 93308 | |
| 6113524 | WESTERN OPERATIONS INC,STANDARD OIL COMPANY CALIFORNIA | 299 Bishop Ave | | | | Bridgeport | CT | 06610 | |
| 6113525 | WESTERN OPERATIONS INC,STANDARD OIL COMPANY CALIFORNIA | 400 South Hope Street | | | | Los Angeles | CA | 90071 | |
| 6113528 | WESTERN PACIFIC RAILROAD COMPANY | 1400 Douglas St | | | | Omaha | NE | 68179 | |
| 6057655 | WESTERN PACIFIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 61759 | |
| 6058393 | WESTERN PACIFIC RAILROAD COMPANY,AUDITORS DOCUMENT NO L-1701 | 1400 Douglas St | | | | Omaha | NE | 68179 | |
| 6058394 | WESTERN PACIFIC RAILROAD COMPANY,DIRECTOR GENERAL RAILROADS | 1400 Douglas St | | | | Omaha | NE | 68179 | |
| 6058400 | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY | 1400 Douglas St | | | | Omaha | NE | 68179 | |
| 6058403 | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | 1400 Douglas St | | | | Omaha | NE | 68179 | |
| 6058405 | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY,DIRECTOR GENERAL RAILROADS | 1400 Douglas St | | | | Omaha | NE | 68179 | |
| 6113531 | WESTERN PACIFIC RAILROAD COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6113533 | WESTERN PACIFIC RAILROAD COMPANY,SACRAMENTO NORTHERN RAILWAY,TIDEWATER SOUTHERN RAILWAY COMPANY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6058407 | WESTERN PACIFIC RAILROAD COMPANY,TIDEWATER SOUTHERN RAILWAY COMPANY | 1400 Douglas St | | | | Omaha | NE | 68179 | |
| 6113535 | WESTERN PACIFIC RAILROAD COMPANY,TIDEWATER SOUTHERN RAILWAY COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6058411 | WESTERN PACIFIC RAILROAD COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | 1400 Douglas St | | | | Omaha | NE | 68179 | |
| 6058413 | WESTERN PACIFIC RAILROAD,GREAT WESTERN POWER COMPANY | 1400 Douglas St | | | | Omaha | NE | 68179 | |
| 6058489 | WESTERN PACIFIC RAILWAY COMPANY | 1400 Douglas St | | | | Omaha | NE | 68179 | |
| 6113538 | WESTERN POWER & STEAM INC | 310 S ST MARYS ST | | | | SAN ANTONIO | TX | 78205 | |
| 6113539 | Western Power and Steam, Inc. | 310 S St. Mary's Street | | | | San Antonio | TX | 78205 | |
| 6118548 | Western Power and Steam, Inc. | Doyle Hibler | Western Power and Steam, Inc. | 310 S St. Mary's Street | | San Antonio | TX | 78205 | |
| 6113540 | Western Retail Energy Company | 136 Elk Drive | | | | Evergreen | CO | 80439 | |
| 6113548 | WESTERN STATES FIRE PROTECTION CO | 4740 NORTHGATE BLVD STE 150 | | | | SACRAMENTO | CA | 95834 | |
| 6113550 | WESTERN STATES GAS ELECTRIC COMPANY,CENTRAL CALIFORNIA TRACTION COMPANY | Central California Traction Company | 2201 W Washington St #12 | | | Stockton | CA | 95203 | |
| 6058453 | WESTERN STATES GAS ELECTRIC COMPANY,WESTERN PACIFIC RAILROAD COMPANY | Central California Traction Company | 2201 W Washington St #12 | | | Stockton | CA | 95203 | |
| 6058458 | WESTERN STATES GAS ELECTRIC COMPANY,WESTERN PACIFIC RAILWAY COMPANY | Central California Traction Company | 2201 W Washington St #12 | | | Stockton | CA | 95203 | |
| 6066974 | Western States Microwave Trans. | 3307 Northland Dr. | | | | Austin | TX | 78731 | |
| 6058461 | WESTERN SYSTEMS COORDINATING COUNCIL | 155 North 400 West, Suite 200 | | | | Salt Lake City | UT | 84103 | |
| 6113553 | WESTERN TECHNICAL SERVICES INC | 2093 N 134TH AVE | | | | GOODYEAR | AZ | 85395 | |
| 6058462 | WESTERN TELEPHONE COMPANY | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 6113554 | Western Timber Services, Inc. | 5341 Ericson Way Suite B | | | | Arcata | CA | 95521 | |
| 6113557 | WESTERN UNION TELEGR,SOUTHERN PACIFIC TRA | PO BOX 3036 | | | | Englewood | CO | 80155 | |
| 6058466 | WESTERN UNION TELEGRAPH COMPANY,SOUTHERN PACIFIC COMPANY | PO BOX 3036 | | | | Englewood | CO | 80155 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6058468 | WESTERN UNION TELEGRAPH COMPANY,SOUTHERN PACIFIC COMPANY,SOUTHERN PACIFIC TRANSPORTATION COMPANY | PO BOX 3036 | | | | Englewood | CO | 80155 | |
| 6113562 | WESTERN WEATHER GROUP INC | 686 RIO LINDO AVE | | | | CHICO | CA | 95926 | |
| 6113564 | WESTHAVEN SOLAR | 2679 Clay Rd. | | | | McKinleyville | CA | 95519 | |
| 6113565 | WESTIN HOTEL - 335 POWELL ST - SAN FRANCISCO | 2611 ROLLINGWOOD DR | | | | SAN BRUNO | CA | 94066 | |
| 6113566 | WESTINGHOUSE ELEC CO LLC, NUCLEAR FUEL DIVISION, NUPIC #2572 | 5801 BLUFF RD | | | | COLUMBIA | SC | 29209 | |
| 6113608 | WESTINGHOUSE ELECTRIC CO LLC | 1000 WESTINGHOUSE DR STE 103 | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 6058486 | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC, | 1000 WESTINGHOUSE DR 103 | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 6113610 | Westland Almond, LLC (Westland Almond) | 4700 Wilshire Blvd | | | | Los Angeles | CA | 90010 | |
| 6113611 | Westlands Solar Blue, LLC (Westlands Solar Blue) | 4700 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90010 | |
| 6113612 | Westlands Solar Farms LLC | Sunray Energy 2, LLC | PO Box 2576 | | | Boise | ID | 83701 | |
| 6118731 | Westlands Solar Farms LLC | Michael Gallego | Sunray Energy 2, LLC | PO Box 2576 | | Boise | ID | 83701 | |
| 6113613 | WESTLANDS WATER DISTRICT | 3130 N Fresno St | | | | Fresno | CA | 93703 | |
| 6113618 | West-Lite Supply Co, Inc. | 30510 San Antonio Street | | | | Hayward | CA | 94544 | |
| 6087229 | Westman, Verner | Address on file | | | | | | | |
| 6113621 | WESTMINISTER PRESBYTERIAN CHURCH - 50 E SANTA ANA | 50 E. Santa Ana Ave | | | | Fresno | CA | 93704 | |
| 6114053 | Westover, Russell C. III; Westover, Garrett; Helms, Gail W. | Address on file | | | | | | | |
| 6075420 | Westover, Russell C. III; Westover, Garrett; Helms, Gail W. | Address on file | | | | | | | |
| 6113624 | Westphal, Geoffrey Streit | Address on file | | | | | | | |
| 6122194 | Westphal, Geoffrey Streit | Address on file | | | | | | | |
| 6113625 | WESTREICH, BARRY C | Address on file | | | | | | | |
| 6064517 | Westridge Homeowners | C/O Community Management Services, Pauline Moore | 1935 Dry Creek Road | | | Campbell | CA | 95008 | |
| 6067609 | Westshore Campers Assn | c/o Stacy Ledou | Post Office Box 1071 | | | Windsor | CA | 95492 | |
| 6113629 | Westside Assets, LLC | 4125 Wnoble Avenue # 310 | | | | Visalia | CA | 93277 | |
| 6113630 | WESTSIDE ENERGY SERVICES - 5801 E LERDO HWY | N28W23050 ROUNDY DR STE 100 | | | | PEWAUKEE | WI | 53072 | |
| 6113634 | WESTSIDE IRRIG DIST | 1320 South Tracy Boulevard | | | | Tracy | CA | 95376 | |
| 6113636 | WESTSIDE SCHOOL DISTRICT - NE 5 18 17 | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6113637 | Westside Solar, LLC | NextEra Energy Resources, LLC | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 6118845 | Westside Solar, LLC | Emre Ergas | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 6113638 | Westside Waste Management | 274 East Cedar Street | | | | Taft | CA | 93268 | |
| 6113639 | WESTSTAR - 5760 E LERDO HWY BLDG B | 1411 N HIGHLAND AVE STE 203 | | | | LOS ANGELES | CA | 90028 | |
| 6113641 | Westwood Sanitation | PO Box 1422 | | | | Westwood | CA | 96137 | |
| 6113643 | Wetzel, Gage Thomas | Address on file | | | | | | | |
| 6122100 | Wetzel, Gage Thomas | Address on file | | | | | | | |
| 6113642 | Wetzel, Timothy | Address on file | | | | | | | |
| 6121769 | Wetzel, Timothy | Address on file | | | | | | | |
| 6113645 | WEXUS TECHNOLOGIES INC | 540 HOWARD ST 3rd fl | | | | SAN FRANCISCO | CA | 94105 | |
| 6113647 | Wexus Technologies Inc. | 540 Howard St, 3rd Floor | | | | San Francisco | CA | 94105 | |
| 6113648 | WEYERHAEUSER CO INC - 3267 S WILLOW AVE | 1558 W. Chia Way | | | | Los Angeles | CA | 90041 | |
| 6113649 | WGL Energy Systems Inc. | 8614 Westwood Center Drive, 10th Floor | | | | Vienna | VA | 22182 | |
| 6118802 | WGL Energy Systems Inc. | Jack Hachmann | WGL Energy Systems Inc. | 8614 Westwood Center Drive, 10th Floor | | Vienna | VA | 22182 | |
| 6113650 | WH ENERGY SOLUTIONS LLC | 5014 CHELSHIRE DOWNS RD | | | | GRANITE BAY | CA | 95746 | |
| 6113654 | WHCI Plumbing Supply Union City | 2900 Volpey Way | | | | Union City | CA | 94587 | |
| 6113656 | Wheat, Jerome | Address on file | | | | | | | |
| 6121156 | Wheat, Jerome | Address on file | | | | | | | |
| 6113657 | Wheelabrator Shasta Energy Co. Shasta Generating Facility | 20811 Industry Rd | | | | Anderson | CA | 96007 | |
| 6113658 | Wheelabrator Shasta Energy Company Inc. | Wheelabrator Shasta Energy Compnay Inc. | 100 Arboretum Drive, Suite 310 | | | Portsmouth | NH | 03801 | |
| 6118865 | Wheelabrator Shasta Energy Company Inc. | Reg Goldie | Wheelabrator Shasta Energy Compnay Inc. | 100 Arboretum Drive, Suite 310 | | Portsmouth | NH | 03801 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 315 of 325

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 316 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6104399 | Wheeler | Address on file | | | | | | | |
| 6113660 | Wheeler, Jon A or Jynane M | Address on file | | | | | | | |
| 6117959 | Wheeler-Smith, Nancy, co-trustee | c/o Wheeler Limited Partnership | 2012 E. Street | | | Bakersfield | CA | 93301 | |
| 6085575 | Wheeler-Smith, Nancy, co-trustee | Address on file | | | | | | | |
| 6113662 | Whetsler, John Brian | Address on file | | | | | | | |
| 6121175 | Whetsler, John Brian | Address on file | | | | | | | |
| 6113663 | Whisker Labs, Inc | 12410 Milestone Center Drive | Ste 300 | | | Germantown | MD | 20876 | |
| 6113664 | Whiskeytown NRA | Jim Milestone | PO Box 188 | | | Whiskeytown | CA | 96095 | |
| 6113665 | Whitaker, Travis Steven | Address on file | | | | | | | |
| 6121987 | Whitaker, Travis Steven | Address on file | | | | | | | |
| 6113673 | Whitchurch Engineering, Inc | 610 9th Street | | | | Fortuna | CA | 95540 | |
| 6065443 | White | 50 Scattergun Circle | | | | Reno | CA | 89519 | |
| 6113677 | White Ash Broadcasting, Incorporated | Attn: Joe Moore, Director, Valley Public Radio | 2589 Alluvial Avenue | | | Clovis | CA | 93611 | |
| 6113685 | White Construction Company | 94 Horse Run Lane | | | | Chico | CA | 95928 | |
| 6113687 | WHITE LANE CAPITAL LP | 1850 S Sepulveda | | | | Los Angeles | CA | 90025 | |
| 6113676 | WHITE, JENNIFER SHARP | Address on file | | | | | | | |
| 6064334 | White,Pres., Betty Jean | Address on file | | | | | | | |
| 6113689 | WHITEFOX DEFENSE TECHNOLOGIES INC | 1241 JOHNSON AVENUE #237 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6070986 | Whitehead, Pres., Robert | Address on file | | | | | | | |
| 6085400 | Whiting/ Pickard | 16488 Eugenia Way | | | | Los Gatos | CA | 95030 | |
| 6113692 | WHITMAN,CRAIG - 76 WOODLAND AVE | 637 Lindaro St | | | | San Rafael | CA | 94901 | |
| 6113693 | WHITNEY OAKS INC | 135 Main Ave | | | | Sacramento | CA | 95838 | |
| 6113694 | Whitten, Keith D | Address on file | | | | | | | |
| 6121255 | Whitten, Keith D | Address on file | | | | | | | |
| 6113724 | WHPACIFIC INC | 18838 HWY 3235 | | | | GALLIANO | LA | 99503 | |
| 6061282 | Wickman, Bill & Sausan | Address on file | | | | | | | |
| 6064402 | Widmayer | 1908 Wisteria Lane | | | | Chico | CA | 95926 | |
| 6113728 | Wiggin, James | Address on file | | | | | | | |
| 6122164 | Wiggin, James | Address on file | | | | | | | |
| 6113729 | Wilberbuilt LLC - 1516 KIRKER PASS RD # A2 | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6067170 | Wilburn | 13365 Tierra Oaks Dr. | | | | Redding | CA | 96003 | |
| 6113731 | Wild Goose Gas Storage (Rockpoint) | 607-8th Avenue S.W. | Suite 400 | | | Calgary | AB | T2P 0A7 | Canada |
| 6113732 | WILD GOOSE STORAGE | 607 - 8th Avenue SW | | | | Calgary | AB | T2P 0A7 | Canada |
| 6113734 | Wild Goose Storage, LLC | 1200, 855 2nd Street S.W. | | | | Calgary | AB | T2P 4K1 | Canada |
| 6113735 | Wild Goose Storage, LLC | 607 8th Avenue SW | Suite 400 | | | Calgary | AB | T2P 0A7 | Canada |
| 6113741 | WILD WELL CONTROL INC | 2202 OIL CENTER CT | | | | HOUSTON | TX | 77073 | |
| 6113743 | WILD WELL CONTROL INC | Mr. Bill Mahler, Executive VP & General Manager | 2202 Oil Center Ct. | | | Houston | TX | 77073 | |
| 6113764 | WILD WEST REFORESTERS INC KRISTINE R SERNA | 18420 WILLOW DR | | | | COTTONWOOD | CA | 96022 | |
| 6113766 | Wildcat Renewables, LLC | Aaron Halimi | 2914 Larkin Street | | | San Francisco | CA | 94109 | |
| 6113767 | Wildmon, Zachary | Address on file | | | | | | | |
| 6122238 | Wildmon, Zachary | Address on file | | | | | | | |
| 6113768 | WILDNOTE INC | 872 HIGUERA ST | | | | SAN LUIS OBISPO | CA | 93405 | |
| 6113769 | WILDWAYS ILLUSTRATED | 13766 LONGRIDGE RD | | | | LOS GATOS | CA | 95033 | |
| 6113770 | Wildwood Power | 36325 Poplar Dr. | | | | Yucaipa | CA | 92399 | |
| 6113771 | WILGUS FIRE CONTROL INC | 1703 SONOMA RD | | | | REDDING | CA | 96003 | |
| 6113774 | WILHELM LLC | 573 HAWTHORNE AVE | | | | ATHENS | GA | 30606 | |
| 6097078 | Wilk | 3034 Elvido Dr | | | | Los Angeles | CA | 90049 | |
| 6113779 | WILKINS, CHRIS | Address on file | | | | | | | |
| 6113777 | WILKINS, ELIZABETH ANN | Address on file | | | | | | | |
| 6113780 | Wilkinson, Jeffrey Kenneth | Address on file | | | | | | | |
| 6121998 | Wilkinson, Jeffrey Kenneth | Address on file | | | | | | | |
| 6113781 | Willdan Energy Solutions | 2401 E. Katella Ave, Ste 300 | | | | Anaheim | CA | 92806 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6113783 | WILLDAN ENERGY SOLUTIONS, DBA INTEGRITY CORPORATION | 2401 E KATELLA AVE STE 300 | | | | ANAHEIM | CA | 92806 | |
| 6113785 | William and Sheila Elliott Family Trust | 1487 Rockville Rd | | | | Fairfield | CA | 94534 | |
| 6113786 | William Baker and Associates LLC | 32374 Corte San Vicente | | | | Temecula | CA | 92592 | |
| 6113787 | WILLIAM J PENDOLA SR AND WILLIAM J PENDOLA JR | 2491 Alluvial Ave #480 | | | | Clovis | CA | 93611 | |
| 6113788 | WILLIAM J PENDOLA SR AND WILLIAM J PENDOLA JR - 17 | 2491 Alluvial Ave #480 | | | | Clovis | CA | 93611 | |
| 6113789 | WILLIAM J PENDOLA SR AND WILLIAM J PENDOLA JR - 80 | 2491 Alluvial Ave #480 | | | | Clovis | CA | 93611 | |
| 6113790 | WILLIAM JESSUP UNIVERSITY | 6090 South Walt Ave. | | | | Sacramento | CA | 95829 | |
| 6058491 | WILLIAM L DAVIES | P.O. BOX 279 | | | | LAKE ALMANOR | CA | 96137-0279 | |
| 6113791 | William Lawrie or Beverly Lawrie c/o Shelley Lawrie | Po Box 337 | | | | Capitola | CA | 95010 | |
| 6113810 | WILLIAMS COMMUNICATIONS INCORPORATED | 5046 Tennesee Capital Blvd | | | | Tallahassee | FL | 32303 | |
| 6070183 | Williams Communications, Inc | Attn. Jeff Ary | P.O. Box 22064 | | | Tulsa | OK | 74121-2064 | |
| 6113813 | Williams Energy Power Company | One Williams Center | | | | Tulsa | OK | 74172 | |
| 6113814 | WILLIAMS FIELD SERVICES | One Williams Center | WRC 3-3 | | | Tulsa | OK | 94172 | |
| 6113816 | Williams Holding Company | 1801 Century Park East, Ste. 2400 | | | | Los Angeles | CA | 90067 | |
| 6058495 | WILLIAMS SCOTSMAN INC | Bankruptcies | 901 S Bond Street | Ste 600 | | Baltimore | MD | 21231 | |
| 6113817 | WILLIAMS UNIFIED SCHOOL DISTRICT - 1404 E ST | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6113818 | WILLIAMS UNIFIED SCHOOL DISTRICT - 222 11TH ST | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6113819 | WILLIAMS UNIFIED SCHOOL DISTRICT - 300 11TH ST | 27611 La Paz Rd, Suite A | | | | Laguna Niguel | CA | 92677 | |
| 6110340 | Williams, Alan | Address on file | | | | | | | |
| 6113800 | Williams, Angela | Address on file | | | | | | | |
| 6080876 | Williams, Ann | Address on file | | | | | | | |
| 6061276 | Williams, David | Address on file | | | | | | | |
| 6113803 | Williams, David Lowell | Address on file | | | | | | | |
| 6121291 | Williams, David Lowell | Address on file | | | | | | | |
| 6113805 | Williams, Dayna | Address on file | | | | | | | |
| 6122140 | Williams, Dayna | Address on file | | | | | | | |
| 6113807 | Williams, Geisha | Address on file | | | | | | | |
| 6113802 | Williams, Greg | Address on file | | | | | | | |
| 6121887 | Williams, Greg | Address on file | | | | | | | |
| 6069037 | Williams, Harrison | Address on file | | | | | | | |
| 6081552 | WILLIAMS, June | Address on file | | | | | | | |
| 6113797 | Williams, Katherine | Address on file | | | | | | | |
| 6122159 | Williams, Katherine | Address on file | | | | | | | |
| 6113798 | Williams, Merrie Ann | Address on file | | | | | | | |
| 6121885 | Williams, Merrie Ann | Address on file | | | | | | | |
| 6113806 | Williams, Micah J | Address on file | | | | | | | |
| 6122318 | Williams, Micah J | Address on file | | | | | | | |
| 6113804 | Williams, Samuel Zachary | Address on file | | | | | | | |
| 6121644 | Williams, Samuel Zachary | Address on file | | | | | | | |
| 6113793 | Williams, Tyler or Tina | Address on file | | | | | | | |
| 6113801 | Williams, Velma | Address on file | | | | | | | |
| 6113799 | Williams, Wilford Warren | Address on file | | | | | | | |
| 6122199 | Williams, Wilford Warren | Address on file | | | | | | | |
| 6113821 | Williamson Energy, Inc. | 3031 Stanford Ranch Road | Suite 2, #434 | | | Rocklin | CA | 95765 | |
| 6113823 | WILLIE BYLSMA - 5600 E WORDEN RD | 620 HEDBURG WAY STE 17 | | | | OAKDALE | CA | 95361 | |
| 6113824 | WILLIE BYLSMA - 5600 E WORDEN RD | 7248 WORDEN AVE | | | | MERCED | CA | 95341 | |
| 6113832 | WILLIS TOWERS WATSON US LLC | 800 N GLEBE RD 10TH FL | | | | ARLINGTON | VA | 22203 | |
| 6113825 | Willis, Douglas T | Address on file | | | | | | | |
| 6121238 | Willis, Douglas T | Address on file | | | | | | | |
| 6113826 | Willis, Joseph D | Address on file | | | | | | | |
| 6121245 | Willis, Joseph D | Address on file | | | | | | | |
| 6113834 | Willits, City of | CITY OF WILLITS, CITY HALL | 111 E COMMERCIAL ST | | | WILLITS | CA | 95490 | |
| 6113835 | Willow Creek | 6460 Fickle Hill Road | | | | Arcata | CA | 95521 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 317 of 325

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page
318 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6118539 | Willow Creek | ESES, INC | 6460 Fickle Hill Road | | | Arcata | CA | 95521 | |
| 6113836 | Willow Creek Community | 135 Willow Rd. | | | | WillowCreek | CA | 95573 | |
| 6113837 | Willow Springs Solar 3, LLC | 135 Main St. 6th Floor | | | | San Francisco | CA | 94105 | |
| 6118894 | Willow Springs Solar 3, LLC | Kathryn Arbeit | 135 Main St. | 6th Floor | | San Francisco | CA | 94105 | |
| 6113838 | Wills, Eric | Address on file | | | | | | | |
| 6058496 | WILMORE ELECTRONICS CO INC | PO Box 1329 | | | | HILLSBOROUGH | NC | 27278 | |
| 6113854 | WILSON FAMILY PROPERTIES RIO LINDA LLC | 9530 HAGEMAN RD. B #196 | | | | BAKERSFIELD | CA | 93312 | |
| 6113855 | WILSON HOMES INC - 7550 N PALM AVE STE 102A | 4637 S EAST | | | | FRESNO | CA | 93725 | |
| 6113858 | Wilson Utility Construction Co | 1190 NW Third Street | | | | Canby | OR | 97013 | |
| 6113899 | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW 3RD AVE | | | | CANBY | OR | 97013 | |
| 6113919 | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW Third Avenue | | | | Canby | OR | 97013 | |
| 6113922 | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW Third Street | | | | Canby | OR | 97013 | |
| 6113850 | Wilson, Allen | Address on file | | | | | | | |
| 6122030 | Wilson, Allen | Address on file | | | | | | | |
| 6113843 | Wilson, Brian | Address on file | | | | | | | |
| 6085236 | Wilson, Craig | Address on file | | | | | | | |
| 6113845 | Wilson, David Lee | Address on file | | | | | | | |
| 6121146 | Wilson, David Lee | Address on file | | | | | | | |
| 6113841 | Wilson, Deanna | Address on file | | | | | | | |
| 6100355 | Wilson, Donald & Kvale, Gisela | Address on file | | | | | | | |
| 6113852 | Wilson, Gregory | Address on file | | | | | | | |
| 6121928 | Wilson, Gregory | Address on file | | | | | | | |
| 6069123 | Wilson, John | Address on file | | | | | | | |
| 6113842 | WILSON, KATHLEEN M | Address on file | | | | | | | |
| 6113844 | Wilson, Kenneth Clifford | Address on file | | | | | | | |
| 6121074 | Wilson, Kenneth Clifford | Address on file | | | | | | | |
| 6113848 | Wilson, Kurt Everett | Address on file | | | | | | | |
| 6121305 | Wilson, Kurt Everett | Address on file | | | | | | | |
| 6113846 | Wilson, Mark Stanley | Address on file | | | | | | | |
| 6121149 | Wilson, Mark Stanley | Address on file | | | | | | | |
| 6113847 | Wilson, Matthew J | Address on file | | | | | | | |
| 6121187 | Wilson, Matthew J | Address on file | | | | | | | |
| 6113849 | Wilson, Meagan | Address on file | | | | | | | |
| 6121566 | Wilson, Meagan | Address on file | | | | | | | |
| 6113853 | Wilson, Thaddeus | Address on file | | | | | | | |
| 6122225 | Wilson, Thaddeus | Address on file | | | | | | | |
| 6113851 | Wilson, Tracie | Address on file | | | | | | | |
| 6122099 | Wilson, Tracie | Address on file | | | | | | | |
| 6113925 | Wimberly, Ivan Garland | Address on file | | | | | | | |
| 6121007 | Wimberly, Ivan Garland | Address on file | | | | | | | |
| 6113926 | WinCan, LLC | 300 Cedar Ridge Drive, Suite 308 | | | | Pittsburgh | PA | 15205 | |
| 6068828 | Winchester, Lysle | Address on file | | | | | | | |
| 6113927 | WINDING CREEK SOLAR LLC | 1740 BROADWAY, 15TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 6113928 | Windsor Mill Community LLC | 9255 W Sunset Blvd Ste 920 | | | | West Hollywood | CA | 90069 | |
| 6118481 | WINDY TREE INC | Windy Tree, Inc | 2182 Alhambra Street | | | Norco | CA | 92860 | |
| 6113942 | Windy Tree, Inc | PO BOX 1972 | | | | Corona | CA | 92878 | |
| 6118460 | Windy Tree, Inc | 2182 Alhambra Street | | | | Norco | CA | 92860 | |
| 6113944 | WINE COUNTRY HOSPITALITY LLC - 314 SOSCOL AVE | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6103571 | WING, ED | Address on file | | | | | | | |
| 6113946 | Wing, Tim Alexander | Address on file | | | | | | | |
| 6121304 | Wing, Tim Alexander | Address on file | | | | | | | |
| 6113947 | WINIFRED AU INC | 346 Rheem Blvd, Suite 203 | | | | Moraga | CA | 94556 | |
| 6113968 | WINIFRED AU INC DBA WAU & COMPANY | 400 MONTGOMERY ST STE 1100 | | | | SAN FRANCISCO | CA | 94104 | |
| 6113945 | Winkler, Edward | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6113972 | Winn, Jeremy Todd | Address on file | | | | | | | |
| 6121379 | Winn, Jeremy Todd | Address on file | | | | | | | |
| 6113973 | Winn, Michael | Address on file | | | | | | | |
| 6121776 | Winn, Michael | Address on file | | | | | | | |
| 6113974 | Winner Management, Inc. | 237 West La Entrada | | | | Corrales | NM | 87048 | |
| 6113975 | WINOLA INDUSTRIAL INC | C/O SIERRA UTILITY SALES INC | 1054 41 ST AVE | | | SANTA CRUZ | PA | 95062 | |
| 6113977 | WINSHUTTLE LLC | 19820 NORTH CREEK PARKWAY #200 | | | | BOTHELL | WA | 98011 | |
| 6113978 | WINSTON & STRAWN LLP | 36235 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 6113979 | WINTER,COURAGE | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6113980 | Winterberg, Christopher Bryan | Address on file | | | | | | | |
| 6121700 | Winterberg, Christopher Bryan | Address on file | | | | | | | |
| 6113981 | Winterberg, James D | Address on file | | | | | | | |
| 6121560 | Winterberg, James D | Address on file | | | | | | | |
| 6113982 | Winters, City of | CITY OF WINTERS, CITY MANAGER | 318 FIRST ST | | | WINTERS | CA | 95694 | |
| 6058632 | WIPF CONSTRUCTION | 1300 Hastings Road | | | | Ukiah | CA | 95482 | |
| 6113983 | WIPF Construction | PO Box 234 | | | | Ukiah | CA | 95482-0234 | |
| 6113985 | WIPF CONSTRUCTION LLC | 1300 Hastings Road | | | | Ukiah | CA | 95482 | |
| 6113988 | WIRECARD NORTH AMERICA INC | 555 N LN CONSHOHOCKEN | | | | MONTGOMERY | PA | 19428 | |
| 6113991 | Wireless Applications & Consulting Services, LLC | 8011 34th Avenue South, Suite 444 | | | | Bloomington | MN | 55425 | |
| 6118461 | Wireless Applications & Consulting Services, LLC | WACS, LLC | Attn: David Hubbard, Two Appletree Square | 8011 34th Avenue South, Suite 444 | | Bloomington | MN | 55425 | |
| 6105003 | Wirick | 446 Claudia Drive | | | | Sonoma | CA | 95476-5613 | |
| 6113994 | Wirth, Vesta E. & Others | Address on file | | | | | | | |
| 6113995 | Wiseman, Mike | Address on file | | | | | | | |
| 6121313 | Wiseman, Mike | Address on file | | | | | | | |
| 6101924 | Wishon III Esq., A. Emory | Address on file | | | | | | | |
| 6113997 | Witness Systems, Inc. | 300 Colonial Center Parkway | | | | Roswell | GA | 30076 | |
| 6080877 | Witt | 2945 MESSILLA VALLEY RD | | | | Butte Valley | CA | 95965 | |
| 6095178 | Witt, James | Address on file | | | | | | | |
| 6114000 | Witt, Spencer | Address on file | | | | | | | |
| 6122088 | Witt, Spencer | Address on file | | | | | | | |
| 6087347 | WITTMEIER | Address on file | | | | | | | |
| 6114002 | Witts, Joseph John | Address on file | | | | | | | |
| 6121681 | Witts, Joseph John | Address on file | | | | | | | |
| 6077578 | Wixom, Wayne N. | Address on file | | | | | | | |
| 6114004 | WL WESTGATE VENTURE LLC - 1933 DAVIS ST STE 310 | 6120 Lincoln Blvd. Suite G | | | | Oroville | CA | 95966 | |
| 6114005 | WLC Architects | 2600 Tenth Street, Suite 500 | | | | Berkeley | CA | 94710 | |
| 6114006 | WLC ARCHITECTS INC | 2600 - 10th Street, Suite 500 | | | | Berkeley | CA | 94710 | |
| 6114008 | WLC Architects, Inc. | 2600 Tenth Street, Suite 500 | | | | Berkeley | CA | 94710 | |
| 6114009 | WM BOLTHOUSE FARMS INC | 685 Cochran Street, Ste 200 | | | | Simi Valley | CA | 93065 | |
| 6114010 | WM RENEWABLE ENERGY LLC | 1001 FANNIN #4000 | | | | HOUSTON | TX | 77002 | |
| 6114011 | WM. BOLTHOUSE FARMS, INC. | 7200 E. Brundage Lane | | | | Bakersfield | CA | 93307 | |
| 6114012 | WMG INC | 16 BANK ST | | | | PEEKSKILL | NY | 10566 | |
| 6114013 | WOF CA COLUSA PROJECT LLC | 14800 Grasslands Dr. | | | | Englewood | CO | 80112 | |
| 6120944 | WOF CA COLUSA PROJECT LLC | Attention: Doug McFarland | 14800 Grasslands Drive | | | Englewood | CO | 80112 | |
| 6114014 | WOF CA LBH PROJECT LLC | 2867 NW Williams Lp | | | | Redmond | OR | 97756 | |
| 6120942 | WOF CA LBH PROJECT LLC | Attention: Doug McFarland | 14800 Grasslands Drive | | | Englewood | CA | 80112 | |
| 6114015 | WOF CA ROO PROJECT LLC | Apn:257-240-49 | | | | Manteca | CA | 95337 | |
| 6120939 | WOF CA ROO PROJECT LLC | Attention: Doug McFarland | 14800 Grasslands Drive | | | ENGLEWOOD | CO | 80112 | |
| 6082618 | Wolcott, Patrick | Address on file | | | | | | | |
| 6114017 | Wolcott, Tony Wayne | Address on file | | | | | | | |
| 6102205 | Wolenik, Robert | Address on file | | | | | | | |
| 6114019 | WOLFE, GARY | Address on file | | | | | | | |
| 6114020 | WOLFF,PAULETTE | 1889 STANFORD AVE | | | | OROVILLE | CA | 95966 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
320 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6082411 | Wolford, Richard E. | Address on file | | | | | | | |
| 6114021 | Wolfsen Ranch | PO Box 146 | | | | Stratford | CA | 93266 | |
| 6114026 | Wollin Group | 3747 Waynesboro Dr. | | | | Ceres | CA | 95307 | |
| 6114049 | WOLLIN GROUP INC DBA DOUGLAS BEAMAN ASSOCIATES | 3747 WAYNESBORO DR | | | | CERES | CA | 95307 | |
| 6085107 | WOMACH, JOHN | Address on file | | | | | | | |
| 6086444 | Womack, Brett L. & Patricia | Address on file | | | | | | | |
| 6114054 | WOMAR INC dba CARL'S JR #7481 | 4749 BENNETT DR. SUITE I | | | | LIVERMORE | CA | 94551 | |
| 6114055 | WOMAR INC dba Carls Jr #7483 | 4749 BENNETT DR. SUITE I | | | | LIVERMORE | CA | 94551 | |
| 6114056 | WOMAR INC dba Carls Jr #7484 | 4749 BENNETT DR. SUITE I | | | | LIVERMORE | CA | 94551 | |
| 6114057 | WOMAR INC dba Carls Jr #7485 | 4749 BENNETT DR. SUITE I | | | | LIVERMORE | CA | 94551 | |
| 6114058 | WOMAR INC dba Carl's Jr 6291 LONE TREE WAY | 4749 BENNETT DR. SUITE I | | | | LIVERMORE | CA | 94551 | |
| 6114059 | WOMAR INC dba CARLS JR REST #7158 | 4749 BENNETT DR. SUITE I | | | | LIVERMORE | CA | 94551 | |
| 6114060 | WOMBAT SECURITY TECHNOLOGIES INC | 3030 PENN AVE STE 200 | | | | PITTSBURGH | PA | 15201 | |
| 6114062 | Wong, John | Address on file | | | | | | | |
| 6114061 | Wong, Oliver | Address on file | | | | | | | |
| 6114063 | Woo, Jonathan B. | Address on file | | | | | | | |
| 6122037 | Woo, Jonathan B. | Address on file | | | | | | | |
| 6085342 | Wood, Blaine | Address on file | | | | | | | |
| 6114066 | Wood, David | Address on file | | | | | | | |
| 6078975 | Wood, Mary Lee | Address on file | | | | | | | |
| 6114068 | Woodard, Jorden | Address on file | | | | | | | |
| 6122251 | Woodard, Jorden | Address on file | | | | | | | |
| 6114074 | WOODBRIDGE IRRIG DIST | 18750 North Lower Sacramento Road | | | | Woodbridge | CA | 95258 | |
| 6114076 | Woodland Biomass Power, LTD | 414 South Main St, Suite 600 | | | | Ann Arbor | MI | 48104 | |
| 6118688 | Woodland Biomass Power, LTD | Michael Fillmore | DTE Energy Services, Inc. | 1786 E. Kentucky Avenue, P.O. Box 1560 | | Woodland | CA | 95776 | |
| 6114079 | Woodland Joint Unified School District | 40577-F Albrae St. | Daisy Quesada | | | Fremont | CA | 94538 | |
| 6114078 | Woodland Joint Unified School District | 40577-F Albrae St | | | | Fremont | CA | 94538 | |
| 6114080 | WOODLAND PRESBYTERIAN CHURCH - 1324 COLUMBIA DR | 590 W Locust Ave | Suite 103 | | | Fresno | CA | 93650 | |
| 6114081 | WOODLAND, CITY OF | 300 First Street | | | | Woodland | CA | 95695 | |
| 6114083 | Woodland, City of | CITY OF WOODLAND, POLICE DEPT | 1000 LINCOLN AVE | | | WOODLAND | CA | 95695 | |
| 6114084 | Woodruff, Tasha M. | Address on file | | | | | | | |
| 6121805 | Woodruff, Tasha M. | Address on file | | | | | | | |
| 6114086 | Woods Bagot | 228 Grant Street, 5th Floor | | | | San Francisco | CA | 94018 | |
| 6114087 | Woods Cove Homeowners Association | 42 W Campbell Ave Ste 300 | | | | Campbell | CA | 95008 | |
| 6114089 | WOODS PEST CONTROL INC | 1642 TAHOE CT | | | | REDDING | CA | 96003 | |
| 6114085 | WOODS, GARRETT W | Address on file | | | | | | | |
| 6114091 | Woodson, Forrest Kosarko | Address on file | | | | | | | |
| 6121671 | Woodson, Forrest Kosarko | Address on file | | | | | | | |
| 6114092 | WOODWARD DRILLING COMPANY INC | 550 RIVER RD | | | | RIO VISTA | CA | 94571 | |
| 6114094 | Woolley, Kevin | Address on file | | | | | | | |
| 6122071 | Woolley, Kevin | Address on file | | | | | | | |
| 6114095 | WORKCARE INC | 300 S HARBOR BLVD STE 600 | | | | ANAHEIM | CA | 92805 | |
| 6114096 | Workday | 6110 Stoneridge Mall Rd. | | | | Pleasanton | CA | 94588 | |
| 6114097 | WORKFORCE SOFTWARE LLC | 38705 SEVEN MILE RD STE 300 | | | | LIVONIA | MI | 48152 | |
| 6114099 | Workfront, Inc. | 3301 N. Thanksgiving Way, Suite 100 | | | | Lehi | UT | 84043 | |
| 6114100 | WORKIVA INC | 2900 UNIVERSITY BLVD | | | | AMES | IA | 50010 | |
| 6114102 | WORKIVA INC | Attn: Workiva Legal Department | 2900 University Blvd | | | Ames | IA | 50010 | |
| 6114104 | Worksafe Technologies of Northern California, Inc. | 578 University Avenue | | | | Los Gatos | CA | 95032 | |
| 6114105 | WORKSTEPS INC | 3019 ALVIN DEVANE BLVD STE 150 | | | | AUSTIN | TX | 78741 | |
| 6114106 | World Fuel Services, Inc. | 605 North Highway 169 | Suite 1200 | | | Plymouth | MN | 55441 | |
| 6114666 | WORLD WIDE TECHNOLOGY INC | 60 WELDON PKY | | | | ST LOUIS | MO | 63043 | |
| 6114681 | WORLEYPARSONS GROUP INC | 2675 Morgantown Rd. | | | | Reading | PA | 19607 | |
| 6114682 | Worrell, Garrick | Address on file | | | | | | | |

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 321 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6122161 | Worrell, Garrick | Address on file | | | | | | | |
| 6114683 | WPCP,SANTA CLARA WATER POLLUTION CONTROL PLANT,SANTA CLARA CITY,SAN JOSE WATER POLLUTION CONTROL PLANT,SAN JOSE CITY | 700 Los Esteros Rd | | | | San Jose | CA | 95134 | |
| 6114684 | WPX ENERGY MKTG | 3500 One Williams Center | 34NW | | | Tulsa | OK | 74172 | |
| 6114685 | WPX ENERGY MKTG | 3500 One Williams Center | 720 Level | | | Tulsa | OK | 74172 | |
| 6114836 | WRATHALL & KRUSI INC | 4 BANK ST | | | | SAN ANSELMO | CA | 94960 | |
| 6114838 | Wrathall & Krusi, Inc | 12 E. Sir Francis Drake Blvd. | Suite H | | | Larkspur | CA | 94939 | |
| 6114839 | Wrathall & Krusi, Inc | 12 Sir Francis Drake Blvd. | Suite H | | | Larkspur | CA | 94939 | |
| 6114841 | WRECO | 1243 ALPINE RD #108 | | | | WALNUT CREEK | CA | 94596 | |
| 6079005 | Wright | Address on file | | | | | | | |
| 6070253 | Wright | Address on file | | | | | | | |
| 6114859 | Wright Solar Park LLC (Wright Solar) | PO BOX 2576 | | | | BOISE | ID | 83701 | |
| 6114890 | Wright Tree Service of the West, Inc | 5930 Grand Avenue | | | | West Des Moines | IA | 50266 | |
| 6058743 | Wright, David | Address on file | | | | | | | |
| 6122348 | Wright, David | Address on file | | | | | | | |
| 6114848 | Wright, Eric | Address on file | | | | | | | |
| 6122401 | Wright, Eric | Address on file | | | | | | | |
| 6114851 | Wright, Ethan | Address on file | | | | | | | |
| 6122070 | Wright, Ethan | Address on file | | | | | | | |
| 6114852 | Wright, Kelsie | Address on file | | | | | | | |
| 6121924 | Wright, Kelsie | Address on file | | | | | | | |
| 6114858 | WRIGHT, KRISTIN PRUE | Address on file | | | | | | | |
| 6114845 | Wright, Maril | Address on file | | | | | | | |
| 6122354 | Wright, Maril | Address on file | | | | | | | |
| 6114849 | Wright, Martin B | Address on file | | | | | | | |
| 6121002 | Wright, Martin B | Address on file | | | | | | | |
| 6114847 | Wright, Michael | Address on file | | | | | | | |
| 6122007 | Wright, Michael | Address on file | | | | | | | |
| 6114846 | Wright, Michael D | Address on file | | | | | | | |
| 6121001 | Wright, Michael D | Address on file | | | | | | | |
| 6114856 | Wright, Norman S. | Address on file | | | | | | | |
| 6114850 | Wright, Randall | Address on file | | | | | | | |
| 6121723 | Wright, Randall | Address on file | | | | | | | |
| 6068475 | Wright, Robert dba Sierra Boulder | Robert Wright | P.O. Box 2863 | | | Grass Valley | CA | 95945 | |
| 6114844 | Wright, Steven or Linda | Address on file | | | | | | | |
| 6114853 | WRIGHT, TIMOTHY RYAN | Address on file | | | | | | | |
| 6122322 | WRIGHT, TIMOTHY RYAN | Address on file | | | | | | | |
| 6114893 | WRNS Studio | 502 2nd St. #402 | | | | San Francisco | CA | 94107 | |
| 6114894 | WSP | 405 HOWARD ST, STE 500 | | | | SAN FRANCISCO | CA | 94105 | |
| 6114906 | WTW Consulting | 345 California St. | Suite 2000 | | | San Francisco | CA | 94104 | |
| 6114908 | Wu, Tony S. | Address on file | | | | | | | |
| 6114910 | WUNDERLICH-MALEC SYSTEMS INC | 6101 BLUE CIRCLE DR | | | | EDEN PRAIRIE | MN | 55343 | |
| 6114912 | Wyatt West | 411 Main St | | | | Chico | CA | 95928 | |
| 6114922 | X2NSAT INC | 1310 REWOOD WAY STE C | | | | PETALUMA | CA | 94954 | |
| 6114924 | X2nSAT, Inc. | 1310 Redwood Way | | | | Petaluma | CA | 94954 | |
| 6114925 | XCHANGER MFG CORP, WIEGMANN & ROSE | 9131 SAN LEANDRO ST BLDG 350 | | | | OAKLAND | CA | 94614 | |
| 6072362 | Xenophon Therapeutic Riding Center | Attn: Hai-Ping Mo | P.O. Box 16 | | | Orinda | CA | 94563 | |
| 6114929 | XEROX CORP | 600 CORPORATE POINT #100 MS L905 | | | | CULVER CITY | CA | 90230 | |
| 6114931 | Xhavin Sinha | 5601 Great Oaks Parkway | | | | San Jose | CA | 95119 | |
| 6114932 | Xiong, Yongjie | Address on file | | | | | | | |
| 6122254 | Xiong, Yongjie | Address on file | | | | | | | |
| 6058642 | XL INC RANDALL FRIZZELL & ASSOCIATES | 228 Commercial St # 520 | | | | NEVADA CITY | CA | | |
| 6114933 | XL Insurance America, Inc. | Bob Young | 2727 Turtle Creek Boulevard | | | Dallas | TX | 75219 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 321 of 325

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page
322 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6114935 | XL Specialty Insurance Company | John Burrows | 70 Seaview Avenue | Seaview House | | Stamford | CT | 06902 | |
| 6114937 | XM SATELLITE RADIO INCORPORATED | PO Box 9001399 | | | | Louisville | KY | 40290 | |
| 6114938 | XNS INC | 4773 CHERRY AVE | | | | SANTA MARIA | CA | 93455 | |
| 6114940 | Xoom Energy California, LLC | 804 Carnegie Center | | | | Princeton | NJ | 08540 | |
| 6114941 | XOVERTIME INC | 3025 WILLOW ROAD WEST | | | | BETHEL ISLAND | CA | 94511 | |
| 6114942 | xOvertime, Inc. | 10 Lakes Landing | | | | Shirley | MA | 01464 | |
| 6114943 | xOvertime, Inc. | 3025 Willow Road West | PO Box 1695 | | | Bethel Island | CA | 94511 | |
| 6114944 | XYLEM DEWATERING SOLUTIONS INC GODWIN PUMPS OF AMERICA INC | 84 FLOODGATE RD | | | | BRIDGEPORT | NJ | 08014 | |
| 6114945 | YAGURA, H | Address on file | | | | | | | |
| 6114946 | Yancey, Dustin L. | Address on file | | | | | | | |
| 6121821 | Yancey, Dustin L. | Address on file | | | | | | | |
| 6114995 | YATES ADVERTISING | 357 Castenada Ave. | | | | San Francisco | CA | 94116 | |
| 6114997 | YE,QING dba CAL MACHINING | Address on file | | | | | | | |
| 6114998 | Yegge, Kristin Lynn | Address on file | | | | | | | |
| 6121178 | Yegge, Kristin Lynn | Address on file | | | | | | | |
| 6114999 | Yglesias, Jr., Ernesto | Address on file | | | | | | | |
| 6121489 | Yglesias, Jr., Ernesto | Address on file | | | | | | | |
| 6115000 | Yihsun Tsai | 50 Hiliritas Ave | | | | San Francisco | CA | 94131 | |
| 6115002 | YINCHUN CHOU | 34486 EGERTON PL | | | | FREMONT | CA | 94555 | |
| 6115004 | YINSIGHT INC | 136 COVENTRY PL | | | | GLENDALE | CA | 91206 | |
| 6115006 | YMCA OF SANTA CLARA VALLEY | 80 Saratoga Ave | | | | Santa Clara | CA | 95051 | |
| 6095183 | YMCA of Superior | Jay Lowden | 1926 V Street | | | Sacramento | CA | 95818 | |
| 6115009 | Yoder, Daniel Douglas | Address on file | | | | | | | |
| 6122010 | Yoder, Daniel Douglas | Address on file | | | | | | | |
| 6115010 | YOKED INC - 775 E DUNNE AVE | PO BOX 23803 | | | | SAN JOSE | CA | 95153 | |
| 6058645 | YOLO COUNTY | 625 Court St. | | | | Woodland | CA | 95695 | |
| 6115012 | Yolo County | County of Yolo | 625 Court Street Rm 202 | | | Woodland | CA | 95695 | |
| 6118784 | Yolo County | Diana Pavlova | County of Yolo | 625 Court Street Rm 202 | | Woodland | CA | 95695 | |
| 6118785 | Yolo County | Terry Vernon | County of Yolo | 625 Court Street, Room 202 | | Woodland | CA | 95695 | |
| 6115014 | Yolo County Flood & WCD | Yolo County Flood Control & Water Conservation District | 34274 State Highway 16 | | | Woodland | CA | 95695 | |
| 6118498 | Yolo County Flood & WCD | Kristin Sicke | Yolo County Flood Control & Water Conservation | District | 34274 State Highway 16 | Woodland | CA | 95695 | |
| 6115017 | YOLO COUNTY HOUSING AUTHORITY | 147 W MAIN ST | | | | WOODLAND | CA | 95695 | |
| 6115019 | Yolo Family Resource Center | 175 Walnut Street | | | | Woodland | CA | 95695 | |
| 6115020 | YOLO FAMILY RESOURCE CENTER INC | 175 WALNUT ST | | | | WOODLAND | CA | 95695 | |
| 6115021 | YOLO SHORTLINE RAILROAD COMPANY | 19777 Greenley Road | | | | Sonora | CA | 95370 | |
| 6115022 | YOLO SHORTLINE RAILROAD COMPANY | 341 Industrial Way | | | | Woodland | CA | 95776 | |
| 6115028 | YOLO SHORTLINE RAILROAD COMPANY | Sierra Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6115031 | YOLO, COUNTY OF | 625 Court Street | | | | Woodland | CA | 95695 | |
| 6115033 | York, Timothy Carl | Address on file | | | | | | | |
| 6122301 | York, Timothy Carl | Address on file | | | | | | | |
| 6115034 | Yosemite Foods | 6325 Mira Cielo | | | | San Luis Obispo | CA | 93401 | |
| 6115038 | YOSEMITE NATIONAL PARK | PO Box 577 | | | | Yosemite | CA | 95389 | |
| 6058649 | YOSEMITE POWER COMPANY | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 6115040 | YOSEMITE UNIFIED SCHOOL DISTRICT - 31800 ROAD 400 | 653 143RD AVE | | | | SAN LEANDRO | CA | 94578 | |
| 6115041 | YOSEMITE UNIFIED SCHOOL DISTRICT - 45426 ROAD 415 | 653 143rd AVE | | | | SAN LEANDRO | CA | 94578 | |
| 6115043 | YOSEMITE UNIFIED SCHOOL DISTRICT - 50200 ROAD 427 | 653 143rd Ave | | | | San Leandro | CA | 94578 | |
| 6115044 | YOSEMITE UNIFIED SCHOOL DISTRICT - OFF RD 425 #B | 653 143rd Ave | | | | San Leandro | CA | 94578 | |
| 6058680 | YOSEMITE VALLEY RAILROAD | 56001 CA-41 | | | | Fish Camp | CA | 93623 | |
| 6115046 | YOSEMITE VALLEY RAILROAD COMPANY | 56001 CA-41 | | | | Fish Camp | CA | 93623 | |
| 6115049 | Young, Billy | Address on file | | | | | | | |
| 6122186 | Young, Billy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6115048 | Young, Kelly | Address on file | | | | | | | |
| 6121633 | Young, Kelly | Address on file | | | | | | | |
| 6115047 | Young, Quinn | Address on file | | | | | | | |
| 6115050 | Youngs Lockeford Pay-less Market | 747 Enterprise Ct | Charles Kerr , Branch Manager | | | Livermore | CA | 94550 | |
| 6065314 | Yount, Patrick and Deborah | Address on file | | | | | | | |
| 6115053 | Your Cause LLC | 6111 W. Plano Parkway, Suite 1000YC | | | | Plano | TX | 75093 | |
| 6115055 | YOURCAUSE LLC | 6505 W PARK BLVD STE 306 PMB 369 | | | | PLANO | TX | 75093 | |
| 6065484 | Yparraguirre, Linda | Address on file | | | | | | | |
| 6115058 | Yrigollen Jr., Louie A | Address on file | | | | | | | |
| 6121115 | Yrigollen Jr., Louie A | Address on file | | | | | | | |
| 6115059 | Yu, Henry W or Shirley | Address on file | | | | | | | |
| 6115060 | YU-AI KAI JAPANESE COMMUNITY CENTER | 588 N 4th Street | Sophie C. Horiuchi, Executive Director | | | San Jose | CA | 95112 | |
| 6115061 | YUBA BEAR DRUM SPAULDING PROJECT,NID,NEVADA IRRIGATION DISTRICT | 1036 W Main St | | | | Grass Valley | CA | 95945 | |
| 6115062 | Yuba City Cogen Partners, L.P. | Yuba City Cogeneration | 650 Bercut Drive, Suite C | | | Sacramento | CA | 95811 | |
| 6118513 | Yuba City Cogen Partners, L.P. | Daniel Richardson | Yuba City Cogeneration | 650 Bercut Drive, Suite C | | Sacramento | CA | 95811 | |
| 6115063 | Yuba City Cogeneration | PARTNER LTD | 650 BERCUT DR STE C | | | SACRAMENTO | CA | 95811 | |
| 6115064 | YUBA CITY COGENERATION PARTNERS, L.P. | 650 Bercut Drive, Suite C | | | | Sacramento | CA | 95814 | |
| 6115065 | Yuba City Racquet Club | 825 Jones Road | | | | Yuba City | CA | 95991 | |
| 6118514 | Yuba City Racquet Club | Jeff Jacoby | Yuba City Racquet Club | 825 Jones Road | | Yuba City | CA | 95991 | |
| 6115066 | Yuba County Community Dev | COUNTY OF YUBA, ENVIRONMENTAL HEALTH DEPT | 915 8TH ST #123 | | | MARYSVILLE | CA | 95901 | |
| 6115067 | Yuba County Water Agency | 1220 F Street | | | | Marysville | CA | 95901 | |
| 6115068 | Yuba County Water Agency | 1402 D Street | | | | Marysville | CA | 95901 | |
| 6118861 | Yuba County Water Agency | Mike Kline | 1220 F Street | | | Marysville | CA | 95901 | |
| 6115069 | Yuba County Water Agency (Narrows 2 Project) | PO BOX 176 | | | | DOBBINS | CA | 95935 | |
| 6115070 | Yuba County Water Agency (YCWA) | 1220 F Street | | | | Marysville | CA | 95603 | |
| 6115073 | Yuba County Water Agency (YCWA) | 1220 F Street | | | | Marysville | CA | 95901 | |
| 6058682 | YUBA DEVELOPMENT COMPANY | 950 Tharp Rd | | | | Yuba City | CA | 95993 | |
| 6115075 | YUBA RIVER MOULDING & MILLWORK INC | 2954 HWY 32 STE. 1300 | | | | CHICO | CA | 95973 | |
| 6115076 | YUBA RIVER MOULDING & MILLWORK INC - 3757 FEATHER | 6120 Lincoln Blvd., Suite G | | | | Oroville | CA | 95966 | |
| 6115077 | Yuba Water Agency | 1220 F Street | | | | Marysville | CA | 95901 | |
| 6058683 | YUBA, COUNTY OF | 915 8th. Street | | | | Marysville | CA | 95901 | |
| 6115078 | YUEN,DENNY - 5386 N BLACKSTONE AVE | 511 S. HARBOR BLVD. #C | | | | LA HABRA | CA | 90631 | |
| 6058684 | YUKI,TAKEO,BUNN,THOMAS M | Address on file | | | | | | | |
| 6115079 | Yun-Nikolac, Jeff | Address on file | | | | | | | |
| 6115080 | Yuyama, Masaji Mark and Eleanor Kikuyo | Address on file | | | | | | | |
| 6115081 | Yuyama, Masaji Mark and Kikuyo, Eleanor | Address on file | | | | | | | |
| 6115082 | Z FAMILY BUSINESS LLC - 1375 BLOSSOM HILL RD | 1375 Blossom Hill, #38 | | | | San Jose | CA | 95118 | |
| 6082775 | Zaballos Jr., Trustees, Resti/Deborah | 3511 Old Blackhawk Road | | | | Danville | CA | 94506 | |
| 6058686 | ZABALLOS,GENEVIEVE,ZABALLOS,RESTI | 251 Stetson Dr | | | | Danville | CA | 94506 | |
| 6115084 | ZACHRY NUCLEAR ENGINEERING INC | 527 LOGWOOD AVE | | | | SAN ANTONIO | TX | 78221 | |
| 6115085 | Zagrzebski, Richard Lee | Address on file | | | | | | | |
| 6121032 | Zagrzebski, Richard Lee | Address on file | | | | | | | |
| 6115086 | ZAHERI,MATTHEW - 600 SERRAMONTE BLVD | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 6115087 | Zaich, Dan | Address on file | | | | | | | |
| 6115088 | Zaitz, Kristin Murray | Address on file | | | | | | | |
| 6121392 | Zaitz, Kristin Murray | Address on file | | | | | | | |
| 6115089 | Zakaria, Issa Mohamad | Address on file | | | | | | | |
| 6121180 | Zakaria, Issa Mohamad | Address on file | | | | | | | |
| 6115090 | ZALCO LABORATORIES INC | 4309 ARMOUR AVE | | | | BAKERSFIELD | CA | 93308 | |
| 6115091 | Zaldumbide, Ives M. | Address on file | | | | | | | |
| 6121845 | Zaldumbide, Ives M. | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 323 of 325

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6115092 | Zambo, Ferdinand | Address on file | | | | | | | |
| 6121171 | Zambo, Ferdinand | Address on file | | | | | | | |
| 6115093 | Zambrano, Joseph | Address on file | | | | | | | |
| 6122141 | Zambrano, Joseph | Address on file | | | | | | | |
| 6115094 | Zandt, Matthew R | Address on file | | | | | | | |
| 6121460 | Zandt, Matthew R | Address on file | | | | | | | |
| 6115095 | ZANOTTO MARKET INC - 1970 NAGLEE AVE | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| 6115096 | ZANOTTO MARKET INC dba ZANOTTO'S FAMILY MARKET | 1970 NAGLEE AVE. | | | | SAN JOSE | CA | 95126 | |
| 6115097 | ZANOTTO'S SUNNYVALE MARKET, INC. - 1356 S MARY AVE | 10 Harris Ct Ste C-2 | | | | Monterey | CA | 93940 | |
| 6115098 | ZANOTTO'S SUNNYVALE MARKET, INC. - 1356 S MARY AVE | 1725 Rhutan Dr | | | | Livermore | CA | 94551 | |
| 6115099 | ZANOTTO'S WILLOW GLEN INC | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| 6115100 | ZANOTTO'S WILLOW GLEN INC | P.O. BOX 320248 | | | | Los Gatos | CA | 95032 | |
| 6115101 | ZANOTTO'S WILLOW GLEN INC - 1421 FOXWORTHY AVE | 10 Harris Ct Ste C-2 | | | | Monterey | CA | 93940 | |
| 6115102 | Zapata, Stephany | Address on file | | | | | | | |
| 6115103 | Zarate, Arcelia | Address on file | | | | | | | |
| 6122178 | Zarate, Arcelia | Address on file | | | | | | | |
| 6115105 | Zawalick, Maureen R | Address on file | | | | | | | |
| 6121033 | Zawalick, Maureen R | Address on file | | | | | | | |
| 6115104 | Zawalick, Steven Scott | Address on file | | | | | | | |
| 6121370 | Zawalick, Steven Scott | Address on file | | | | | | | |
| 6115106 | Zawicki, James | Address on file | | | | | | | |
| 6122057 | Zawicki, James | Address on file | | | | | | | |
| 6115110 | Zayo | 1805 29th Street | Suite 2050 | | | Boulder | CO | 80301 | |
| 6115128 | Zayo (ELI) | 1805 29th Street | Suite 2050 | | | Boulder | CO | 80301 | |
| 6115132 | Zayo (MFN) | 1805 29th Street | Suite 2050 | | | Boulder | CO | 80301 | |
| 6115134 | Zayo (Navigata) | 1805 29th Street | Suite 2050 | | | Boulder | CO | 80301 | |
| 6115308 | Zayo (opticAccess) | 1805 29th Street | Suite 2050 | | | Boulder | CO | 80301 | |
| 6058687 | Zayo acquired opticAccess (see opticAccess above) | 1805 29th Street | Suite 2050 | | | Boulder | CO | 80301 | |
| 6115316 | ZAYO GROUP HOLDINGS INC ZAYO GROUP LLC | 1805 29TH ST STE 2050 | | | | BOULDER | CO | 80301 | |
| 6115318 | Zayo Group, LLC formerly known as opticAccess, LLC | 1805 29th Street | Suite 2050 | | | Boulder | CO | 80301 | |
| 6115319 | ZE Powergroup, Inc. | 130-5920 No. 2 Road | | | | Richmond | BC | V7C 4R9 | Canada |
| 6115320 | ZEMARC CORP | 1801 ADDISON WAY | | | | HAYWARD | CA | 94544 | |
| 6115321 | Zenker, Jesse E | Address on file | | | | | | | |
| 6121122 | Zenker, Jesse E | Address on file | | | | | | | |
| 6115322 | Zentmyer, Mark A | Address on file | | | | | | | |
| 6121292 | Zentmyer, Mark A | Address on file | | | | | | | |
| 6115323 | Zepeda, Anthony | Address on file | | | | | | | |
| 6121988 | Zepeda, Anthony | Address on file | | | | | | | |
| 6115324 | Zero Energy Construction | Solongo Gansukh | 171 Pier Ave #466 | | | Santa Monica | CA | 90405 | |
| 6115325 | Zero Waste Energy Development Company LLC | 675 Los Esteros Road | | | | San Jose | CA | 95134 | |
| 6188864 | Zero Waste Energy Development Company LLC | Greg Ryan | Zero Waste Energy Development Company LLC | 675 Los Esteros Road | | San Jose | CA | 95134 | |
| 6115326 | ZERO WASTE ENERGY LLC | 3478 Buskirk Ave., Suite 265 | | | | Pleasant Hill | CA | 94523 | |
| 6115327 | ZETEC INC | 8226 Bracken Place | | | | Snoqualmie | WA | 98065 | |
| 6115328 | ZFA STRUCTURAL ENGINEERS | 1212 FOURTH ST STE Z | | | | SANTA ROSA | CA | 95404 | |
| 6115329 | ZIEGLER, RICHARD W | Address on file | | | | | | | |
| 6115330 | Zimkowski, Robert Bogdan | Address on file | | | | | | | |
| 6120969 | Zimkowski, Robert Bogdan | Address on file | | | | | | | |
| 6115331 | Zimmerlin, James Allen | Address on file | | | | | | | |
| 6121173 | Zimmerlin, James Allen | Address on file | | | | | | | |
| 6078998 | Zimmerman & Luft | 3230 Stonewall Dr | | | | Chico | CA | 95973 | |
| 6115332 | Zimmerman, Matthew | Address on file | | | | | | | |
| 6093105 | Zimmerman, Roslyn | Address on file | | | | | | | |
| 6074116 | Zinkin, Dewayne | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6115344 | ZIZZA, JORDAN M | Address on file | | | | | | | |
| 6115373 | ZONES CORPORATE SOLUTIONS | 1102 15TH ST SW #254 | | | | AUBURN | WA | 98001 | |
| 6115381 | ZONES INC | 1102 15TH ST SW STE 102 | | | | AUBURN | WA | 98001 | |
| 6115383 | Zones, Inc. | Attn: Adrianne Ferguson | PO Box 34740 | | | Seattle | WA | 98124 | |
| 6115384 | ZORB CARWASHES LLC - 441 W CHARTER WAY | 590 W LOCUST AVE STE103 | | | | FRESNO | CA | 93650 | |
| 6113839 | Zorbas, Karen | Address on file | | | | | | | |
| 6115385 | Zucchi, Brian R | Address on file | | | | | | | |
| 6115386 | Zucker, Ariel | Address on file | | | | | | | |
| 6115387 | ZULTYS INC - 785 LUCERNE DR | PO BOX 2061 | | | | SAN JOSE | CA | 95109 | |
| 6115392 | Zurich American Insurance Company | Kim Golafshan | Tower 2, Floor 5 | 1299 Zurich Way | | Schaumburg | IL | 60196 | |
| 6115394 | Zurich North America | 1299 Zurich Way | | | | Schaumburg | IL | 60173 | |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

**Exhibit G**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009095 | (Amerman), Kyle | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009096 | (Amerman), Kyle | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008889 | (Amerman), Robert E. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008890 | (Amerman), Robert E. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5009085 | (Ancar), Lavonne Marie | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009086 | (Ancar), Lavonne Marie | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008163 | (Barretto), Caleb Jon-Keith | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008164 | (Barretto), Caleb Jon-Keith | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008893 | (Barretto), Megan | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008894 | (Barretto), Megan | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008895 | (Barretto), Michael | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008896 | (Barretto), Michael | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938862 | 1950-Allan, Peter and Kathleen | 925 WILD OAK DR | | | | SANTA ROSA | CA | 95409 | |
| 5977245 | 1951-RYAN, SAMANTHA | 158 Silverado Springs Dr | | | | Napa | CA | 94558 | |
| 5938284 | 1967-Kent, Denise | 420 Occidental Circle | | | | Santa Rosa | CA | 95401 | |
| 5881189 | 1988-Melendy, Cameron | 3366 Mendocino Ave | Apt4 | | | Santa Rosa | CA | 95403 | |
| 5914229 | 2016 B-J Living Trust Dated June 24 | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5914232 | 2016 B-J Living Trust Dated June 24 | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5914228 | 2016 B-J Living Trust Dated June 24 | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914231 | 2016 B-J Living Trust Dated June 24 | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5914230 | 2016 B-J Living Trust Dated June 24 | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5951188 | 21st Century Casualty Company | Craig S. Simon | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5912968 | 21st Century Insurance Company | Craig S. Simon | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5913891 | 21st Century Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5952470 | A Delaware Corporation | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5903660 | A.G. Phillips | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5910469 | A.G. Phillips | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5907465 | A.G. Phillips | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4999944 | AAA Northern California Nevada & Utah Insurance Exchange, as Subrogee of its Policyholders Affected by the Butte Fire | Alan J. Jang, Sally Noma, Jennifer A. Stewart | 1766 Lacassie Avenue, Suite 200 | | | Walnut Creek | CA | 94596 | |
| 5914236 | Aage Madsen | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5914237 | Aage Madsen | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5914234 | Aage Madsen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914235 | Aage Madsen | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5014769 | Aanestad, Jeffrey S. and Laurie D. | Robins Cloud LLP | | 808 Wilshire Blvd. Suite 450 | | Santa Monica | CA | 90401 | |
| 5904167 | Aarav Kumar | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5946149 | Aarav Kumar | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5948896 | Aarav Kumar | Michael A. Kelly, State Bar No. 71460 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5904820 | Aaron Barrett | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908397 | Aaron Barrett | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5952477 | Aaron Bowers | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5952478 | Aaron Bowers | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5952475 | Aaron Bowers | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952476 | Aaron Bowers | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5914242 | Aaron Burrows | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5015660 | Aaron Burrows and Kelley Cordon | Robins Cloud LLP | | 808 Wilshire Blvd. Suite 450 | | Santa Monica | CA | 90401 | |
| 5952481 | Aaron Cooper | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952484 | Aaron Cooper | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5952480 | Aaron Cooper | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952483 | Aaron Cooper | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952482 | Aaron Cooper | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5914250 | Aaron Davis | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5914249 | Aaron Davis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914251 | Aaron Davis | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5914252 | Aaron Davis | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5952493 | Aaron E Brehmer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952492 | Aaron E Brehmer | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5952489 | Aaron E Brehmer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952491 | Aaron E Brehmer | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5952490 | Aaron E Brehmer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903639 | Aaron Groves | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910460 | Aaron Groves | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5907452 | Aaron Groves | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5952496 | Aaron Harper | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5952495 | Aaron Harper | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5952494 | Aaron Harper | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952497 | Aaron Harper | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5914263 | Aaron Hattley | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5914262 | Aaron Hattley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914264 | Aaron Hattley | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5914265 | Aaron Hattley | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5952502 | Aaron Johnson | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5914271 | Aaron M Arnold | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5914270 | Aaron M Arnold | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5914267 | Aaron M Arnold | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914269 | Aaron M Arnold | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5914268 | Aaron M Arnold | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5949430 | Aaron Nelson | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905744 | Aaron Nelson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950870 | Aaron Nelson | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947465 | Aaron Nelson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950293 | Aaron Nelson | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903379 | Aaron Ruhs | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5914276 | Aaron S Ellsworth | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5914275 | Aaron S Ellsworth | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5914272 | Aaron S Ellsworth | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914274 | Aaron S Ellsworth | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5914273 | Aaron S Ellsworth | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5952518 | Aaron Speer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952517 | Aaron Speer | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5952514 | Aaron Speer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952516 | Aaron Speer | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5952515 | Aaron Speer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5914282 | Aaron Tyler Burrows | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5952523 | Aaron Vipperman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5952522 | Aaron Vipperman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952520 | Aaron Vipperman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952521 | Aaron Vipperman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938401 | aaron, amanda | 2417 GADS HILL ST | | | | SANTA ROSA | CA | 95401 | |
| 5890135 | Abate, Jules | P.O. Box 30 | | | | El Verano | CA | 95433 | |
| 5000004 | Abbott, Barbara | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000005 | Abbott, Barbara | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000008 | Abbott, Robert | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5904347 | Abby Nabavi | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946291 | Abby Nabavi | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5914288 | Abigail Baber | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5914290 | Abigail Baber | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5914287 | Abigail Baber | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914289 | Abigail Baber | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5952529 | Abigail Gee | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5952531 | Abigail Gee | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5952533 | Abigail Gee | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904834 | Abigail Medeiros | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908411 | Abigail Medeiros | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5905433 | Abraham M. Rudolph | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5947185 | Abraham M. Rudolph | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911152 | Abraham Masarweh | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905723 | Abraham Masarweh | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912617 | Abraham Masarweh | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909182 | Abraham Masarweh | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912023 | Abraham Masarweh | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5004983 | Abram, Quinisha | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5951804 | ACE American Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951192 | ACE American Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5952125 | Ace American Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5952534 | Ace American Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5914298 | Ace Property & Casualty Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5952537 | Ace Towers | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5952536 | Ace Towers | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952538 | Ace Towers | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5952539 | Ace Towers | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5938505 | Acevalos, Jose | 3400 Jefferson Street #211 | | | | Napa | CA | 94558 | |
| 5000180 | Aceves, Christine | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5000183 | Aceves, Isabella | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5000186 | Aceves, Sophia | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5890657 | Ackerman, Scott | P.O. BOX 2943 | | | | Paradise | CA | 95967 | |
| 4945875 | Ackley, Kristi | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945873 | Ackley, Kristi | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5938630 | Ackroyd, Caroline | 522 Kellogg Court | | | | Santa Rosa | CA | 95409 | |
| 6030417 | Ackzien, Debra | 26700 Lahser Rd. | Suite 401 | | | Southfield | MI | 48033 | |
| 5892385 | Acosta, Richard | 3237 Dry Creek rd | | | | Oroville | CA | 95965 | |
| 5952541 | Acres of Paradise Investors LLC | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5952542 | Acres of Paradise Investors LLC | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5952543 | Acres of Paradise Investors LLC | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952540 | Acres of Paradise Investors LLC | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914308 | Acres Of Paradise Mobile Home Park, LLC, A California Limited Liability Company | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5914309 | Acres Of Paradise Mobile Home Park, LLC, A California Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5914307 | Acres Of Paradise Mobile Home Park, LLC, A California Limited Liability Company | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914310 | Acres Of Paradise Mobile Home Park, LLC, A California Limited Liability Company | Richard L. Harriman (SBN66124) | Law Offices Of Richard L. Harriman | 1078 Via Verona Dr. | | Chico | CA | 95973 | |
| 5952550 | Adalynn Dickens | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5952551 | Adalynn Dickens | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5952548 | Adalynn Dickens | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5952552 | Adalynn Dickens | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5008891 | Adam (Barretto) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario De Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008892 | Adam (Barretto) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5914310 | Adam Aviles | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5914319 | Adam Aviles | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5914316 | Adam Aviles | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914318 | Adam Aviles | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5914317 | Adam Aviles | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5952560 | Adam Ballejos | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5952561 | Adam Ballejos | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5952558 | Adam Ballejos | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952559 | Adam Ballejos | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5914326 | Adam Balogh | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5914328 | Adam Balogh | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5914329 | Adam Balogh | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5952570 | Adam Berry | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5952569 | Adam Berry | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5952571 | Adam Berry | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5952568 | Adam Berry | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5914337 | Adam Clark | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5914338 | Adam Clark | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5914335 | Adam Clark | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914336 | Adam Clark | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5905103 | Adam Granneman | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946921 | Adam Granneman | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5914341 | Adam Hargrave | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5914340 | Adam Hargrave | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5914339 | Adam Hargrave | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914342 | Adam Hargrave | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903855 | Adam Hill | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945851 | Adam Hill | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5914347 | Adam Holly | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5914346 | Adam Holly | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5914343 | Adam Holly | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914345 | Adam Holly | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5914344 | Adam Holly | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952588 | Adam J. Deppe | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952589 | Adam J. Deppe | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5952586 | Adam J. Deppe | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952587 | Adam J. Deppe | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5952585 | Adam J. Deppe | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5914356 | Adam Karlan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5914355 | Adam Karlan | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5914353 | Adam Karlan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914354 | Adam Karlan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5952596 | Adam Kimball | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5952597 | Adam Kimball | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5952594 | Adam Kimball | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952595 | Adam Kimball | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5914364 | Adam Malloy | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5914365 | Adam Malloy | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5914362 | Adam Malloy | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914363 | Adam Malloy | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5914361 | Adam Malloy | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5952606 | Adam Meek | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952607 | Adam Meek | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5952604 | Adam Meek | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952605 | Adam Meek | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952603 | Adam Meek | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906354 | Adam Nathaniel Davis | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902343 | Adam Nathaniel Davis | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909703 | Adam Nathaniel Davis | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5905858 | Adam Simms | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5947572 | Adam Simms | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5909409 | Adam Wachter | Eric Ratinoff, Esq., #166204, Coell M. Simmons, Esq., #292218 | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5912172 | Adam Wachter | John F. Friedemann, Esq., #115632 | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5911330 | Adam Wachter | John N. Demas, Esq., #161563 | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905992 | Adam Wachter | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Daniel E. Passmore, Esq. #312155 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5975733 | Adams, Adrienne Mary | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975734 | Adams, Adrienne Mary | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975735 | Adams, Adrienne Mary | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998236 | Adams, Adrienne Mary | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008145 | Adams, Adrienne Mary | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998237 | Adams, Adrienne Mary | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938669 | Adams, Barbara | 420 Deerfield Circle | | | | Santa Rosa | CA | 95409 | |
| 5893435 | ADAMS, GERILYN | 5433 DRY CREEK RD | | | | NAPA | CA | 94558 | |
| 5013213 | Adams, Logan and Yvonne | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5920347 | Adams, Scott | 333 La Crosse Ave. | | | | Santa Rosa | CA | 95409 | |
| 5016314 | Adams, Thomas and Nancy | 808 Wilshire Blvd. Suite 450 | | | | Santa Monica | CA | 90401 | |
| 5015165 | Adams, Thomas and Nancy | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5895901 | ADAMS, YVONNE | 3501 DAYBREAK CT | | | | SANTA ROSA | CA | 95404 | |
| 5977255 | Adamu, Colleen | 3456 Henderson Circle | | | | Santa Rosa | CA | 95403 | |
| 5902429 | Adan Alvez | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909772 | Adan Alvez | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906436 | Adan Alvez | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4999190 | Addison Martin, minor through GAL Shannon Baird-Martin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008714 | Addison Martin, minor through GAL Shannon Baird-Martin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999191 | Addison Martin, minor through GAL Shannon Baird-Martin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952611 | Adel Mubaraka | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5952609 | Adel Mubaraka | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5952610 | Adel Mubaraka | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5952608 | Adel Mubaraka | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914379 | Adelaide M Hardt | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5914378 | Adelaide M Hardt | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5914375 | Adelaide M Hardt | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914377 | Adelaide M Hardt | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5914376 | Adelaide M Hardt | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903325 | Adele Diffley | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5914384 | Adele Leard | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5914382 | Adele Leard | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5914380 | Adele Leard | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914381 | Adele Leard | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904792 | Adelina McNeive | Stuart G. Gross, Cathleen Donohoe | Gross & Klein LLP | The Embarcadero Pier 9, Suite 100 | | San Francisco | CA | 94111 | |
| 5914386 | Adia Bartow | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5914385 | Adia Bartow | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914387 | Adia Bartow | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5914388 | Adia Bartow | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5004074 | Adkins, Gwen Shepherd | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5902182 | ADMASSU, DANIEL | 4252 MAHER ST | | | | NAPA | CA | 94558 | |
| 4999624 | administrator and successor in interest of the Estate of Delores Silvas (Ashton) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008991 | administrator and successor in interest of the Estate of Delores Silvas (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999625 | administrator and successor in interest of the Estate of Delores Silvas (Ashton) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5914392 | Adnan Mushammel | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5914390 | Adnan Mushammel | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5914391 | Adnan Mushammel | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5914389 | Adnan Mushammel | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952631 | Adrian Andreoni | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5952630 | Adrian Andreoni | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952633 | Adrian Andreoni | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5952634 | Adrian Andreoni | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5952632 | Adrian Andreoni | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5914401 | Adrian Bowers | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5914400 | Adrian Bowers | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914402 | Adrian Bowers | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5914403 | Adrian Bowers | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903314 | Adrian Diaz | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945468 | Adrian Diaz | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904556 | Adrian G. Pop | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908232 | Adrian G. Pop | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5905434 | Adrian Garcia | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5952644 | Adrian Gowins | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5952642 | Adrian Gowins | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5952641 | Adrian Gowins | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952643 | Adrian Gowins | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5910584 | Adrian John | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904087 | Adrian John | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912296 | Adrian John | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912846 | Adrian John | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907803 | Adrian John | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911653 | Adrian John | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5952653 | Adrian Maisonet | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5952650 | Adrian Maisonet | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5952648 | Adrian Maisonet | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5952651 | Adrian Maisonet | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5952647 | Adrian Maisonet | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5952649 | Adrian Maisonet | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5952652 | Adrian Maisonet | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5914421 | Adrian R Andreoni | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5914420 | Adrian R Andreoni | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5914417 | Adrian R Andreoni | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914419 | Adrian R Andreoni | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5914418 | Adrian R Andreoni | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5952659 | Adrian Sanchez De La Cruz | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5914423 | Adrian Torres | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5902551 | Adriana Castillo | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948144 | Adriana Castillo | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5944811 | Adriana Castillo | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 340 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903288 | Adriana Del Santo Gizzi | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5014996 | Adriana Del Santo Gizzi, Joseph Del Santo; Michael Del Santo and Susan Del Santo | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5952664 | Adrianna Oneal | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5952663 | Adrianna Oneal | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5952665 | Adrianna Oneal | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5952662 | Adrianna Oneal | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5914433 | Adrieanna Basford | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5914432 | Adrieanna Basford | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5914434 | Adrieanna Basford | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914431 | Adrieanna Basford | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5914430 | Adrieanna Basford | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5952671 | Adrieanna Brasford | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5913895 | Adrien Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5913897 | Adrien Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Mark P. Robinson, Jr. (Sbn 054426) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5913896 | Adrien Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Mary E. Alexander, Esq. (Sbn: 104173) | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | Ca | 94104 | |
| 5913894 | Adrien Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5913893 | Adrien Acuna-Beck, by and through his guradian ad litem, Daniel Banuelos | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5951415 | Adventist Risk Management, Inc. | Craig S. Simon | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5952672 | Adventist Risk Management, Inc. | Shawn E. Cairne | Law Offices of Shawn E. Caine | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5938864 | AESTHETICS OFFICE INC-FOX, NANCIE | 648 LARKFIELD CTR | | | | SANTA ROSA | | 95403 | |
| 5902384 | Agajanian, Inc., d/b/a Agajanian Vineyards & Wine Company | Anne Andrews, John C. Thornton, Sean Thomas Higgins | Andrews & Thornton | 2 Corporate Park, Suite 110 | | Irvine | CA | 92606 | |
| 5906395 | Agajanian, Inc., d/b/a Agajanian Vineyards & Wine Company | Steven J. Skikos, Mark G. Crawford, Gregory T. Skikos, Matthew J. Skikos | Skikos, Crawford, Skikos, & Joseph | One Sansome Street, Suite 2830 | | San Francisco | CA | 94104 | |
| 4998238 | Agasi-Horn, Cody Alan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008146 | Agasi-Horn, Cody Alan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998239 | Agasi-Horn, Cody Alan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937365 | Agasi-Horn, Cody Alan; Agasi-Horn, The Estate Of Cody Alan | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937366 | Agasi-Horn, Cody Alan; Agasi-Horn, The Estate Of Cody Alan | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937364 | Agasi-Horn, Cody Alan; Agasi-Horn, The Estate Of Cody Alan | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998240 | Agasi-Horn, The Estate Of Cody Alan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008147 | Agasi-Horn, The Estate Of Cody Alan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998241 | Agasi-Horn, The Estate Of Cody Alan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5903963 | Agatha Wyetma | James P. Frantz, Philic C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945957 | Agatha Wyetma | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5913569 | AGCS Marine Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5912972 | AGCS Marine Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913302 | AGCS Marine Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5914437 | Agneta Stevens | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5914436 | Agneta Stevens | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914438 | Agneta Stevens | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5914439 | Agneta Stevens | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4999576 | Agoncillo, Priscilla Ciubal | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008960 | Agoncillo, Priscilla Ciubal | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999577 | Agoncillo, Priscilla Ciubal | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938865 | Aguilar, Lucia | 6600 Montecito Blvd. | 34 | | | Santa Rosa | CA | 95409 | |
| 5977259 | Aguilar, Octavio | 3527 Jefferson Street | | | | Napa | CA | 94558 | |
| 5938867 | AGUILAR, VERONICA | 1334 STROVEN LN | | | | SANTA ROSA | CA | 95407 | |
| 5977261 | AGUILAR, VICTOR | 52 W. Barham Ave | | | | SANTA ROSA | CA | 95407 | |
| 5938869 | Aguirre Hernandez, Salvador | 400 Louise Way Apt 206 | | | | Sonoma | CA | 95476 | |
| 5977263 | Aguirre, Juan | 1951 Wise Drive | | | | Napa | CA | 94558 | |
| 4998244 | Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008149 | Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 15 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 342 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998245 | Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998242 | Ahern, Lauretta Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008148 | Ahern, Lauretta Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998243 | Ahern, Lauretta Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937368 | Ahern, Lauretta Ann; Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937369 | Ahern, Lauretta Ann; Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937367 | Ahern, Lauretta Ann; Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5000446 | Ahlers, Elijah | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000437 | Ahlers, Jeffrey | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000443 | Ahlers, Kaylie | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000440 | Ahlers, Kelly | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000449 | Ahlers, Malakai | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4946898 | Ahlswede, Randal | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946896 | Ahlswede, Randal | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5914443 | Ahmad Rostami | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5914441 | Ahmad Rostami | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5914442 | Ahmad Rostami | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5914440 | Ahmad Rostami | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914445 | AHRS Paradise LLC | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5914447 | AHRS Paradise LLC | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4946901 | AHRS Paradise LLC | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5914444 | AHRS Paradise LLC | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 4946899 | AHRS Paradise LLC | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 343 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5914446 | AHRS Paradise LLC | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5904794 | Aida Rodriguez | Stuart G. Gross, Cathleen Donohoe | Gross & Klein LLP | The Embarcadero Pier 9, Suite 100 | | San Francisco | CA | 94111 | |
| 5914450 | Aiden Coronado | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5914451 | Aiden Coronado | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walpuk, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5914448 | Aiden Coronado | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5914452 | Aiden Coronado | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5952692 | Aiden James Dickens | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5952693 | Aiden James Dickens | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walpuk, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5952690 | Aiden James Dickens | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5952694 | Aiden James Dickens | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5914461 | Aiden W. Krueger | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5914462 | Aiden W. Krueger | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5914459 | Aiden W. Krueger | Michael A. Kelly | Walpuk, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914460 | Aiden W. Krueger | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5914458 | Aiden W. Krueger | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5951884 | AIG Europe Limited | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951618 | AIG Europe Limited | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951276 | AIG Europe Limited | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5952131 | Aig Europe Limited | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913637 | AIG Property Casualty Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913372 | AIG Property Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5914463 | AIG Property Casualty Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5913040 | AIG Property Casualty Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5977264 | AIKEN, JENNIFER | 549 HILLCREST DR | | | | PARADISE | CA | 95969 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5914467 | Aimee Bronnenberg | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 92101 | |
| 5914465 | Aimee Bronnenberg | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5914464 | Aimee Bronnenberg | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914466 | Aimee Bronnenberg | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5902434 | Aira Melanie Monte | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948039 | Aira Melanie Monte | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906441 | Aira Melanie Monte | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5937825 | Aires, Daniel | 59 Greenwood Drive | | | | South San Francisco | CA | 94080 | |
| 5977266 | Airington, Michael | 10791 S. Ponderosa Way | | | | Rough and Ready | CA | 95975 | |
| 5911276 | Aisha Walls | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905845 | Aisha Walls | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912743 | Aisha Walls | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909306 | Aisha Walls | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912146 | Aisha Walls | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5951876 | AIX - Nova Casualty Company Program | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951610 | AIX - Nova Casualty Company Program | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5952705 | AIX - Nova Casualty Company Program | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5951267 | AIX - Nova Casualty Company Program | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5914473 | Aj lex Harland | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5914472 | Aj lex Harland | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5914469 | Aj lex Harland | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914471 | Aj lex Harland | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5914470 | Aj lex Harland | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947747 | Ajmal, Enayatulla | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947745 | Ajmal, Enayatulla | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947090 | Ajmal, Enayatullah | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947088 | Ajmal, Enayatullah | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5004989 | Akau, Kale' | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5975744 | Akhtar, Jahan Z. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975742 | Akhtar, Jahan Z. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975743 | Akhtar, Jahan Z. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998246 | Akhtar, Jahan Z. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008150 | Akhtar, Jahan Z. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998247 | Akhtar, Jahan Z. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5952712 | Akram Elkhechen | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5952711 | Akram Elkhechen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952713 | Akram Elkhechen | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5952714 | Akram Elkhechen | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5914481 | Al Rydell | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5914480 | Al Rydell | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5914478 | Al Rydell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914482 | Al Rydell | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4999443 | Alameda, Amadaeus (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008849 | Alameda, Amadaeus (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999444 | Alameda, Amadaeus (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5949267 | Alan Berg | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905573 | Alan Berg | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950707 | Alan Berg | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5947302 | Alan Berg | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950119 | Alan Berg | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5914485 | Alan Bruce Baxter | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5914486 | Alan Bruce Baxter | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5914483 | Alan Bruce Baxter | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914484 | Alan Bruce Baxter | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5952727 | Alan D. Hetts | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952728 | Alan D. Hetts | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5952725 | Alan D. Hetts | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952726 | Alan D. Hetts | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5952724 | Alan D. Hetts | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903645 | Alan Gustafson | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5907456 | Alan Gustafson | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5904601 | Alan Keosaeng | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946549 | Alan Keosaeng | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5914494 | Alan Pettit | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5914493 | Alan Pettit | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5914492 | Alan Pettit | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914495 | Alan Pettit | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5977267 | ALANDER, BARBARA | 1926 MAYBER RD | | | | SANTA ROSA | CA | 94503 | |
| 5938874 | ALANIS, JOSE | 1256 TROWER AVE | | | | NAPA | CA | 94558 | |
| 5977269 | ALAS, BLANCA | 2350 MCBRIDE LN | APT C8 | | | SANTA ROSA | CA | 95403 | |
| 5000458 | Alberigi, Darlynne | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000455 | Alberigi, Terence | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 20 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
347 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5914499 | Albert Ahad | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5914498 | Albert Ahad | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5914496 | Albert Ahad | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914497 | Albert Ahad | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5952738 | Albert Bedrosian | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5952737 | Albert Bedrosian | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952739 | Albert Bedrosian | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5952740 | Albert Bedrosian | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5910244 | Albert C. Lee | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5907008 | Albert C. Lee | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5903081 | Albert C. Lee | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5952743 | Albert Darby | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5952744 | Albert Darby | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5952741 | Albert Darby | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952742 | Albert Darby | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5914512 | Albert Gurlue | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5914511 | Albert Gurlue | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5914513 | Albert Gurlue | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5914510 | Albert Gurlue | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5952755 | Albert J Lopez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952754 | Albert J Lopez | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5952751 | Albert J Lopez | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952753 | Albert J Lopez | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 21 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
348 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952752 | Albert J Lopez | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5914524 | Albert John Wrobel | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5914520 | Albert John Wrobel | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914522 | Albert John Wrobel | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5914521 | Albert John Wrobel | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5952762 | Albert Low | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5952763 | Albert Low | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5952764 | Albert Low | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911222 | Albert Rodriguez | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905792 | Albert Rodriguez | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912689 | Albert Rodriguez | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909253 | Albert Rodriguez | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912092 | Albert Rodriguez | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5905904 | Albert Styles | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5952765 | Alberto Cardenas | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5904590 | Alberto Cardenas | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946537 | Alberto Cardenas | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5906884 | Alberto Lopez | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902921 | Alberto Lopez | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910166 | Alberto Lopez | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5944989 | Alberto Rodriguez | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902734 | Alberto Rodriguez | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5948298 | Alberto Rodriguez | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5937373 | Alberts, Nikolas Paul | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937374 | Alberts, Nikolas Paul | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937375 | Alberts, Nikolas Paul | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998248 | Alberts, Nikolas Paul | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008151 | Alberts, Nikolas Paul | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998249 | Alberts, Nikolas Paul | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977271 | Albertz, Brenda | 13836 Williams Rd | | | | Glen Ellen | CA | 95442 | |
| 5977270 | Albertz, Brenda | P.O. Box 8 | | | | Glen Ellen | CA | 95442 | |
| 5902399 | Albo Jacobs Napa House LLC | C. Brooks Cutter, Sbn 121407, John G. Roussas, Sbn 227325, Matthew M. Breining, Sbn 306788 | Cutter Law P.C. | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5905228 | Alborz Scakouri Partovi | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5004992 | Albrecht, Teri | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5004995 | Albrecht, Tina | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5938878 | Alcantara, Zenaida | 2001 Piner Road | 290 | | | Santa Rosa | CA | 95403 | |
| 5952767 | Alec Page | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5952766 | Alec Page | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952768 | Alec Page | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5952769 | Alec Page | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5902542 | Alejandra Costellanos | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909872 | Alejandra Costellanos | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906539 | Alejandra Costellanos | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5903345 | Alejandra Radillo | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948674 | Alejandra Radillo | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945498 | Alejandra Radillo | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5914535 | Alejandro Rivera | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5914539 | Alex Aichinger | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5914538 | Alex Aichinger | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5914536 | Alex Aichinger | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914537 | Alex Aichinger | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903260 | Alex Armstrong | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948602 | Alex Armstrong | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945431 | Alex Armstrong | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5914543 | Alex Burger | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5914542 | Alex Burger | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5914540 | Alex Burger | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914541 | Alex Burger | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5952780 | Alex Davis | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952782 | Alex Davis | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5952783 | Alex Davis | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5952779 | Alex Davis | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5910587 | Alex Sanchez | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904090 | Alex Sanchez | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912299 | Alex Sanchez | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912849 | Alex Sanchez | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907806 | Alex Sanchez | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911656 | Alex Sanchez | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5952787 | Alex Smith | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5952786 | Alex Smith | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5952784 | Alex Smith | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952785 | Alex Smith | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5911013 | Alexander Canovas | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905589 | Alexander Canovas | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912477 | Alexander Canovas | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909048 | Alexander Canovas | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911890 | Alexander Canovas | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5948787 | Alexander Guilhot | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904025 | Alexander Guilhot | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950482 | Alexander Guilhot | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951005 | Alexander Guilhot | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946006 | Alexander Guilhot | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949836 | Alexander Guilhot | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903558 | Alexander Lozano | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907405 | Alexander Lozano | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5904897 | Alexander Milotich | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5949459 | Alexander Provost | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905775 | Alexander Provost | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950899 | Alexander Provost | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947494 | Alexander Provost | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950324 | Alexander Provost | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906726 | Alexander Seidel | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902737 | Alexander Seidel | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910035 | Alexander Seidel | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5975749 | Alexander, Daniel Benjamin | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975751 | Alexander, Daniel Benjamin | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975750 | Alexander, Daniel Benjamin | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998250 | Alexander, Daniel Benjamin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008152 | Alexander, Daniel Benjamin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998251 | Alexander, Daniel Benjamin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938879 | Alexander, Dorothy | 6447 Stone Bridge Rd | | | | Santa Rosa | CA | 95409 | |
| 4998252 | Alexander, Irving David | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008153 | Alexander, Irving David | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998253 | Alexander, Irving David | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975752 | Alexander, Irving David; Mildred Jane Alexander | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975753 | Alexander, Irving David; Mildred Jane Alexander | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975754 | Alexander, Irving David; Mildred Jane Alexander | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938880 | Alexander, Joyce | 5240 San Luis Ave | | | | Santa Rosa | CA | 95409-2813 | |
| 4998254 | Alexander, Mildred Jane | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008154 | Alexander, Mildred Jane | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998255 | Alexander, Mildred Jane | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977275 | Alexander, Scott | 4570 Creekmont Ct | | | | Santa Rosa | CA | 95404 | |
| 5914556 | Alexandra Carver | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5914557 | Alexandra Carver | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5914554 | Alexandra Carver | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5914558 | Alexandra Carver | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5952795 | Alexandra Jones | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952796 | Alexandra Jones | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5952793 | Alexandra Jones | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5952797 | Alexandra Jones | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5905314 | Alexandra Koch | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910885 | Alexandra Koch | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5908826 | Alexandra Koch | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903387 | Alexandria Dorsaneo | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948625 | Alexandria Dorsaneo | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5945530 | Alexandria Dorsaneo | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5911242 | Alexandria Simms | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905811 | Alexandria Simms | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | | 92075 | |
| 5912709 | Alexandria Simms | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909271 | Alexandria Simms | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | | 92075 | |
| 5912112 | Alexandria Simms | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5952802 | Alexandria Storm | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5952800 | Alexandria Storm | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5952798 | Alexandria Storm | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952799 | Alexandria Storm | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5914569 | Alexis Liles | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5914568 | Alexis Liles | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914571 | Alexis Liles | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5914572 | Alexis Liles | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5914570 | Alexis Liles | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5952812 | Alexis Napier | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952811 | Alexis Napier | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5952808 | Alexis Napier | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952810 | Alexis Napier | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5952809 | Alexis Napier | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5908909 | Alexis Rosa | Eric Ratinoff, Esq., #166204, Coell M. Simmons, Esq., #292218 | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5911845 | Alexis Rosa | John F. Friedemann, Esq., #115632 | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910952 | Alexis Rosa | John N. Demas, Esq., #161563 | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905428 | Alexis Rosa | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Daniel E. Passmore, Esq. #312155 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5977276 | ALFARO, EDMANUEL | 4437 Summerfield Dr | | | | NAPA | CA | 94558 | |
| 5938883 | Alfaro, Eomanuel | 4437 Summerfield Drive | | | | Napa | CA | 94558 | |
| 5977278 | ALFARO, MARISOL | 1714 WASHINGTON ST | APT 26 | | | CALISTOGA | CA | 94515 | |
| 5914582 | Alfonso Jesus Magdaleno | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5914578 | Alfonso Jesus Magdaleno | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914580 | Alfonso Jesus Magdaleno | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5914581 | Alfonso Jesus Magdaleno | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5914579 | Alfonso Jesus Magdaleno | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902171 | Alfred Barton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947835 | Alfred Barton | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906192 | Alfred Barton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903942 | Alfred Conklin III | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907673 | Alfred Conklin III | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 28 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 355 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904193 | Alfred Fecarotta | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5946170 | Alfred Fecarotta | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5914586 | Alfred Hicks | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5914585 | Alfred Hicks | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5914587 | Alfred Hicks | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5914584 | Alfred Hicks | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5952827 | Alfred Spruell | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5952826 | Alfred Spruell | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5952824 | Alfred Spruell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952825 | Alfred Spruell | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5914596 | Alfred T Clements | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5914595 | Alfred T Clements | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5914592 | Alfred T Clements | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914594 | Alfred T Clements | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5914593 | Alfred T Clements | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5952835 | Ali Kay Lynne Paoli | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5952836 | Ali Kay Lynne Paoli | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5952833 | Ali Kay Lynne Paoli | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952834 | Ali Kay Lynne Paoli | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5914603 | Ali Meders Knight | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5914604 | Ali Meders Knight | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5914601 | Ali Meders Knight | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914602 | Ali Meders Knight | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905349 | Ali Rasouli | Steven J. Skikos, Esq., Mark G. Crawford, Esq., Gregory T. Skikos, Esq., Matthew J. Skikos, Esq. | Skikos, Crawford, Skikos, & Joseph | One Sansome Street, Suite 2830 | | San Francisco | CA | 94104 | |
| 5906779 | Ali Reza | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911468 | Ali Reza | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910088 | Ali Reza | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902790 | Ali Reza | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5952844 | Ali Stratta | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5952843 | Ali Stratta | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5952841 | Ali Stratta | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952845 | Ali Stratta | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5914611 | Alica Marie Goeckner | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5914612 | Alica Marie Goeckner | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5914609 | Alica Marie Goeckner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914610 | Alica Marie Goeckner | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5902408 | Alice Alkosser | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5906415 | Alice Alkosser | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5914614 | Alice Bus | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5914613 | Alice Bus | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914616 | Alice Bus | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5914617 | Alice Bus | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5914615 | Alice Bus | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5952859 | Alice M . Padilla | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952860 | Alice M . Padilla | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 30 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
357 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952856 | Alice M . Padilla | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952857 | Alice M . Padilla | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5952855 | Alice M . Padilla | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5914625 | Alice Marie Turner | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5914626 | Alice Marie Turner | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5914623 | Alice Marie Turner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914624 | Alice Marie Turner | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5952868 | Alice Pastrano-Springs | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5952867 | Alice Pastrano-Springs | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5952865 | Alice Pastrano-Springs | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952866 | Alice Pastrano-Springs | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902978 | Alice Plichick | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5906932 | Alice Plichick | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5910203 | Alice Plichick | Roy Miller | Hansen and Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5952872 | Alice Sanders | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952873 | Alice Sanders | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5952870 | Alice Sanders | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952871 | Alice Sanders | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5952869 | Alice Sanders | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5914638 | Alicia Blum | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5914637 | Alicia Blum | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914639 | Alicia Blum | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5914640 | Alicia Blum | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5914636 | Alicia Blum | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5949291 | Alicia Carrasco-Aldoney | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905599 | Alicia Carrasco-Aldoney | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950731 | Alicia Carrasco-Aldoney | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave venue, 11th Floor | San Diego | CA | 92103 | |
| 5947326 | Alicia Carrasco-Aldoney | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950145 | Alicia Carrasco-Aldoney | Terry Singleton, ESQ. (SBN 583 l 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5910677 | Alicia Duenas | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904235 | Alicia Duenas | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912361 | Alicia Duenas | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave venue, 11th Floor | San Diego | CA | 92103 | |
| 5907940 | Alicia Duenas | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911721 | Alicia Duenas | Terry Singleton, ESQ. (SBN 583 l 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5905311 | Alicia Loube | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5949152 | Alicia Loube | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5947096 | Alicia Loube | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5914644 | Alicia Perry | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5914643 | Alicia Perry | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5914645 | Alicia Perry | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5914642 | Alicia Perry | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905473 | Alicia Pinoli | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947211 | Alicia Pinoli | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5914655 | Alicia Rogers | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5914649 | Alicia Rogers | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5914652 | Alicia Rogers | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 10 | | Oakland | CA | 94612 | |
| 5914646 | Alicia Rogers | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914651 | Alicia Rogers | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5914653 | Alicia Rogers | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5914654 | Alicia Rogers | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5914647 | Alicia Rogers | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5952896 | Alina Brown | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5952895 | Alina Brown | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952897 | Alina Brown | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5952898 | Alina Brown | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5905141 | Alisa Hoover | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908687 | Alisa Hoover | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5952136 | Alisha Balentine | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5952132 | Alisha Balentine | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952134 | Alisha Balentine | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5952133 | Alisha Balentine | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5952135 | Alisha Balentine | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5914662 | Alisha Long | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5914663 | Alisha Long | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5914660 | Alisha Long | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914661 | Alisha Long | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5952906 | Alisha Malone | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952907 | Alisha Malone | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5952904 | Alisha Malone | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952905 | Alisha Malone | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5952903 | Alisha Malone | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5914670 | Alisha Randall | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5914672 | Alisha Randall | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5914671 | Alisha Randall | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5914673 | Alisha Randall | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5902579 | Alison Gould | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948164 | Alison Gould | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5944835 | Alison Gould | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5904674 | Alison Ludikhuize | Eustace de Saint Phalle, Joseph R. Lucia | Rains Lucia Stern St. Pralle & Silver, PC | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5904350 | Alison Murner | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946294 | Alison Murner | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5914676 | Alissa Nutt | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5914677 | Alissa Nutt | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5914674 | Alissa Nutt | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914678 | Alissa Nutt | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5914675 | Alissa Nutt | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5948950 | Aliyah Rautenberg | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904239 | Aliyah Rautenberg | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5950614 | Aliyah Rautenberg | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946214 | Aliyah Rautenberg | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949971 | Aliyah Rautenberg | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5914683 | Alizabeth Davis | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5914682 | Alizabeth Davis | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5914679 | Alizabeth Davis | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914681 | Alizabeth Davis | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5914680 | Alizabeth Davis | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5009253 | Alkosser, Alice | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5903131 | Allan Roper | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945313 | Allan Roper | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5948535 | Allan Roper | Roy Miller | Hansen and Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5914686 | Allan Stellar | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5914687 | Allan Stellar | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5914684 | Allan Stellar | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914685 | Allan Stellar | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5902532 | Allan Tillman | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948128 | Allan Tillman | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945277 | Allan Tillman | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5914688 | Allan Wood | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4947645 | Allbers, Jennifer | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947643 | Allbers, Jennifer | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5948749 | Allegra Hansen | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5950464 | Allegra Hansen | c/o Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 5945745 | Allegra Hansen | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5949814 | Allegra Hansen | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903671 | Allegra Hansen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5822258 | Allen B. Creighton and Jolene K. Garvin | Suppa, Trucchi & Henein, LLP | 3055 India Street | | | San Diego | CA | 92103 | |
| 5914691 | Allen Duane Hoffmann | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5914692 | Allen Duane Hoffmann | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5914689 | Allen Duane Hoffmann | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914690 | Allen Duane Hoffmann | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5945687 | Allen Goldberg | Francis O. Scarpulla, Patrick B. Clayton | Law Offices of Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 84194 | |
| 5949797 | Allen Goldberg | Franklin D. Azar, Hugh Zachary Balkin | Franklin D. Azar & Associates, P.C. | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5903573 | Allen Goldberg | Quentin L. Kopp, Frederick P. Furth, Daniel S. Mason, Thomas W. Jackson | Furth Salem Mason & Li LLP | 101 California Street, Suite 2710 | | San Francisco | CA | 94111 | |
| 5948719 | Allen Goldberg | Tad S. Shapiro | Shapiro, Galvin, Shapiro & Moran | 640 Third Street | | Santa Rosa | CA | 95404 | |
| 5914694 | Allen McCallum | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5914693 | Allen McCallum | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914695 | Allen McCallum | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5914696 | Allen McCallum | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5952939 | Allen Patrick Hart Jr | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5952936 | Allen Patrick Hart Jr | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952937 | Allen Patrick Hart Jr | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5952938 | Allen Patrick Hart Jr | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5914704 | Allen Patrick Hart Sr. | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5914701 | Allen Patrick Hart Sr. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914702 | Allen Patrick Hart Sr. | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5914703 | Allen Patrick Hart Sr. | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5952945 | Allen Steck | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5952944 | Allen Steck | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952947 | Allen Steck | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5952948 | Allen Steck | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5952946 | Allen Steck | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905907 | Allen Sudduth | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5839114 | Allen, Charles & Mylima | 14753 Nimshew Rd | | | | Magalia | CA | 95954 | |
| 5004126 | Allen, James | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5000461 | Allen, Jamie | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902193 | Allen, Marilyn | 3344 Canary Place | | | | Santa Rosa | CA | 95403 | |
| 5977280 | Allen, Suzanne | 336 BEECH AVE | | | | SANTA ROSA | CA | 95409 | |
| 5914714 | Allene Lyn Moore | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5914711 | Allene Lyn Moore | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914715 | Allene Lyn Moore | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5914712 | Allene Lyn Moore | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5952958 | Allene Lynn Moore | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5952957 | Allene Lynn Moore | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5952959 | Allene Lynn Moore | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5952956 | Allene Lynn Moore | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905951 | Allesanda Tolomei | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5911322 | Allesanda Tolomei | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5909382 | Allesanda Tolomei | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5951806 | Alliance Global Risks US Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951194 | Alliance Global Risks US Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951536 | Alliance Global Risks US Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5913669 | Allianz Global Risks Us Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913073 | Allianz Global Risks Us Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913403 | Allianz Global Risks Us Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5952960 | Allianz Marine Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5938884 | Allied P&C Insurance | One Nationwide Gateway Dept 5572 | | | | Des Moines | CA | 50391-1913 | |
| 5952137 | Allied Property & Casualty Insurance Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5952138 | Allied Property & Casualty Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 4999990 | Allied Property & Casualty Insurance Company | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko | 4685 MacArthur Court, Suite 200 | | | Newport Beach | CA | 92660 | |
| 5913795 | Allied Property And Casualty Insurance Company, A Nationwide Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913228 | Allied Property And Casualty Insurance Company, A Nationwide Company | Craig S. Simon | Berger Khan, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5006636 | Allied Property And Casualty Insurance Company, A Nationwide Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Mark S Grotefeld, Maura Walsh Ochoa | Waylon J Pickett | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945586 | Allied Property And Casualty Insurance Company, A Nationwide Company | Jang & Associates LLP | Alan J. Jang, Sally Noma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913529 | Allied Property And Casualty Insurance Company, A Nationwide Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5951807 | Allied World Assurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951195 | Allied World Assurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951537 | Allied World Assurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5914722 | Allied World Assurance Company (U.S.) Inc. | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5905515 | Allison Ash | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947250 | Allison Ash | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5914727 | Allison Bazan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5914726 | Allison Bazan | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5914724 | Allison Bazan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914725 | Allison Bazan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 38 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
365 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905118 | Allison Gunter | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946937 | Allison Gunter | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5914732 | Allison Kirin | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5914731 | Allison Kirin | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5914729 | Allison Kirin | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5914730 | Allison Kirin | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5914728 | Allison Kirin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952977 | Allison Klrin | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5952976 | Allison Klrin | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5952975 | Allison Klrin | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5952974 | Allison Klrin | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5911191 | Allison Parks | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905762 | Allison Parks | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912659 | Allison Parks | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909222 | Allison Parks | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912063 | Allison Parks | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5949502 | Allison Taylor | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905821 | Allison Taylor | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950942 | Allison Taylor | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947537 | Allison Taylor | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950369 | Allison Taylor | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, *et al.*

Case No. 19-30088

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5914741 | Allison Westbrook | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5914739 | Allison Westbrook | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5914740 | Allison Westbrook | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5914738 | Allison Westbrook | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5977283 | Allison, Paul | 4872 Fruitland Road | | | | Marysville | CA | 95901 | |
| 5977282 | Allison, Paul | PO Box 8261 | | | | Marysville | CA | 95901 | |
| 5004998 | Allman, Andrea | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5913908 | Allstate Indemnity Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens | Schroeder Loscotoff LLP | 7410 Greenhaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 5951958 | Allstate Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5009165 | Allstate Insurance Company | CULBRETH SCHROEDER, LLP | Eric Schroeder, William Loscotoff, Amanda Stevens | 2945 Ramco Street, Suite 110 | | West Sacramento | CA | 95691 | |
| 5951353 | Allstate Insurance Company | Eric M. Schroeder (SBN 153251), William Loscotot (SBN 224638), Amanda Stevens (SBN 2S23S0) | Schroeder Loscotoff, LLP | 7410 Oreenbaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 5952982 | Allstate Insurance Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens | Schroeder Loscotoff LLP | 7410 Greenhaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 5951694 | Allstate Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6009757 | Allstate Insurance Company, California Capital Insurance Company and North Light Specialty Insurance Company | ERIC M. SCHROEDER, WILLIAM LOSCOTOFF, AMANDA STEVENS | 2945 RAMCO STREET | SUITE 110 | | WEST SACRAMENTO | CA | 95691 | |
| 5937382 | Allstate Insurance Company, California Capital Insurance Company and North Light Specialty Insurance Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens | Culbreth Schroeder, LLP | 2945 Ramco Street, Suite 110 | | West Sacramento | CA | 95691 | |
| 5977285 | AllState Insurance Express Team | P.O Box 660636 | | | | Dallas | CA | 75266 | |
| 5913909 | Allstate Northbrook Indemnity Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens | Schroeder Loscotoff LLP | 7410 Greenhaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 5904173 | Allure Senior Care, a corporation | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5907884 | Allure Senior Care, a corporation | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5004962 | Allure Senior Care, a corporation | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5004961 | Allure Senior Care, a corporation | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5952985 | Allyson Arion Desoto | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5952986 | Allyson Arion Desoto | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5952983 | Allyson Arion Desoto | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952984 | Allyson Arion Desoto | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5911146 | Allyssa Luke | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905718 | Allyssa Luke | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912613 | Allyssa Luke | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909178 | Allyssa Luke | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912019 | Allyssa Luke | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5952991 | Alma A Gonzalez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952990 | Alma A Gonzalez | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5952987 | Alma A Gonzalez | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952989 | Alma A Gonzalez | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5952988 | Alma A Gonzalez | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5914756 | Alma Williams | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5914753 | Alma Williams | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914755 | Alma Williams | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5914754 | Alma Williams | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5000012 | Alman, Robert | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5009256 | Almonte, Helen | Cavalli & Brewer | J Gary Gwilliam, Randall E Strauss | 1999 Harrison St., Suite 1600 | | Oakland | CA | 94612 | |
| 5902446 | Alona Diana Hernandez Guerrero | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909789 | Alona Diana Hernandez Guerrero | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906453 | Alona Diana Hernandez Guerrero | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5952997 | Alonzo Lang, Jr. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5952996 | Alonzo Lang, Jr. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952998 | Alonzo Lang, Jr. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5952999 | Alonzo Lang, Jr. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005001 | Alrawi, Nadia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005004 | Alrehani, Tareq | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5938889 | Alshaini, Arlette | 3135 Cleveland Ave | | | | Santa Rosa | CA | 95403 | |
| 5953001 | Alta Neal | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5953003 | Alta Neal | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5953000 | Alta Neal | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953002 | Alta Neal | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5938891 | Althoff, John | 1183-A Kelp Terrace | | | | Fulton | CA | 95439 | |
| 5839177 | Altobell, George | 129 Silverado Springs Dr. | | | | Napa | CA | 94558 | |
| 5871929 | Altobell, Jean | 129 SILVERADO SPRINGS | | | | NAPA | CA | 94558 | |
| 5877637 | Alvarez, Bridget | 432 Aviation Blvd | | | | Santa Rosa | CA | 95403 | |
| 5977292 | Alvarez, Maria | 17270 Arnold Drive | | | | Sonoma | CA | 95476 | |
| 5902471 | Alvarez, Maria | 3728 Jefferson St | | | | Napa | CA | 94558 | |
| 5871966 | alvarez, mauricio | 4425 Solano Ave | 25 | | | napa | CA | 94558 | |
| 5877675 | ALVAREZ, MELISSA | 47 HAHNEMANN LN | | | | NAPA | CA | 94558 | |
| 5914768 | Alvaro Alvarez | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5914767 | Alvaro Alvarez | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5914765 | Alvaro Alvarez | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914766 | Alvaro Alvarez | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin  Dolphin Drive, Suite 145 | Redwood  Shores | CA | 94065 | |
| 5904432 | Alvin R. Simao Sr | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946377 | Alvin R. Simao Sr | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5005007 | Alviso, Frankie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5911062 | Alymar Eugenio | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905635 | Alymar Eugenio | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912526 | Alymar Eugenio | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909094 | Alymar Eugenio | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5911937 | Alymar Eugenio | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5953009 | Alys Peck | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5953011 | Alys Peck | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5953012 | Alys Peck | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5914778 | Alysha A. S. Stewart | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5914777 | Alysha A. S. Stewart | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5914774 | Alysha A. S. Stewart | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914776 | Alysha A. S. Stewart | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5914775 | Alysha A. S. Stewart | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5953021 | Alysha Crandell | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5953022 | Alysha Crandell | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5953019 | Alysha Crandell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953020 | Alysha Crandell | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5914784 | Alysha Lane | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5914783 | Alysha Lane | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914785 | Alysha Lane | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5914786 | Alysha Lane | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904466 | Alyssa Acampora | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946412 | Alyssa Acampora | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5910992 | Alyssa Belliveau | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905569 | Alyssa Belliveau | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912457 | Alyssa Belliveau | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909028 | Alyssa Belliveau | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5911869 | Alyssa Belliveau | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5953031 | Alyssa Hector | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5953032 | Alyssa Hector | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5953029 | Alyssa Hector | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953030 | Alyssa Hector | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5953028 | Alyssa Hector | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5914795 | Alyssa M . Hector | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5914796 | Alyssa M. Hector | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5914793 | Alyssa M . Hector | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914794 | Alyssa M . Hector | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5914792 | Alyssa M . Hector | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5953040 | Alyssa Marcelling | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5953039 | Alyssa Marcelling | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953041 | Alyssa Marcelling | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5953042 | Alyssa Marcelling | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5953038 | Alyssa Marcelling | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903276 | Alysson Chandler | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5000612 | Amador, Cynthia | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5000611 | Amador, Ellen | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5914804 | Amaji Fox | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5914802 | Amaji Fox | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914803 | Amaji Fox | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5914806 | Amaji Fox | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5914805 | Amaji Fox | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905202 | Amalia Palmaz | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm A Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5947015 | Amalia Palmaz | Thomas J. Brandi, Terrence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5903747 | Amalia Ramirez | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5907489 | Amalia Ramirez | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5953051 | Amanda Blankenship | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5953048 | Amanda Blankenship | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953049 | Amanda Blankenship | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5953050 | Amanda Blankenship | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5914814 | Amanda Gaylord | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5914812 | Amanda Gaylord | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5914813 | Amanda Gaylord | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5914811 | Amanda Gaylord | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5948858 | Amanda Gordon | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904091 | Amanda Gordon | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950548 | Amanda Gordon | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951071 | Amanda Gordon | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946074 | Amanda Gordon | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949902 | Amanda Gordon | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5914819 | Amanda Kenshalo | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5914818 | Amanda Kenshalo | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5914815 | Amanda Kenshalo | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914817 | Amanda Kenshalo | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5914816 | Amanda Kenshalo | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5953065 | Amanda Larson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5953063 | Amanda Larson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5953061 | Amanda Larson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953062 | Amanda Larson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5914828 | Amanda Lindemuth-Mclaughlin | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5914827 | Amanda Lindemuth-Mclaughlin | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5914824 | Amanda Lindemuth-Mclaughlin | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914826 | Amanda Lindemuth-Mclaughlin | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5914825 | Amanda Lindemuth-Mclaughlin | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5953074 | Amanda Lynn Pitera | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5953073 | Amanda Lynn Pitera | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5953071 | Amanda Lynn Pitera | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953072 | Amanda Lynn Pitera | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5914835 | Amanda Marie Reilly | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5914836 | Amanda Marie Reilly | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5914833 | Amanda Marie Reilly | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914834 | Amanda Marie Reilly | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5953084 | Amanda Mcclarren | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5953080 | Amanda Mcclarren | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953082 | Amanda Mcclarren | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5953083 | Amanda Mcclarren | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5953081 | Amanda Mcclarren | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5914842 | Amanda Michaels | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5906378 | Amanda Nowlin | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902367 | Amanda Nowlin | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5947987 | Amanda Nowlin | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5914846 | Amanda Palomares | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5914843 | Amanda Palomares | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914845 | Amanda Palomares | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5914847 | Amanda Palomares | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5914844 | Amanda Palomares | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5953095 | Amanda Rogers | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5953091 | Amanda Rogers | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953094 | Amanda Rogers | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5953093 | Amanda Rogers | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5953092 | Amanda Rogers | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5903730 | Amanda Thompson | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5905942 | Amanda Thompson | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5953097 | Amanda Vogelbacher | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5953099 | Amanda Vogelbacher | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5953098 | Amanda Vogelbacher | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5953100 | Amanda Vogelbacher | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5914859 | Amanpreet Kaur | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5914858 | Amanpreet Kaur | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914860 | Amanpreet Kaur | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5914861 | Amanpreet Kaur | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5953108 | Amantha Plourd | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5953106 | Amantha Plourd | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5953105 | Amantha Plourd | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953107 | Amantha Plourd | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5902492 | Amantia, Joan | 2037 Zinfadel Ave | | | | Santa Rosa | CA | 95403 | |
| 5938150 | Amantite, Fredia | 175 Oak Island Dr. | | | | Santa Rosa | CA | 95409 | |
| 5872057 | AMARAL, MARK | PO BOX 754 | | | | OREGON HOUSE | CA | 95962 | |
| 5000615 | Amato, Lou | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5911194 | Ambabahen Patel | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905765 | Ambabahen Patel | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912662 | Ambabahen Patel | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909226 | Ambabahen Patel | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912066 | Ambabahen Patel | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5914868 | Amber Lee | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5914867 | Amber Lee | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914869 | Amber Lee | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5914870 | Amber Lee | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5914866 | Amber Lee | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5953118 | Amber Livingston | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5953117 | Amber Livingston | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th floor | | San Diego | CA | 92103 | |
| 5953114 | Amber Livingston | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953116 | Amber Livingston | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5953115 | Amber Livingston | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911133 | Amber Lockhart | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5905706 | Amber Lockhart | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912600 | Amber Lockhart | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909165 | Amber Lockhart | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912007 | Amber Lockhart | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903510 | Amber Malkassian | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948678 | Amber Malkassian | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945630 | Amber Malkassian | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5914879 | Amber Mcerquiaga | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5914878 | Amber Mcerquiaga | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5914876 | Amber Mcerquiaga | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914877 | Amber Mcerquiaga | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5953126 | Amber Merritt | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5953124 | Amber Merritt | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5953125 | Amber Merritt | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5953123 | Amber Merritt | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914888 | Amber N Denna | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5914887 | Amber N Denna | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5914884 | Amber N Denna | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914886 | Amber N Denna | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5914885 | Amber N Denna | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5953135 | Amber Nayfeh | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5953134 | Amber Nayfeh | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953136 | Amber Nayfeh | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5953137 | Amber Nayfeh | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5953133 | Amber Nayfeh | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904566 | Amber Searcy | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908242 | Amber Searcy | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904626 | Amber Tamera Lomas | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946575 | Amber Tamera Lomas | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5914898 | Amber Toney | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5914897 | Amber Toney | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5914894 | Amber Toney | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914895 | Amber Toney | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5948838 | Amber Watkins | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904072 | Amber Watkins | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950529 | Amber Watkins | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951052 | Amber Watkins | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946055 | Amber Watkins | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949883 | Amber Watkins | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903779 | Amberlyn Heskett | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5907518 | Amberlyn Heskett | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5953144 | Ambrose B. Reuter | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5953145 | Ambrose B. Reuter | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5953142 | Ambrose B. Reuter | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953143 | Ambrose B. Reuter | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952141 | AMCO Insurance Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5952142 | AMCO Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 4999989 | AMCO Insurance Company | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko | 4685 MacArthur Court, Suite 200 | | | Newport Beach | CA | 92660 | |
| 5913794 | Amco Insurance Company, A Nationwide Comp Any | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913227 | Amco Insurance Company, A Nationwide Comp Any | Craig S. Simon | Berger Khan, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5006635 | Amco Insurance Company, A Nationwide Comp Any | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Mark S Grotefeld, Maura Walsh Ochoa | Waylon J Pickett | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913528 | Amco Insurance Company, A Nationwide Comp Any | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5949480 | Amelia Sandoval | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905797 | Amelia Sandoval | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950920 | Amelia Sandoval | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947515 | Amelia Sandoval | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950346 | Amelia Sandoval | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5913572 | American Auto & Home Insurance | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5912975 | American Auto & Home Insurance | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913305 | American Auto & Home Insurance | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951809 | American Automobile Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951197 | American Automobile Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5953147 | American Automobile Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4999951 | American Bankers Insurance Company | Craig S. Simon | 1 Park Plaza, Suite 340 | | | Irvine | CA | 92614 | |
| 5913294 | American Bankers Insurance Company | Craig S. Simon | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5951519 | American Bankers Insurance Company Of Florida | Craig S. Simon | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5913732 | American Casualty Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913134 | American Casualty Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913465 | American Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5953148 | American Economy Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4999924 | American Family Home Insurance Company | 1900 avenue of the stars ste 425 | | | | Los Angeles | CA | 90067 | |
| 5914905 | American Family Home Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5953150 | American Fire & Casualty Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913650 | American Fire and Casualty Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913385 | American Fire and Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913053 | American Fire and Casualty Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5951810 | American Guarantee & Liability Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951198 | American Guarantee & Liability Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951540 | American Guarantee & Liability Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913912 | American Guarantee And Liability Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5914907 | American Guarantee And Liability Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5951881 | American Home Assurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951615 | American Home Assurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5953152 | American Home Assurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5951272 | American Home Assurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913575 | American Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5912978 | American Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913308 | American Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5953153 | American Insurance Company (The) | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4999923 | American Modern Home Insurance Company | DENENBERG TUFFLEY PLLC | Attn: David R. Denton, Erin M. Lahey | 10250 Constellation Blvd., Suite 2320 | | Los Angeles | CA | 90067 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 379 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5914911 | American Modern Home Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5975756 | American Modern Home Insurance Company; American Family Home Insurance Company and Armed Forces Insurance Company | David R. Denton Erin M. Lahey | Denenberg Tuffley PLLC | 10250 Constellation Blvd., Suite 2320 | | Los Angeles | CA | 90067 | |
| 6009633 | American Modern Home Insurance Company; American Family Home Insurance Company and Armed Forces Insurance Company | DAVID R. DENTON, ERIN M. LAHEY | 10250 CONSTELLATION BLVD | SUITE 2320 | | LOS ANGELES | CA | 90067 | |
| 5914912 | American National Property and Casualty Company | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacasside Ave, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913146 | American National Property and Casualty Company | Alan J. Jang, Sally Noma | Jand & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913284 | American Reliable Insurance Company | Craig S. Simon | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5914913 | American Reliable Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5951526 | American Security Insurance Company | Craig S. Simon | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5914914 | American States Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5953158 | American States Preferred Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913576 | American Strategic Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5912979 | American Strategic Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913309 | American Strategic Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951813 | American Zurich Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951202 | American Zurich Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5953159 | American Zurich Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5009089 | Amerman, Calvin | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009090 | Amerman, Calvin | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5009091 | Amerman, Cameron | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009092 | Amerman, Cameron | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008155 | Amerman, Carol A. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5008156 | Amerman, Carol A. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937384 | Amerman, Carol A. & William R. | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5937385 | Amerman, Carol A. & William R. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5009093 | Amerman, Christian | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009094 | Amerman, Christian | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008157 | Amerman, William R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008158 | Amerman, William R. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5953160 | Amguard Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5904165 | Ami Kumar | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5907877 | Ami Kumar | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5951375 | Amica Mutual Insurance Company | Craig S. Simon | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5914921 | Amie Myers | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5914920 | Amie Myers | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5914922 | Amie Myers | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906171 | Amie Sollecito | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949645 | Amie Sollecito | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5947815 | Amie Sollecito | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902148 | Amie Sollecito | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5903362 | Amiee D'Maris Drengson | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5913578 | Amlin Underwriting Limited | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5912981 | Amlin Underwriting Limited | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913311 | Amlin Underwriting Limited | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5005010 | Amlin, Paul | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5938119 | Amorino, Jan | 2217 Hillside Dr | | | | Santa Rosa | CA | 95404 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5951816 | Amtrust at Lloyd's | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951205 | Amtrust at Lloyd's | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951546 | Amtrust at Lloyd's | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913579 | Amtrust Syndicate 1206 | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5912982 | Amtrust Syndicate 1206 | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913312 | Amtrust Syndicate 1206 | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4946904 | Amundson, Jessica | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946902 | Amundson, Jessica | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948378 | Amunra, Lilly | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948376 | Amunra, Lilly | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904402 | Amy Andrews | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946347 | Amy Andrews | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5914925 | Amy Christine Drew | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5914926 | Amy Christine Drew | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5914923 | Amy Christine Drew | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914924 | Amy Christine Drew | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5953174 | Amy Delmage | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5953173 | Amy Delmage | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5953170 | Amy Delmage | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953172 | Amy Delmage | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5953171 | Amy Delmage | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5914933 | Amy L Anderson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5914936 | Amy L Anderson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5914932 | Amy L Anderson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914935 | Amy L Anderson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5914934 | Amy L Anderson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5953184 | Amy L Montanez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5953183 | Amy L Montanez | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5953180 | Amy L Montanez | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953182 | Amy L Montanez | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5953181 | Amy L Montanez | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902505 | Amy Marlar | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909838 | Amy Marlar | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906504 | Amy Marlar | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905870 | Amy Merritt-Smith | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5953189 | Amy N Bravo | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5953188 | Amy N Bravo | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5953185 | Amy N Bravo | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953187 | Amy N Bravo | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5953186 | Amy N Bravo | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905217 | Amy Pardini | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910822 | Amy Pardini | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908749 | Amy Pardini | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5953192 | Amy Pivato | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5953191 | Amy Pivato | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5953190 | Amy Pivato | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953193 | Amy Pivato | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5907337 | Amy R. Friedkin | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903485 | Amy R. Friedkin | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5953195 | Amy Richardson | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5953194 | Amy Richardson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953196 | Amy Richardson | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5953197 | Amy Richardson | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5914958 | Amy Schuneman | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5914960 | Amy Schuneman | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5914959 | Amy Schuneman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5914961 | Amy Schuneman | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5949518 | Amy Turner | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905838 | Amy Turner | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950958 | Amy Turner | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947553 | Amy Turner | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950386 | Amy Turner | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5914963 | Amy Walker | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5914962 | Amy Walker | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914965 | Amy Walker | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5914966 | Amy Walker | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5914964 | Amy Walker | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4948327 | An, Jennifer | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948325 | An, Jennifer | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 384 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904418 | Ana Alejo | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946363 | Ana Alejo | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5914970 | Ana Brodie | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5914967 | Ana Brodie | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914968 | Ana Brodie | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5914969 | Ana Brodie | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5904646 | Ana Demendoza | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946597 | Ana Demendoza | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904391 | Ana Demendoza Danielson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908069 | Ana Demendoza Danielson | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5906350 | Ana Judith Collado | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902339 | Ana Judith Collado | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5947957 | Ana Judith Collado | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5906714 | Ana Larios | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902725 | Ana Larios | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910022 | Ana Larios | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5953213 | Ana Nagle | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5953212 | Ana Nagle | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953215 | Ana Nagle | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5953216 | Ana Nagle | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5953214 | Ana Nagle | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904588 | Ana Pola Cardenas | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908264 | Ana Pola Cardenas | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5949523 | Ana Vigil | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905843 | Ana Vigil | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950963 | Ana Vigil | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947558 | Ana Vigil | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950391 | Ana Vigil | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5910657 | Anahi Rodriguez | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904217 | Anahi Rodriguez | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912342 | Anahi Rodriguez | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907921 | Anahi Rodriguez | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911702 | Anahi Rodriguez | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5948948 | Anastacia Pounds | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904237 | Anastacia Pounds | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950612 | Anastacia Pounds | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946212 | Anastacia Pounds | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949969 | Anastacia Pounds | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5906061 | Anastacia Wolfe | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909454 | Anastacia Wolfe | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5902545 | Anca Iancu | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948138 | Anca Iancu | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 59 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 386 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5944805 | Anca Iancu | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5008159 | Ancar, Brandie Lou-Ann | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008160 | Ancar, Brandie Lou-Ann | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937386 | Ancar, Brandie Lou-Ann & Caleb Jon-Keith (Barretto); Keith O. & Mary Denise Ancar (Ancar) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capacioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5937387 | Ancar, Brandie Lou-Ann & Caleb Jon-Keith (Barretto); Keith O. & Mary Denise Ancar (Ancar) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5008165 | Ancar, Keith O. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008166 | Ancar, Keith O. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008167 | Ancar, Mary Denise | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008168 | Ancar, Mary Denise | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5953219 | And Christina Lamb, Individually | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5953218 | And Christina Lamb, Individually | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5953217 | And Christina Lamb, Individually | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953220 | And Christina Lamb, Individually | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5914984 | and Gary Zimmerman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5914983 | and Gary Zimmerman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5914980 | and Gary Zimmerman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914981 | and Gary Zimmerman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5953225 | And Laurie Heer | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5914989 | And Maixee Yang | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5914988 | And Maixee Yang | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5914990 | And Maixee Yang | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5914987 | And Maixee Yang | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5953231 | And Patricia Elkerton | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5914995 | And Rebecca Finnie | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 92101 | |
| 5914993 | And Rebecca Finnie | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5914992 | And Rebecca Finnie | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914994 | And Rebecca Finnie | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5952144 | and Universal North America Insurance Company | Timothy E. Cary, Esq., Sbn 093608, Bonnie J. Bennett, Esq., Sbn 2403 I 3 | Nathan R. Hurd, Esq., Sbn 279573 Hurdn | Law Offices Of Robert A. Stutman, P.C. | 12060 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 4947093 | Anderberg, Carol | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947091 | Anderberg, Carol | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5937389 | Andersen, Edgar Fridtjov | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937391 | Andersen, Edgar Fridtjov | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937390 | Andersen, Edgar Fridtjov | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998256 | Andersen, Edgar Fridtjov | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008169 | Andersen, Edgar Fridtjov | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998257 | Andersen, Edgar Fridtjov | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5840796 | ANDERSEN, RICHARD | PO BOX 963 | | | | MAGALIA | CA | 95954 | |
| 4998258 | Anderson, Cody Eric | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008170 | Anderson, Cody Eric | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998259 | Anderson, Cody Eric | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937394 | Anderson, Cody Eric; Anderson, Matthew Robert Rife; Anderson, Scott Lee; Hust, Kate Darlene | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937393 | Anderson, Cody Eric; Anderson, Matthew Robert Rife; Anderson, Scott Lee; Hust, Kate Darlene | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937392 | Anderson, Cody Eric; Anderson, Matthew Robert Rife; Anderson, Scott Lee; Hust, Kate Darlene | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5902520 | Anderson, David | 384 Deer Hollow Drive | | | | Napa | CA | 94558 | |
| 5938241 | ANDERSON, DONNA | PO BOX 249 | | | | FOREST RANCH | CA | 95942 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5005016 | Anderson, Elizabeth | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5872493 | Anderson, Grace | 6560 Petaluma Hill Road | | | | Santa Rosa | CA | 95404 | |
| 5902216 | Anderson, Henry/Grace | 6560 Petaluma Hill Rd | | | | Santa Rosa | CA | 95404 | |
| 5938105 | Anderson, Jayson & Michele | 83 Larkfield Dr | | | | Santa Rosa | CA | 95403 | |
| 5902228 | Anderson, Kim | 1215 Daffodil drive | | | | Napa | CA | 94558 | |
| 4998266 | Anderson, Kinsey Lee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008174 | Anderson, Kinsey Lee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998267 | Anderson, Kinsey Lee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937395 | Anderson, Kinsey Lee; McClellan, Raven C. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937397 | Anderson, Kinsey Lee; McClellan, Raven C. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937396 | Anderson, Kinsey Lee; McClellan, Raven C. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5902222 | Anderson, Mary | 5513 el encanto Dr | | | | Santa Rosa | CA | 95409 | |
| 5977302 | Anderson, Mary | 5513 El Encento Dr | | | | Santa Rosa | CA | 95409 | |
| 5005013 | Anderson, Matthew | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4998260 | Anderson, Matthew Robert Rife | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008171 | Anderson, Matthew Robert Rife | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998261 | Anderson, Matthew Robert Rife | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938258 | ANDERSON, MELODY | 885 ceclia dr | | | | glen ellen | CA | 95442 | |
| 5902260 | ANDERSON, REBECCA | 1223 REGINA DR | | | | NAPA | CA | 94558 | |
| 5938481 | Anderson, Sandra | 2295 CLAIBORNE CIR | | | | SANTA ROSA | CA | 95403 | |
| 4998262 | Anderson, Scott Lee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008172 | Anderson, Scott Lee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998263 | Anderson, Scott Lee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5914998 | Andrae Burton | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5914997 | Andrae Burton | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914999 | Andrae Burton | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5915000 | Andrae Burton | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5914996 | Andrae Burton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5949053 | Andre Epstein | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5946815 | Andre Epstein | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5904991 | Andre Epstein | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5910978 | Andrea Allman | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905555 | Andrea Allman | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912441 | Andrea Allman | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909014 | Andrea Allman | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911856 | Andrea Allman | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5953242 | Andrea Brazell | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5953241 | Andrea Brazell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953243 | Andrea Brazell | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5953244 | Andrea Brazell | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903008 | Andrea Burns | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5906954 | Andrea Burns | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903831 | Andrea Clopton | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945827 | Andrea Clopton | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5915008 | Andrea Cochran | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5915007 | Andrea Cochran | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5915005 | Andrea Cochran | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915006 | Andrea Cochran | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5945560 | Andrea Erwin | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 63 of 1832

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 390 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5949769 | Andrea Erwin | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948636 | Andrea Erwin | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903428 | Andrea Erwin | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5915010 | Andrea Hunter | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5915009 | Andrea Hunter | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915011 | Andrea Hunter | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5915012 | Andrea Hunter | Seth L. Goldstein | Law Offices of Seth L. Goldstein | 2100 Garden Road, Suite H-8 | | Monterey | CA | 93940 | |
| 5953257 | Andrea Kathleen Mccoslin | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5953253 | Andrea Kathleen Mccoslin | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953255 | Andrea Kathleen Mccoslin | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5953256 | Andrea Kathleen Mccoslin | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5953254 | Andrea Kathleen Mccoslin | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915019 | Andrea Lum | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5915021 | Andrea Lum | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5915020 | Andrea Lum | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915022 | Andrea Lum | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5953266 | Andrea M. Bruce | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5953267 | Andrea M. Bruce | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5953263 | Andrea M. Bruce | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953265 | Andrea M. Bruce | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904622 | Andrea Moran Johnson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908298 | Andrea Moran Johnson | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5904521 | Andrea Pike-Stilwell | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946468 | Andrea Pike-Stilwell | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5915030 | Andrea Shirley Lewis | Douglas Boxer (Cal. State Bar No. 154226) | Law Office of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5915031 | Andrea Shirley Lewis | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5915028 | Andrea Shirley Lewis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915029 | Andrea Shirley Lewis | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5953273 | Andrea Smith | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5953275 | Andrea Smith | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5953276 | Andrea Smith | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903078 | Andrea Tillman | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910242 | Andrea Tillman | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907006 | Andrea Tillman | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5953280 | Andrea Tong | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5953279 | Andrea Tong | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5953277 | Andrea Tong | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953278 | Andrea Tong | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5915042 | Andrea Williams | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5915045 | Andrea Williams | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5915041 | Andrea Williams | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915044 | Andrea Williams | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5915043 | Andrea Williams | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5953289 | Andreas Sebastian Heiser | Douglas Boxer (Cal. State Bar No. 154226) | Law Office of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5953290 | Andreas Sebastian Heiser | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5953287 | Andreas Sebastian Heiser | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953288 | Andreas Sebastian Heiser | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5902941 | Andrei Bostan | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5953294 | Andres J. Cisneros | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5953295 | Andres J. Cisneros | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5953292 | Andres J. Cisneros | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953293 | Andres J. Cisneros | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5953291 | Andres J. Cisneros | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903529 | Andres Neis | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910427 | Andres Neis | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907379 | Andres Neis | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5953299 | Andrew A. O'Dor | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5953300 | Andrew A. O'Dor | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5953297 | Andrew A. O'Dor | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953298 | Andrew A. O'Dor | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5953296 | Andrew A. O'Dor | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915062 | Andrew Binstock, Individually | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5915061 | Andrew Binstock, Individually | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5915060 | Andrew Binstock, Individually | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915063 | Andrew Binstock, Individually | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5953308 | Andrew Boone | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5953307 | Andrew Boone | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5953305 | Andrew Boone | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5953306 | Andrew Boone | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5915072 | Andrew Bradfield, Individually, And As The Successor In Interest And Personal Representative To The Estate Of Carol Ann Arrington, Deceased | Steven J. Skikos, SBN 148110, Gregory T. Skikos, SBN 176531, Matthew J. Skikos, SBN 269765 | Skikos, Crawford, Skikos & Joseph | One Sansome Street, Suite 2830 | | San Francisco | CA | 94104 | |
| 5915070 | Andrew Bradfield, Individually, And As The Successor In Interest And Personal Representative To The Estate Of Carol Ann Arrington, Deceased | Charles S. Zimmerman, Caleb LH Marker | Zimmerman Reed LLP | 2381 Rosecrans Ave, Suite 328 | | Manhattan Beach | CA | 90245 | |
| 5915068 | Andrew Bradfield, Individually, And As The Successor In Interest And Personal Representative To The Estate Of Carol Ann Arrington, Deceased | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915069 | Andrew Bradfield, Individually, And As The Successor In Interest And Personal Representative To The Estate Of Carol Ann Arrington, Deceased | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915071 | Andrew Bradfield, Individually, And As The Successor In Interest And Personal Representative To The Estate Of Carol Ann Arrington, Deceased | Vineet Bhatia (Pro Hac Vice to be submitted) | Dixon Diab & Chambers LLP | 1000 Louisiana Street, Suite 5100 | | Houston | TX | 77002-5096 | |
| 5953318 | Andrew C Nichols | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5953317 | Andrew C Nichols | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5953314 | Andrew C Nichols | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953316 | Andrew C Nichols | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5953315 | Andrew C Nichols | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915081 | Andrew C. Velasquez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5915082 | Andrew C. Velasquez | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5915079 | Andrew C. Velasquez | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915080 | Andrew C. Velasquez | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5915078 | Andrew C. Velasquez | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903028 | Andrew Cameron | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Amy Eskin, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5945238 | Andrew Cameron | William F. Merlin, Jr., Denise Hsu Sze, Stephanie Poli | Merlin Law Group, P.A. | 505 Montgomery St., 11th Floor | | San Francisco | CA | 94111 | |
| 5903097 | Andrew Clark | Eustace de Saint Phalle, Joseph R. Lucia | Rains Lucia Stern St. Pralle & Silver, PC | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 67 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 394 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5953326 | Andrew Cook | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5953325 | Andrew Cook | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953327 | Andrew Cook | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5953328 | Andrew Cook | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5953324 | Andrew Cook | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903217 | Andrew Curtis | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5953331 | Andrew Custer | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5953332 | Andrew Custer | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5953329 | Andrew Custer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953330 | Andrew Custer | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5902816 | Andrew G. Luttringer | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq. | M. Regina Bagdasarian, George T. Stiefel | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5910101 | Andrew G. Luttringer | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5906802 | Andrew G. Luttringer | Richard K. Bridgford, Esq., Michael H. Artinian, Esq. | Bridgford, Gleason & Artinian | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5953335 | Andrew Garcia | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5953334 | Andrew Garcia | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953336 | Andrew Garcia | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5953337 | Andrew Garcia | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5953333 | Andrew Garcia | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903649 | Andrew Hainsworth | Stephen N. Cole | The Cole Law Firm | 3410 Industrial Blvd., Suite 100 | | West Sacramento | CA | 95691 | |
| 5902817 | Andrew J. Luttringer | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq. | M. Regina Bagdasarian, George T. Stiefel | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5948370 | Andrew J. Luttringer | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5945072 | Andrew J. Luttringer | Richard K. Bridgford, Esq., Michael H. Artinian, Esq. | Bridgford, Gleason & Artinian | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5905547 | Andrew L. Simi | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5909006 | Andrew L. Simi | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5015287 | Andrew L. Simi, Darlena Simi and Simi Family Trust | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5902433 | Andrew Lopas | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948038 | Andrew Lopas | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906440 | Andrew Lopas | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5911138 | Andrew Lopez | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905710 | Andrew Lopez | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912604 | Andrew Lopez | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909169 | Andrew Lopez | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912011 | Andrew Lopez | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5902449 | Andrew Mitchell Lopas | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948054 | Andrew Mitchell Lopas | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906456 | Andrew Mitchell Lopas | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5915102 | Andrew Palmquist | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5915098 | Andrew Palmquist | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915100 | Andrew Palmquist | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5915101 | Andrew Palmquist | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5905240 | Andrew Peacock | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5915105 | Andrew Saunders, individually and dba 24 Hour Telephone | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5915104 | Andrew Saunders, individually and dba 24 Hour Telephone | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5915106 | Andrew Saunders, individually and dba 24 Hour Telephone | Joseph M. Earley III (Cal. State Bar No. 157040) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5915103 | Andrew Saunders, individually and dba 24 Hour Telephone | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5953348 | Andrew Shaffner | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5953350 | Andrew Shaffner | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5953351 | Andrew Shaffner | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5910548 | Andrew Skolnick | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904054 | Andrew Skolnick | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912263 | Andrew Skolnick | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912813 | Andrew Skolnick | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907770 | Andrew Skolnick | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911618 | Andrew Skolnick | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5953353 | Andrew Smith | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5953352 | Andrew Smith | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953354 | Andrew Smith | Robert W. Jackson, Esq.,#117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5953355 | Andrew Smith | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904696 | Andrew Supinger | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5014805 | Andrew, John | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5937399 | Andrews, Richard | John Gomez, Ahmed Diab | GOMEZ TRIAL ATTORNEYS | 655 W. Broadway, Suite 1700 | | San Diego | CA | 92101 | |
| 5937398 | Andrews, Richard | Scott Sammy, Esq., Britt K. Strottman, Esq., John Fiske, Esq. | BARON & BUDD | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5008176 | Andrews, Richard | BARON & BUDD | Scott Sammy, Britt K Strottman, John Fiske | | 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 5915118 | Andries Bijstra | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5915120 | Andries Bijstra | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5915119 | Andries Bijstra | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891 | Northern California Law Group, PC. | 2611 Esplanade | | Chico | CA | 95973 | |
| 5915117 | Andries Bijstra | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915116 | Andries Bijstra | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5953364 | Andy Faircloth | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5953361 | Andy Faircloth | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5953363 | Andy Faircloth | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5953365 | Andy Faircloth | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5953362 | Andy Faircloth | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905318 | Andy Guy | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910889 | Andy Guy | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5908830 | Andy Guy | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5953369 | Andy Oropeza | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5953366 | Andy Oropeza | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953368 | Andy Oropeza | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5953367 | Andy Oropeza | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5910662 | Aneal Shah | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904222 | Aneal Shah | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912347 | Aneal Shah | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907926 | Aneal Shah | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911707 | Aneal Shah | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5902271 | Anear, Katherine | 7425 Sharp Rd | | | | Calistoga | CA | 94515 | |
| 5903685 | Anecita Burquez | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5938892 | Anesthesia & Analgesia Medical Group, Inc.-Huczko, Eric | 2455 Bennett Valley Road | C219 | | | Santa Rosa | CA | 95404 | |
| 5948781 | Angel Arnold | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904019 | Angel Arnold | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950476 | Angel Arnold | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5950998 | Angel Arnold | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946000 | Angel Arnold | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5949830 | Angel Arnold | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5904730 | Angel Arteaga | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5911083 | Angel Gonzalez | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905656 | Angel Gonzalez | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912548 | Angel Gonzalez | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909115 | Angel Gonzalez | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911958 | Angel Gonzalez | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5953372 | Angela A. Chapman | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5953373 | Angela A. Chapman | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5953370 | Angela A. Chapman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953371 | Angela A. Chapman | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5915137 | Angela Coker | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5915140 | Angela Coker | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5915138 | Angela Coker | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891 | Northern California Law Group, PC. | 2611 Esplanade | | Chico | CA | 95973 | |
| 5915136 | Angela Coker | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915135 | Angela Coker | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5953381 | Angela Davis | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5953382 | Angela Davis | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5953379 | Angela Davis | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5953383 | Angela Davis | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5915148 | Angela Gaitan | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5915147 | Angela Gaitan | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915149 | Angela Gaitan | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5915150 | Angela Gaitan | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5915146 | Angela Gaitan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5953390 | Angela Loo | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5953389 | Angela Loo | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953391 | Angela Loo | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5953392 | Angela Loo | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5905251 | Angela Perez | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910844 | Angela Perez | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908769 | Angela Perez | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5949473 | Angela Rode | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905790 | Angela Rode | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950913 | Angela Rode | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 239707) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947508 | Angela Rode | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950339 | Angela Rode | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5915156 | Angela Welch | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 198917) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5915158 | Angela Welch | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5915155 | Angela Welch | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915157 | Angela Welch | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5904826 | Angela Wynacht | James P. Frantz, Philic C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946676 | Angela Wynacht | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903353 | Angelena Ruffoni | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907237 | Angelena Ruffoni | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5902522 | Angelica Castillo Rizo | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948117 | Angelica Castillo Rizo | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5944783 | Angelica Castillo Rizo | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5915160 | Angelina Hung | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5915159 | Angelina Hung | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915161 | Angelina Hung | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5915162 | Angelina Hung | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5953402 | Angelina Kohler | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5953401 | Angelina Kohler | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953403 | Angelina Kohler | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5953404 | Angelina Kohler | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5915169 | Angelina Murphy | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5915168 | Angelina Murphy | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915170 | Angelina Murphy | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5915171 | Angelina Murphy | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5915167 | Angelina Murphy | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903967 | Angelina Yarnal | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945961 | Angelina Yarnal | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5910985 | Angelique Antonich | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905563 | Angelique Antonich | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5912449 | Angelique Antonich | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909021 | Angelique Antonich | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911863 | Angelique Antonich | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5902297 | Angelo Bellizi | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906309 | Angelo Bellizi | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5013712 | Angelo Bellizzi and Angelo M. Bellizzi as Trustee of Maria Isabella Bellizzi 2007 Revocable Trust | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5915173 | Angelo Snead | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5915172 | Angelo Snead | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915175 | Angelo Snead | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5915174 | Angelo Snead | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915176 | Angelo Snead | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5953417 | Angie Orrego-Razo | James A. Sarrail, Esq. (SBN43075), Monica Castillo, Esq. (SBN 146154) | Sarrail, Castillo & Hall, LLP | 111 Anza Blvd., Suite 203 | | Burlingame | CA | 94010 | |
| 5953415 | Angie Orrego-Razo | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953416 | Angie Orrego-Razo | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5953418 | Angie Orrego-Razo | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5953419 | Angie Orrego-Razo | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5938893 | Angle, Elizabeth | 2412 Button Court | | | | Santa Rosa | CA | 95403 | |
| 5977310 | Anguiano, Elizabeth | 1393 Lance Drive | | | | Santa Rosa | CA | 95401 | |
| 4998367 | Angulo, Addy (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008232 | Angulo, Addy (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998368 | Angulo, Addy (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5915187 | Angus Fisher | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5915186 | Angus Fisher | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5915183 | Angus Fisher | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915185 | Angus Fisher | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905129 | Anh Nguyet Huynh | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946949 | Anh Nguyet Huynh | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5938895 | Anies, Robert | 4750 Ponderosa Drive | | | | Santa Rosa | CA | 95404 | |
| 5944860 | Anil Arora | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902607 | Anil Arora | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948181 | Anil Arora | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5902536 | Animo L.P. | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5009379 | Animo, LP | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5904161 | Anish Khiroya | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5907873 | Anish Khiroya | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5910619 | Anish Khiroya | Michael A. Kelly, State Bar No. 71460 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5953427 | Anita Anderson | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5953426 | Anita Anderson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953428 | Anita Anderson | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5953429 | Anita Anderson | Scott Summmy (Pro Hac Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5953424 | Anita Anderson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915194 | Anita Crandall | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5915196 | Anita Crandall | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5915197 | Anita Crandall | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5953438 | Anita Freeman | Francis O. Scarpulla (SBN 41059), Patrick B. Clayton (SBN 240191) | Law Offices of Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 5953437 | Anita Freeman | Jeremiah F. Hallisey (SBN 40001), Karen J. Chedister (SBN 99473) | Hallisey and Johnson, P.C. | 465 California Street, Suite 405 | | San Francisco | CA | 94104-1812 | |
| 5953435 | Anita Freeman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953436 | Anita Freeman | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5915204 | Anita Jean Martin | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5915205 | Anita Jean Martin | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5915202 | Anita Jean Martin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915203 | Anita Jean Martin | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5953445 | Anita Romano | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5953444 | Anita Romano | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953446 | Anita Romano | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5953447 | Anita Romano | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5953443 | Anita Romano | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915214 | Ann A. Hankes | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5915212 | Ann A. Hankes | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5915213 | Ann A. Hankes | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5915211 | Ann A. Hankes | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953453 | Ann Blythe | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5953452 | Ann Blythe | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953455 | Ann Blythe | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5953456 | Ann Blythe | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5953454 | Ann Blythe | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915222 | Ann I. Holmes | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5915223 | Ann I. Holmes | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5915220 | Ann I. Holmes | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5915221 | Ann I. Holmes | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5953463 | Ann Marie August | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5953464 | Ann Marie August | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5953465 | Ann Marie August | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903766 | Ann Marie Heidingsfelder | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5907506 | Ann Marie Heidingsfelder | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5953469 | Ann Marie Imbrie | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5953468 | Ann Marie Imbrie | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5953466 | Ann Marie Imbrie | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953467 | Ann Marie Imbrie | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5915237 | Ann Martin | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5915234 | Ann Martin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915236 | Ann Martin | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5915235 | Ann Martin | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5905034 | Ann Nichols | Mark P. Robinson, Jr., Kevin Calcagnie, Shannon Lukei, Lila Razmara | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5906023 | Ann Weigt | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909428 | Ann Weigt | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5953476 | Anna Georgieva | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5953479 | Anna Georgieva | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5953474 | Anna Georgieva | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953478 | Anna Georgieva | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5953477 | Anna Georgieva | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903856 | Anna Hill | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907586 | Anna Hill | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5953482 | Anna Janko | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5953484 | Anna Janko | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5953485 | Anna Janko | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915252 | Anna L Jones | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5915251 | Anna L Jones | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5915248 | Anna L Jones | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915250 | Anna L Jones | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5915249 | Anna L Jones | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5953495 | Anna M Vargas | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5953494 | Anna M Vargas | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5953491 | Anna M Vargas | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953493 | Anna M Vargas | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5953492 | Anna M Vargas | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915260 | Anna M. Getz | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5915261 | Anna M. Getz | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5915258 | Anna M. Getz | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915259 | Anna M. Getz | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903071 | Anna Ortega | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948500 | Anna Ortega | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945271 | Anna Ortega | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5915265 | Anna Spirlock | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5915262 | Anna Spirlock | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915263 | Anna Spirlock | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5915264 | Anna Spirlock | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5953505 | Annabelle Smith | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5953507 | Annabelle Smith | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5953506 | Annabelle Smith | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5953508 | Annabelle Smith | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5915273 | Annamarie Haemerle | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5915275 | Annamarie Haemerle | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5915272 | Annamarie Haemerle | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915274 | Annamarie Haemerle | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5953515 | Anne Binstock, Individually | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5953514 | Anne Binstock, Individually | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5953513 | Anne Binstock, Individually | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953516 | Anne Binstock, Individually | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904708 | Anne Brisgel | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5903271 | Anne Elizabeth Dahlgren | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5907173 | Anne Elizabeth Dahlgren | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5946642 | Anne K. Matthews | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904768 | Anne K. Matthews | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5915283 | Anne Kidd | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5915282 | Anne Kidd | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5915284 | Anne Kidd | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5915281 | Anne Kidd | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5953524 | Anne M Thompson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5953527 | Anne M Thompson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5953523 | Anne M Thompson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953526 | Anne M Thompson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5953525 | Anne M Thompson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903582 | Anne M. Goris | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5014323 | Anne M. Goris; Michael L. Goris; Michael L. Goris and Anne MarieGoris as Trustees of the Revocable Trust for Community Property and Separate Property | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5903507 | Anne Tondow | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948675 | Anne Tondow | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945627 | Anne Tondow | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5910927 | Anne W. Oliver | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa Blatt & Penfield, LLP | 110 Laurel Street | | San Diego | CA | 92101 | |
| 5908876 | Anne W. Oliver | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5905377 | Anne W. Oliver | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5953532 | Annelise B Huppert | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5953531 | Annelise B Huppert | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5953528 | Annelise B Huppert | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953530 | Annelise B Huppert | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5953529 | Annelise B Huppert | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915298 | Annelle C. Flores | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5915299 | Annelle C. Flores | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5915296 | Annelle C. Flores | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915297 | Annelle C. Flores | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5915295 | Annelle C. Flores | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5953541 | Annette Estes | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5953547 | Annette Estes | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5953544 | Annette Estes | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5953540 | Annette Estes | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5953543 | Annette Estes | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5953545 | Annette Estes | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5953546 | Annette Estes | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5953542 | Annette Estes | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915313 | Annette Peters | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5915312 | Annette Peters | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5915310 | Annette Peters | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915311 | Annette Peters | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905101 | Annette Randol | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946919 | Annette Randol | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904468 | Annette Tuggle | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5903076 | Annette Tuggle | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5908146 | Annette Tuggle | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5910240 | Annette Tuggle | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907004 | Annette Tuggle | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5953555 | Annie Brodie | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5953554 | Annie Brodie | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953556 | Annie Brodie | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5953557 | Annie Brodie | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5953553 | Annie Brodie | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5915320 | Annika Noelle Muser | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5915322 | Annika Noelle Muser | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5915321 | Annika Noelle Muser | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915323 | Annika Noelle Muser | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5953565 | Antanas (Tony) Audronis | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5953564 | Antanas (Tony) Audronis | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953566 | Antanas (Tony) Audronis | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5953567 | Antanas (Tony) Audronis | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5953563 | Antanas (Tony) Audronis | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915331 | Anthony Aranda | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5915332 | Anthony Aranda | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5915329 | Anthony Aranda | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915333 | Anthony Aranda | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5953578 | Anthony Bairos | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5953574 | Anthony Bairos | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953576 | Anthony Bairos | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5953575 | Anthony Bairos | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5906608 | Anthony Caruso | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902616 | Anthony Caruso | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909928 | Anthony Caruso | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5903309 | Anthony Celentano | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945467 | Anthony Celentano | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5915341 | Anthony Figueroa | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5915340 | Anthony Figueroa | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5915338 | Anthony Figueroa | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915339 | Anthony Figueroa | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5953584 | Anthony Flores | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5953586 | Anthony Flores | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5903462 | Anthony Flores | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5953587 | Anthony Flores | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5945589 | Anthony Flores | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5903494 | Anthony Ganter | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5015464 | Anthony Gantner and Anthony Gantner dba Anthony Gantner Vineyard | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5903704 | Anthony Gomez | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5902428 | Anthony Harris | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948032 | Anthony Harris | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906435 | Anthony Harris | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5915348 | Anthony James Worthington | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5915347 | Anthony James Worthington | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915349 | Anthony James Worthington | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5915350 | Anthony James Worthington | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5953593 | Anthony Johnson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5953596 | Anthony Johnson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5953592 | Anthony Johnson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953595 | Anthony Johnson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 84 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 411 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5953594 | Anthony Johnson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915358 | Anthony Kang | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5915357 | Anthony Kang | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915359 | Anthony Kang | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5915360 | Anthony Kang | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5953604 | Anthony M. Salzarulo | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5953605 | Anthony M. Salzarulo | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5953602 | Anthony M. Salzarulo | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953603 | Anthony M. Salzarulo | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5953601 | Anthony M. Salzarulo | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915368 | Anthony Medway | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5915367 | Anthony Medway | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915369 | Anthony Medway | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5915370 | Anthony Medway | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5915366 | Anthony Medway | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5953614 | Anthony N. Spencer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5953615 | Anthony N. Spencer | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5953612 | Anthony N. Spencer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953613 | Anthony N. Spencer | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5953611 | Anthony N. Spencer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905028 | Anthony Narducci | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5908573 | Anthony Narducci | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5906366 | Anthony Paul Lopez | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902355 | Anthony Paul Lopez | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5947974 | Anthony Paul Lopez | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5906841 | Anthony Perliss | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902871 | Anthony Perliss | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910134 | Anthony Perliss | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5953620 | Anthony R Terrano | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5953619 | Anthony R Terrano | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5953616 | Anthony R Terrano | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953618 | Anthony R Terrano | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5953617 | Anthony R Terrano | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915385 | Anthony Rosa | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5915384 | Anthony Rosa | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5915382 | Anthony Rosa | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915383 | Anthony Rosa | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5953626 | Anthony Rudick | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5953625 | Anthony Rudick | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953627 | Anthony Rudick | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5953628 | Anthony Rudick | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5910589 | Anthony Sanchez | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904092 | Anthony Sanchez | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912301 | Anthony Sanchez | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912851 | Anthony Sanchez | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907808 | Anthony Sanchez | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911658 | Anthony Sanchez | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5948966 | Anthony Sarto | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904256 | Anthony Sarto | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950630 | Anthony Sarto | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946230 | Anthony Sarto | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949988 | Anthony Sarto | Terry Singleton, ESQ. (SBN 583 l 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5904463 | Anthony Smith | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908141 | Anthony Smith | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5953630 | Anthony Tree | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5953629 | Anthony Tree | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953631 | Anthony Tree | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5953632 | Anthony Tree | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5915396 | Anthony Tyler Musco | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5915398 | Anthony Tyler Musco | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5915397 | Anthony Tyler Musco | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915399 | Anthony Tyler Musco | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5949519 | Anthony Valencia | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905839 | Anthony Valencia | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950959 | Anthony Valencia | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947554 | Anthony Valencia | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950387 | Anthony Valencia | Terry Singleton, ESQ. (SBN 583 l 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5915401 | Anthony Villasana | Ed Diab (Sbn 2623 l 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5915400 | Anthony Villasana | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 87 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 414 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5915403 | Anthony Villasana | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5915404 | Anthony Villasana | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5915402 | Anthony Villasana | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6029284 | Anthony, Brenda | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029354 | Anthony, Brenda | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 5902901 | Antoinette Tarkhanian | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948414 | Antoinette Tarkhanian | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5945132 | Antoinette Tarkhanian | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5915407 | Anton Terence Ryan | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5915408 | Anton Terence Ryan | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5915405 | Anton Terence Ryan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915406 | Anton Terence Ryan | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5953651 | Antoni Jacob | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5953649 | Antoni Jacob | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5953647 | Antoni Jacob | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953648 | Antoni Jacob | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005019 | Antonich, Angelique | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5915415 | Antonio Griego | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5915417 | Antonio Griego | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5915413 | Antonio Griego | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915418 | Antonio Griego | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904416 | Antonio Lopez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946361 | Antonio Lopez | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5915419 | Antonio Mojica Hernandez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5905190 | Antonio Ortiz | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5903748 | Antonio Ramirez | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5907490 | Antonio Ramirez | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5953662 | Antonio Ray Olvera | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5953658 | Antonio Ray Olvera | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953660 | Antonio Ray Olvera | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5953661 | Antonio Ray Olvera | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5953659 | Antonio Ray Olvera | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915425 | Antonio Rivera | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5904485 | Antonio Sanchez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946431 | Antonio Sanchez | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5902462 | Antonio Santana Valladares | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909805 | Antonio Santana Valladares | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906469 | Antonio Santana Valladares | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5005022 | Antonioni, Dario | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5904779 | Antony McClung | Louise H. Renne, Geoffrey Spellberg, Alex Lemberg | Renne Public Law Group | 350 Sansome Street, Suite 300 | | San Francisco | CA | 94104 | |
| 5911553 | Anutha TKO Productions | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5907432 | Anutha TKO Productions | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5910452 | Anutha TKO Productions | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5002413 | Anutha TKO Productions | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903597 | Anutha TKO Productions | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5904718 | Anzhela Nelson | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5976720 | Apallas, Chris | 4050 Silverado Trail | | | | Napa | CA | 94558 | |
| 6029355 | Apel, Randall | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029285 | Apel, Randall | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029356 | Apel, Terrance | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029286 | Apel, Terrance | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 5938897 | APL Bakery Co Bariadelli Pizza Co, Salomon, Pierre | 3320 Coffey Lane | | | | Santa Rosa | CA | 95403 | |
| 5905188 | Apolinar Reyes | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5915427 | Apple Tree Village, LLC, A California Limited Liability Company | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5915428 | Apple Tree Village, LLC, A California Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5915426 | Apple Tree Village, LLC, A California Limited Liability Company | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915429 | Apple Tree Village, LLC, A California Limited Liability Company | Richard L. Harriman (SBN66124) | Law Offices Of Richard L. Harriman | 1078 Via Verona Dr. | | Chico | CA | 95973 | |
| 5977313 | Appleby, Ruth | 1941 Yountville Cross Rd | | | | Yountville | CA | 94599 | |
| 5904201 | April Axberg | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907906 | April Axberg | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904742 | April Manton | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm A Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5946625 | April Manton | Thomas J. Brandi, Terrence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5915433 | April Mccollum | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5915434 | April Mccollum | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5915431 | April Mccollum | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915432 | April Mccollum | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5915430 | April Mccollum | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905321 | April Miyazaki | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5949162 | April Miyazaki | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5947106 | April Miyazaki | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5915438 | April Rosenstiel | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5915437 | April Rosenstiel | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5915435 | April Rosenstiel | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915436 | April Rosenstiel | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5953680 | April Taylor | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5953682 | April Taylor | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5953678 | April Taylor | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953679 | April Taylor | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5938899 | Aquino, Glen | 1598 Becky Court | #25 | | | Santa Rosa | CA | 95403 | |
| 5013357 | Aragon, Steven and Kathy | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | | 90401 | |
| 5913670 | Arch Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913074 | Arch Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913404 | Arch Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5904168 | Arein Kumar | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5907880 | Arein Kumar | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5910628 | Arein Kumar | Michael A. Kelly, State Bar No. 71460 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5977315 | Arellano, Alberto | 909 glenwood dr | | | | Sonoma | CA | 95476 | |
| 5938901 | Arellano, Bertha | P.O. Box 752 | | | | Boyes Hot Springs | CA | 95416 | |
| 5009425 | Arellano, Manuel Chavira | Watts Guerra LLP | Mikal C Watts, Guy Watts II | Ryan L Thompson, Paige Boldt, John Cox | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5000790 | Arellano, Olemma | John Cox | 70 Stony Point Road, Suite A | | | Santa Rosa | CA | 95401 | |
| 5009424 | Arellano, Olemma | Watts Guerra LLP | Mikal C Watts, Guy Watts II | Ryan L Thompson, Paige Boldt, John Cox | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5977317 | Arevalos, Guillermina | 3400 Baxter Avenue Apt 1 | | | | Napa | CA | 94558 | |
| 5938903 | Areyan, Jeanine | 2829 Apache St | | | | Santa Rosa | CA | 95403 | |
| 5951817 | Argo Global London | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951206 | Argo Global London | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951547 | Argo Global London | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913582 | Argo International Holdings Limited | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 91 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
418 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5912985 | Argo International Holdings Limited | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913315 | Argo International Holdings Limited | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5945474 | Ari Mechles | Victor Jacobellis, Stephanie Poli | Merlin Law Group, P.A. | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5903320 | Ari Mechles | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Amy Eskin, Meghan E. McCormick | Levin Simes LLP | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5915444 | Ari Semeria | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5915443 | Ari Semeria | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915446 | Ari Semeria | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5915445 | Ari Semeria | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915447 | Ari Semeria | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5953689 | Arianna Brazell | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5953688 | Arianna Brazell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953690 | Arianna Brazell | Robert W. Jackson, Esq.,#117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5953691 | Arianna Brazell | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904565 | Arianna Raebel-Searcy | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908241 | Arianna Raebel-Searcy | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5903162 | Aric Barrett | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945341 | Aric Barrett | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5905300 | Ariel Vinas | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910871 | Ariel Vinas | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5908811 | Ariel Vinas | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5977319 | Ariel, Stacey | 4000 ALTA VISTA AVENUE | | | | SANTA ROSA | CA | 95404 | |
| 5915454 | Ariele Rostamo | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5915455 | Ariele Rostamo | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5915452 | Ariele Rostamo | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5915453 | Ariele Rostamo | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5977320 | ARKO, NATALIE | PO BOX 4042 | | | | OROVILLE | CA | 95965 | |
| 5904307 | Arlen Lee | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5945984 | Arlene A. Javellana | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904000 | Arlene A. Javellana | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5903617 | Arlene Greenamyre | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5915459 | Arlene Hollinghurst | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5915457 | Arlene Hollinghurst | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5915458 | Arlene Hollinghurst | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5915456 | Arlene Hollinghurst | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5905268 | Arlene Phlean | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947055 | Arlene Phlean | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903397 | Arlene Van Meter | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5905347 | Arline Amis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910905 | Arline Amis | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908852 | Arline Amis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904680 | Armand Maaskamp | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5915464 | Armand Silva | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5915463 | Armand Silva | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5915460 | Armand Silva | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915462 | Armand Silva | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5915461 | Armand Silva | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902849 | Armando A. Berriz | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5945096 | Armando A. Berriz | Frank M. Pit Re, State Bar No. 100077 | Cotchett, Pitre & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5948389 | Armando A. Berriz | Michael A. Kelly, State Bar No. 71460, Khaldoun A. Baghdadi, State Bar No. 190111 | Walkup, Melodia , Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5902850 | Armando J. Berriz | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5906828 | Armando J. Berriz | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5910123 | Armando J. Berriz | Michael A. Kelly, State Bar No. 71460 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5905446 | Armando Ruiz | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5915465 | Armando Ventura | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4999925 | Armed Forces Insurance Company | DENENBERG TUFFLEY PLLC | Attn: David R. Denton, Erin M. Lahey | 10250 Constellation Blvd., Suite 2320 | | Los Angeles | CA | 90067 | |
| 5951749 | Armed Forces Insurance Exchange | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5952013 | Armed Forces Insurance Exchange | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952098 | Armed Forces Insurance Exchange | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5953706 | Armed Forces Insurance Exchange | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5952071 | Armed Forces Insurance Exchange | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5951441 | Armed Forces Insurance Exchange | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending) | Alan B. McMaster, Jarett M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4998505 | Armstrong, Arielle (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008322 | Armstrong, Arielle (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998506 | Armstrong, Arielle (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938906 | ARMSTRONG, DENNIS | 2133 MONTICELLO RD | | | | NAPA | CA | 94558 | |
| 6029287 | Armstrong, Kenneth | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029357 | Armstrong, Kenneth | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 4998342 | Arndt, Ilona | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 94 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 421 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008221 | Arndt, Ilona | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998343 | Arndt, Ilona | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5002764 | Arnold, Angel | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5938907 | Arnold, Carol | 1518 Great Heron Dr | | | | Santa Rosa | CA | 95409 | |
| 4948591 | Arnold, Paul | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5977323 | Aronson, Regina | 837 Marty Drive | | | | Glen Ellen | CA | 95442 | |
| 5915469 | Arpad Fejes | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5915470 | Arpad Fejes | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5915471 | Arpad Fejes | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5977324 | Arreguin, Herminia | 500 Airport Blvd | Apt #2 | | | Santa Rosa | CA | 95403 | |
| 5003090 | Arriaga, Henry | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003088 | Arriaga, Henry | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5833290 | Arrie Elaine Ludlow through GAL Lisa Ludlow | Law Offices of Ara Jabagchourian, P.C. | 1650 S. Amphlett Blvd., Suite 216 | | | San Mateo | CA | 94402 | |
| 5915473 | Arrie Elaine Marie Ludlow | Ara Jabagchourian | Law Offices of Ara Jabagchourian, P.C. | 1650 s. Amphlett Boulevard, Suite 216 | | San Mateo | CA | 94402 | |
| 5915475 | Arrie Elaine Marie Ludlow | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5915472 | Arrie Elaine Marie Ludlow | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915474 | Arrie Elaine Marie Ludlow | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5938910 | ARROYO, LUIS | 7148 SILVERADO TRL | | | | NAPA | CA | 94558 | |
| 4947672 | Artero, Brayden | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947670 | Artero, Brayden | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904459 | Arthur Barra | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946405 | Arthur Barra | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5915479 | Arthur Hollinghurst | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5915477 | Arthur Hollinghurst | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5915478 | Arthur Hollinghurst | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5915476 | Arthur Hollinghurst | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5945975 | Arthur Housley | Victor Jacobellis, Stephanie Poli | Merlin Law Group, P.A. | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5903987 | Arthur Housley | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Amy Eskin, Meghan E. McCormick | Levin Simes LLP | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5915484 | Arthur J Potter | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5915483 | Arthur J Potter | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5915480 | Arthur J Potter | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915482 | Arthur J Potter | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5915481 | Arthur J Potter | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5953728 | Arthur Jenkins | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5953727 | Arthur Jenkins | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5953729 | Arthur Jenkins | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5953726 | Arthur Jenkins | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904366 | Arthur Messer | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | | 94105 | |
| 5908044 | Arthur Messer | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5945329 | Arthur Peoples | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949745 | Arthur Peoples | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948545 | Arthur Peoples | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903149 | Arthur Peoples | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5938911 | Arthur, Richard | 5787 Owl Light Terrace | | | | Santa Rosa | CA | 95409 | |
| 5977327 | Artieres, Nicki | PO Box 478 | | | | Glen Ellen | CA | 95442 | |
| 5915492 | Asa Bartow | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5915491 | Asa Bartow | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915493 | Asa Bartow | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5915494 | Asa Bartow | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5801540 | Ascher, Nancy | 299 Edgewood Ave | | | | San Francisco | CA | 94117 | |
| 5913584 | Ascot Syndicate 1414 | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912987 | Ascot Syndicate 1414 | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913317 | Ascot Syndicate 1414 | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951819 | Ascot Underwriting Limited | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951208 | Ascot Underwriting Limited | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951549 | Ascot Underwriting Limited | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5903906 | Ashely Osbun | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907636 | Ashely Osbun | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5903183 | Asher Israel | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945362 | Asher Israel | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5003997 | Ashford, Glen | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5003998 | Ashford, Tannette | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5902393 | Ashley Ahnfeldt | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5953738 | Ashley De La Rosa | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5953737 | Ashley De La Rosa | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5953734 | Ashley De La Rosa | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953736 | Ashley De La Rosa | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5953735 | Ashley De La Rosa | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915500 | Ashley Duitsman | Michelle M. Lunde, Sbn 246585 | Savage, Lamb & Lunde, Pc | 1550 Humboldt Road, Suite | | Chico | Ca | 95928 | |
| 5014162 | Ashley, Lynda and Michael Girard | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5945666 | Ashton Legg | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949795 | Ashton Legg | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948708 | Ashton Legg | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903547 | Ashton Legg | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5937400 | Ashton, Julie Catherine | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937402 | Ashton, Julie Catherine | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937401 | Ashton, Julie Catherine | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998271 | Ashton, Julie Catherine | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008177 | Ashton, Julie Catherine | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998272 | Ashton, Julie Catherine | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5913671 | Asi Select | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913075 | Asi Select | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913405 | Asi Select | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5953740 | Asi Select Insurance Corp | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5938644 | ASIA MART-DAI, BO CHAO | 2481 GUERNEVILLE RD | | | | santa rosa | CA | 95403 | |
| 5915503 | Aspen American Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5951821 | Aspen Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951210 | Aspen Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951551 | Aspen Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913508 | Aspen Specialty Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913775 | Aspen Specialty Insurance Company | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5913863 | Aspen Specialty Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913835 | Aspen Specialty Insurance Company | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5913208 | Aspen Specialty Insurance Company | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending) | Alan B. McMaster, Jarett M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5951822 | Associated Indemnity Corporation | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951211 | Associated Indemnity Corporation | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951552 | Associated Indemnity Corporation | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913477 | Association of California Water Agencies Joint Powers Insurance Authority | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913744 | Association of California Water Agencies Joint Powers Insurance Authority | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 425 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5913149 | Association of California Water Agencies Joint Powers Insurance Authority | Scott Summy (pro hac vice), John P. Fiske (SBN 249256) | Baron & Budd P.C. | 11440 West Bernardo Court, Ste. 265 | | San Diego | CA | 92127 | |
| 5953747 | Atasha Bias | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5953746 | Atasha Bias | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5953744 | Atasha Bias | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953745 | Atasha Bias | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5915511 | Athenia Dunham | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5915510 | Athenia Dunham | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5915508 | Athenia Dunham | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915509 | Athenia Dunham | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5013986 | Ati, Ramamurthy and Syamala | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5938782 | Atkins, Charles | 757 e Redondo Dr | | | | Gilbert | CA | 85296 | |
| 6029353 | Atkins, Victoria | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029283 | Atkins, Victoria | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 5902314 | atkinson, christina | 12641 DOUGLAS WAY | | | | MARYSVILLE | CA | 95901 | |
| 5951823 | Atlantic Specialty Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951212 | Atlantic Specialty Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5953752 | Atlantic Specialty Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5903657 | Atlas Peak Equipment, Inc. | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5902696 | Atlas Peak Mountain, LLC | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5906690 | Atlas Peak Mountain, LLC | William F. Merlin, Jr., Denise Hsu Sze, Stephanie Poli | Merlin Law Group, P.A. | 505 Montgomery St., 11th Floor | | San Francisco | CA | 94111 | |
| 5947062 | Atlas Peak Partners Limited Partnership, a California Limited Partnership | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5905277 | Atlas Peak Partners Limited Partnership, a California Limited Partnership | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 4998273 | Atnip, Anthony Waco | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5008178 | Atnip, Anthony Waco | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998274 | Atnip, Anthony Waco | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937405 | Atnip, Anthony Waco; Atnip, Christie Lynn; Atnip, Courtney Elaine; Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937403 | Atnip, Anthony Waco; Atnip, Christie Lynn; Atnip, Courtney Elaine; Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937404 | Atnip, Anthony Waco; Atnip, Christie Lynn; Atnip, Courtney Elaine; Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998285 | Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008185 | Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998286 | Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998275 | Atnip, Christie Lynn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008179 | Atnip, Christie Lynn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998276 | Atnip, Christie Lynn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998277 | Atnip, Courtney Elaine | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008180 | Atnip, Courtney Elaine | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998278 | Atnip, Courtney Elaine | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998287 | Atnip, Hank Waco (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008186 | Atnip, Hank Waco (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998288 | Atnip, Hank Waco (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998283 | Atnip, Jeremiah Thomas | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008184 | Atnip, Jeremiah Thomas | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998284 | Atnip, Jeremiah Thomas | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998281 | Atnip, Kayla Anne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008183 | Atnip, Kayla Anne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998282 | Atnip, Kayla Anne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975780 | Atnip, Kayla Anne; Atnip, Jeremiah Thomas; Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip); Atnip, Hank Waco | (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5975781 | Atnip, Kayla Anne; Atnip, Jeremiah Thomas; Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip); Atnip, Hank Waco | (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5975782 | Atnip, Kayla Anne; Atnip, Jeremiah Thomas; Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip); Atnip, Hank Waco | (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5915514 | Attic Treasures | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5915516 | Attic Treasures | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5915517 | Attic Treasures | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5937751 | Aubineau, Carla | 1769 W 3rd Street | | | | Santa Rosa | CA | 95401 | |
| 5953761 | Aubree Hallman | J. Gary Gwilliam, Randall E. Strauss | Gwilliam, Ivary, Chiosso, Cavalli & Brewer | 1999 Harrison Street, Suite 1600 | | Oakland | CA | 94612 | |
| 5953759 | Aubree Hallman | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953760 | Aubree Hallman | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5953758 | Aubree Hallman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5953762 | Aubree Hallman | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5915524 | Aubree Perkins | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5915523 | Aubree Perkins | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915525 | Aubree Perkins | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5915526 | Aubree Perkins | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5948133 | Aubrey Antovich | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5944800 | Aubrey Antovich | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5902540 | Aubrey Antovich | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5903098 | Aubrey Clark | Eustace de Saint Phalle, Joseph R. Lucia | Rains Lucia Stern St. Pralle & Silver, PC | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5953770 | Aubrey Zuccolillo | J. Gary Gwilliam, Randall E. Strauss | Gwilliam, Ivary, Chiosso, Cavalli & Brewer | 1999 Harrison Street, Suite 1600 | | Oakland | CA | 94612 | |
| 5953768 | Aubrey Zuccolillo | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953769 | Aubrey Zuccolillo | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5953767 | Aubrey Zuccolillo | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5953771 | Aubrey Zuccolillo | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5913917 | Aubrie Karen Ring, by and through her guardian ad litem Eric Ring | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5913919 | Aubrie Karen Ring, by and through her guardian ad litem Eric Ring | Mark P. Robinson, Jr. (sbn 054426) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5913918 | Aubrie Karen Ring, by and through her guardian ad litem Eric Ring | Mary E. Alexander, Esq. (Sbn: 104173) | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | Ca | 94104 | |
| 5913916 | Aubrie Karen Ring, by and through her guardian ad litem Eric Ring | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5913914 | Aubrie Karen Ring, by and through her guardian ad litem Eric Ring | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903129 | Audel Sandoval | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945311 | Audel Sandoval | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5948533 | Audel Sandoval | Roy Miller | Hansen and Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5904835 | Audra Dorsey | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908412 | Audra Dorsey | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5953776 | Audra J Lebeau | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5953775 | Audra J Lebeau | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5953772 | Audra J Lebeau | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953774 | Audra J Lebeau | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 429 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5953773 | Audra J Lebeau | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911123 | Audrey Kwan | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905695 | Audrey Kwan | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912590 | Audrey Kwan | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909154 | Audrey Kwan | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911996 | Audrey Kwan | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5905242 | Audrey Peacock | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5911298 | Audrey Stalcup | Christopher C. Sieglock, Rachel Sieglock | Sieglock Law, APC | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5909339 | Audrey Stalcup | Dave A. Fox, Joanna L. Fox, Courtney Vasquez | Fox Law, APC | 225 W. Plaza Street, Suite 102 | | Solano Beach | CA | 92075 | |
| 5905890 | Audrey Stalcup | E. Elliot Adler, Brittany S. Zummer | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5903667 | Audrey Yee | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948745 | Audrey Yee | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5945740 | Audrey Yee | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904623 | Audreyana Moran Johnson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908299 | Audreyana Moran Johnson | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5001028 | Auerbach, Lorraine | Hatton, Petrie & Stackler APC | Attorneys at Law | 12 Journey, Suite 255 | | Aliso Viejo | CA | 92656 | |
| 5001027 | Auerbach, Peter | Hatton, Petrie & Stackler APC | Attorneys at Law | 12 Journey, Suite 255 | | Aliso Viejo | CA | 92656 | |
| 5007433 | Auken, Charles Van | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5902560 | Auld, Alice | 2008 North Third Ave | | | | Napa | CA | 94558 | |
| 5977334 | Ault, Lawrence | 428 Darby Road | | | | Bangor | CA | 95914 | |
| 5902591 | Ault, Lawrence | PO Box 245 | | | | Bangor | CA | 95914 | |
| 5937923 | Ault, Timothy | PO BOX 811 | | | | Redwood Valley | CA | 95470 | |
| 5905394 | Aureliano Reynoso | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5952153 | Aurelio Ray Edaakie, by and through his guardian ad litem Kristin Edaakie | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952155 | Aurelio Ray Edaakie, by and through his guardian ad litem Kristin Edaakie | Mark P. Robinson, Jr. (Sbn 054426) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5952154 | Aurelio Ray Edaakie, by and through his guardian ad litem Kristin Edaakie | Mary E. Alexander, Esq. (Sbn: 104173) | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | Ca | 94104 | |
| 5952152 | Aurelio Ray Edaakie, by and through his guardian ad litem Kristin Edaakie | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952151 | Aurelio Ray Edaakie, by and through his guardian ad litem Kristin Edaakie | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915538 | Aurora Lorraine Ludlow | Ara Jabagchourian | Law Offices of Ara Jabagchourian, P.C. | 1650 s. Amphlett Boulevard, Suite 216 | | San Mateo | CA | 94402 | |
| 5915540 | Aurora Lorraine Ludlow | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5915537 | Aurora Lorraine Ludlow | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915539 | Aurora Lorraine Ludlow | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949806 | Aurora Lorraine Ludlow through GAL Lisa Ludlow | Law Offices of Ara Jabagchourian, P.C. | 1650 S. Amplett Blvd., Suite 216 | | | San Mateo | CA | 94402 | |
| 5905263 | Austen M. Peterson | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5953784 | Austin Elkins | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5953781 | Austin Elkins | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953783 | Austin Elkins | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5953782 | Austin Elkins | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5910750 | Austin James Saffold | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904738 | Austin James Saffold | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912415 | Austin James Saffold | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5908347 | Austin James Saffold | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911777 | Austin James Saffold | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5945151 | Austin Kelsey | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902920 | Austin Kelsey | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948432 | Austin Kelsey | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5910768 | Austin Merritt | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 104 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 431 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912420 | Austin Merritt | c/o Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 5908438 | Austin Merritt | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5950034 | Austin Merritt | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904867 | Austin Merritt | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905222 | Austin Pardini | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5949097 | Austin Pardini | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5947030 | Austin Pardini | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5908901 | Austin Richter | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911843 | Austin Richter | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910944 | Austin Richter | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905416 | Austin Richter | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5953787 | Austin Riley | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5953788 | Austin Riley | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5953785 | Austin Riley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953786 | Austin Riley | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5902496 | Austin Sullins | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909829 | Austin Sullins | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906495 | Austin Sullins | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902752 | Austin, Bill | 1050 Wightman Way | | | | Santa Rosa | CA | 95401 | |
| 5953791 | Autumn Rios | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5953792 | Autumn Rios | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5953789 | Autumn Rios | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5953790 | Autumn Rios | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5915554 | Autumn Vogelbacher | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5915553 | Autumn Vogelbacher | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915556 | Autumn Vogelbacher | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5915555 | Autumn Vogelbacher | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915557 | Autumn Vogelbacher | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5953802 | Auturo Cesena | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5953801 | Auturo Cesena | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5953800 | Auturo Cesena | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5953803 | Auturo Cesena | William A. Kershaw (State Bar No. 057486), Stuart C. Talley (State Bar No. 180374) | Ian J. Barlow (State Bai Nu. 262213) | Kershaw, Cook & Talley PC | 40 l Watt Avenue | Sacramento | CA | 95864 | |
| 5915567 | Av A Deckman | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5915566 | Av A Deckman | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5915568 | Av A Deckman | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5915565 | Av A Deckman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5953810 | Ava Schnurr | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5953812 | Ava Schnurr | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5953809 | Ava Schnurr | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953811 | Ava Schnurr | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4998992 | Avalon Jeffers, Laycee Kae | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008595 | Avalon Jeffers, Laycee Kae | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998993 | Avalon Jeffers, Laycee Kae | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5915574 | Avery Garcia | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5915573 | Avery Garcia | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915575 | Avery Garcia | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5915576 | Avery Garcia | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5953818 | Avery Page | Eric Ratinoff, Esq.,#166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5953817 | Avery Page | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953819 | Avery Page | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5953820 | Avery Page | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4999270 | Avila, Amanda Marie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008756 | Avila, Amanda Marie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999271 | Avila, Amanda Marie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999274 | Avila, Dylan Marcanthony (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008758 | Avila, Dylan Marcanthony (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999275 | Avila, Dylan Marcanthony (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5014472 | Avila, et al., Norberto | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5937959 | Avila, Jaime | PO Box 5941 | | | | Napa | CA | 94581 | |
| 4999276 | Avila, Kaylee Ann (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008759 | Avila, Kaylee Ann (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999277 | Avila, Kaylee Ann (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999272 | Avila, Marc Richard | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008757 | Avila, Marc Richard | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999273 | Avila, Marc Richard | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5902833 | Avila, Rebecca & Aaron | 5310 Yerba Buena Rd | | | | Santa Rosa | CA | 95409 | |
| 5938065 | Avila, Rosalva | 202 Fuente lane | | | | Sonoma | CA | 94576 | |
| 4999278 | Avila, Shayna Marie (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 434 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008760 | Avila, Shayna Marie (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999279 | Avila, Shayna Marie (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938066 | Aviles, Janet | 70 Sunnyside Ave | | | | Sonoma | CA | 95476 | |
| 5902847 | Avina, Brenda | 3550 Villa Lane | 332 | | | Napa | CA | 94558 | |
| 5938170 | Avina, Jaqueline | 1266 kerney st | | | | Santa Rosa | CA | 95401 | |
| 5902877 | Avina, Maria | 1714 Washington St. | 27 | | | Calistoga | CA | 94515 | |
| 5938372 | Avina, Reyna | 1714 washington st | 3 | | | calistoga | CA | 94515 | |
| 5902953 | Awalt, Meagan | 14764 Colter Way | | | | Magalia | CA | 95954 | |
| 5003298 | Axberg, April | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5003297 | Axberg, April | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5003295 | Axberg, Todd | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5003294 | Axberg, Todd | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5915582 | Axton Bartow | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5915581 | Axton Bartow | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915583 | Axton Bartow | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5915584 | Axton Bartow | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5902954 | AYALA CERVANTES, MARIA | 4213 BRANNAN ST | | | | CALISTOGA | CA | 94515 | |
| 5938712 | Ayala, GUERRERO | 1809 Lake Street | | | | Calistoga | CA | 94515 | |
| 5902966 | AYALA, JOSE | 3671 SENECA WAY | | | | NAPA | CA | 94558 | |
| 5953826 | Ayden Evans (Minor) | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5953825 | Ayden Evans (Minor) | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953828 | Ayden Evans (Minor) | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5953829 | Ayden Evans (Minor) | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5953827 | Ayden Evans (Minor) | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5937440 | AYLOR, RICHARD | 850 MONTROSE CT | | | | SANTA ROSA | CA | 95409 | |
| 5915592 | Azriel McCluskey | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5915593 | Azriel McCluskey | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5915590 | Azriel McCluskey | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915594 | Azriel McCluskey | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 108 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 435 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5915591 | Azriel McCluskey | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5975786 | Baartse, Chitten (Individually And As Trustee Of The Baartse Investment Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975785 | Baartse, Chitten (Individually And As Trustee Of The Baartse Investment Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975784 | Baartse, Chitten (Individually And As Trustee Of The Baartse Investment Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008187 | Baartse, Chitten (Individually And As Trustee Of The Baartse Investment Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998290 | Baartse, Chitten (Individually And As Trustee Of The Baartse Investment Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5903012 | BABIN, MARGARET R | 6502 STONE BRIDGE RD | | | | santa rosa | CA | 95409 | |
| 5937510 | Baccaro, Michelle | 153 Valley Lakes Dr. | | | | Santa Rosa | CA | 95409 | |
| 5005025 | Bachman, Melinda | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5902277 | Bacinett, Brian | 1049 Headlands Dr | | | | Napa | CA | 94558 | |
| 5937669 | Bacinett, Robert | 1020 Overland | | | | Napa | CA | 94558 | |
| 5977355 | BADALAMENTI, ARIADNA | 1330 RIVERA CT | | | | SANTA ROSA | CA | 95409 | |
| 5903192 | Bailee White | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907099 | Bailee White | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5902187 | Bailey Carr | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947851 | Bailey Carr | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906207 | Bailey Carr | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5915599 | Bailey Salez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5915598 | Bailey Salez | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5915595 | Bailey Salez | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915597 | Bailey Salez | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5915596 | Bailey Salez | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5003008 | Bailie, Gilbert | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5937412 | Bainard, Jamie D. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937414 | Bainard, Jamie D. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937413 | Bainard, Jamie D. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998291 | Bainard, Jamie D. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008188 | Bainard, Jamie D. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998292 | Bainard, Jamie D. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5903306 | Baird, Lindsay | 333 Hansbery way | | | | Santa Rosa | CA | 95409 | |
| 5819571 | Baird, Lindsay | 333 Hunsbeny Way | | | | Santa Rosa | CA | 95409 | |
| 4999186 | Baird-Martin, Shannon | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008712 | Baird-Martin, Shannon | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999187 | Baird-Martin, Shannon | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4947063 | Baker Stark, Marlyn Jenvey | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947061 | Baker Stark, Marlyn Jenvey | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5977357 | Baker, Charles & Kathy | 114 Poppy Lane | | | | Napa | CA | 94954 | |
| 5903321 | Baker, Donna | 15369 Arnold Dr. | | | | Glen Ellen | CA | 95448 | |
| 5937777 | Baker, Donna | P.O. Box 723 | | | | Glen Ellen | CA | 95448 | |
| 5903422 | Baker, Justin | 14749 HOLMWOOD DR | | | | MAGALIA | CA | 95954 | |
| 6115519 | Baker, Marc L. | 5232 S. Libby Road | | | | Paradise | CA | 95969 | |
| 6115519 | Baker, Marc L. | PO Box 2972 | | | | Paradise | CA | 95967-2972 | |
| 5003140 | Baker, Robert | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005028 | Baker, Steve | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4947984 | Baker, Teela | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947982 | Baker, Teela | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903859 | Bala Iyer | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907589 | Bala Iyer | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5937935 | balderston, elizabeth | 8033 Sunnyside Ln | | | | Oregon House | CA | 95962 | |
| 6009806 | Baldwin, Suzette | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009805 | Baldwin, Suzette | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009804 | Baldwin, Suzette | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 4948922 | Ball, Mary | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948920 | Ball, Mary | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948925 | Ball, Matthew | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948923 | Ball, Matthew | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5977362 | Ball, Peggy | 3308 Industrial Drive | Suite 1 & 2 | | | Santa Rosa | CA | 95403 | |
| 4998293 | Ballard, Gina | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 437 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008189 | Ballard, Gina | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998294 | Ballard, Gina | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937416 | Ballard, Gina; Ballard, Jeff; Wallace, Belinda J. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937417 | Ballard, Gina; Ballard, Jeff; Wallace, Belinda J. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937415 | Ballard, Gina; Ballard, Jeff; Wallace, Belinda J. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998295 | Ballard, Jeff | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008190 | Ballard, Jeff | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998296 | Ballard, Jeff | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5007742 | Ballejos, Naomi | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 6030301 | Ballentine, Alicia | 26700 Lahser Rd. | Suite 401 | | | Southfield | MI | 48033 | |
| 6030247 | Ballentine, Leann | 26700 Lahser Rd. | Suite 401 | | | Southfield | MI | 48033 | |
| 6030313 | Ballentine, Steven | 26700 Lahser Rd. Suite 401 | | | | Southfield | MI | 48033 | |
| 5003394 | Ballesteros, Jose | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003397 | Ballesteros, Maria | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5903436 | Balletto, Richard | 156 South Boas Drive | | | | Santa Rosa | CA | 95409 | |
| 5938091 | Ballinger, Gayle | 1930 Genoa Place | | | | Santa Rosa | CA | 95403 | |
| 4948801 | Balowin, Erick | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5902432 | Baltazar Javier Cruz | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948036 | Baltazar Javier Cruz | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906439 | Baltazar Javier Cruz | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5915602 | Bambi Knapp Ruud | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5915603 | Bambi Knapp Ruud | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5915600 | Bambi Knapp Ruud | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915601 | Bambi Knapp Ruud | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 6029288 | Banash, Darlene | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029358 | Banash, Darlene | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 5938092 | Bandiera, Ron & Karan | 113 Creek Way | | | | Santa Rosa | CA | 95403 | |
| 5903451 | Banducci, Tony & Brenda | 12155 Dawn Drive | | | | Loma Rica | CA | 95901 | |
| 5977367 | BANG, PAUL | 5025 PRESSLEY ROAD | | | | SANTA ROSA | CA | 95404 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5913588 | Bankers Standard Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5912991 | Bankers Standard Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5915605 | Bankers Standard Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6009617 | Bankers Standard Insurance Company; Civil Service Employees Insurance Company; Fireman's Fund Insurance Company; Homesite Insurance Company of California | Certain Underwriter's at Lloyd's London; Peerless Insurance Company; Metropolitan Property and Casua | KEVIN D. BUSH | 501 WEST BROADWAY | SUITE 1610 | SAN DIEGO | CA | 92101 | |
| 6009618 | Bankers Standard Insurance Company; Civil Service Employees Insurance Company; Fireman's Fund Insurance Company; Homesite Insurance Company of California | Certain Underwriter's at Lloyd's London; Peerless Insurance Company; Metropolitan Property and Casua | HOWARD D. MAYCON | 601 S FIGUEROA STREET | SUITE 3700 | LOS ANGELES | CA | 90017 | |
| 5975794 | Bankers Standard Insurance Company; Civil Service Employees Insurance Company; Fireman's Fund Insurance Company; Homesite Insurance Company of California | Certain Underwriter's at Lloyd's London; Peerless Insurance Company; Metropolitan Property and Casua | Howard D. Maycon | COZEN O'CONNOR | 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5937418 | Bankers Standard Insurance Company; Civil Service Employees Insurance Company; Fireman's Fund Insurance Company; Homesite Insurance Company of California; Certain Underwriter's at Lloyd's London | Peerless Insurance Company; Metropolitan Property and Casua | Kevin D. Bush | Cozen O'Connor | 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4998299 | Banttari, Joel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008192 | Banttari, Joel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998300 | Banttari, Joel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937421 | Banttari, Joel; Banttari, Monica (Joses); Banttari, Joel; Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937420 | Banttari, Joel; Banttari, Monica (Joses); Banttari, Joel; Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937422 | Banttari, Joel; Banttari, Monica (Joses); Banttari, Joel; Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 439 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998301 | Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008193 | Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998302 | Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5903596 | BANUELOS, DOMINGO | 2746 NAVAJO ST | | | | SANTA ROSA | CA | 95403 | |
| 5936943 | BANUELOS, RICHARD | 603 Crestmont Dr | | | | Santa Rosa | CA | 95409 | |
| 5903610 | BARAJAS, CHRISTINA | 3380 HWY 128 | | | | CALISTOGA | CA | 94515 | |
| 5937073 | BARAJAS, ROSALVA | 1704 1/2 GRANT ST | | | | CALISTOGA | CA | 94515 | |
| 5015433 | Barajas, Rosendo et al. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5953849 | Barbara A Robinson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5953848 | Barbara A Robinson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5953845 | Barbara A Robinson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953847 | Barbara A Robinson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5953846 | Barbara A Robinson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906132 | Barbara Abbott | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911359 | Barbara Abbott | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5909520 | Barbara Abbott | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902110 | Barbara Abbott | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5902883 | Barbara Bevier | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948410 | Barbara Bevier | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945120 | Barbara Bevier | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5910998 | Barbara Bjornstad | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905575 | Barbara Bjornstad | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912463 | Barbara Bjornstad | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909034 | Barbara Bjornstad | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911876 | Barbara Bjornstad | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5953854 | Barbara Bowen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5953853 | Barbara Bowen | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5953850 | Barbara Bowen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953852 | Barbara Bowen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5915617 | Barbara Carlton | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5915620 | Barbara Carlton | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5915616 | Barbara Carlton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915618 | Barbara Carlton | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5906140 | Barbara Colleen Cotton | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949614 | Barbara Colleen Cotton | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5947785 | Barbara Colleen Cotton | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902118 | Barbara Colleen Cotton | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5903194 | Barbara Coverse | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910282 | Barbara Coverse | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5907102 | Barbara Coverse | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5953862 | Barbara Crisp | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5953861 | Barbara Crisp | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953863 | Barbara Crisp | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5953864 | Barbara Crisp | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5953860 | Barbara Crisp | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915628 | Barbara Cruise | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5915630 | Barbara Cruise | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5915629 | Barbara Cruise | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891 | Northern California Law Group, PC. | 2611 Esplanade | | Chico | CA | 95973 | |
| 5915627 | Barbara Cruise | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915626 | Barbara Cruise | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904562 | Barbara Duchon | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946508 | Barbara Duchon | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5902494 | Barbara Garibaldi | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909827 | Barbara Garibaldi | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906493 | Barbara Garibaldi | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller - Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5953874 | Barbara Gyles | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5953873 | Barbara Gyles | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5953870 | Barbara Gyles | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953871 | Barbara Gyles | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5915639 | Barbara Haddox | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5915638 | Barbara Haddox | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5915636 | Barbara Haddox | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915637 | Barbara Haddox | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902303 | Barbara Henderson | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906314 | Barbara Henderson | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5014986 | Barbara Henderson and Barbara Henderson as Trustee of the Barbara Susan Henderson | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5915643 | Barbara J. Wright | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5915640 | Barbara J. Wright | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5915642 | Barbara J. Wright | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5915641 | Barbara J. Wright | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5905176 | Barbara Jean Cunningham | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947000 | Barbara Jean Cunningham | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5915646 | Barbara K. Lannom | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5915647 | Barbara K. Lannom | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5915644 | Barbara K. Lannom | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915645 | Barbara K. Lannom | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5906007 | Barbara Klementz | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5915650 | Barbara Kramer | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5915651 | Barbara Kramer | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5915652 | Barbara Kramer | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5953892 | Barbara Krumins | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5915658 | Barbara L Brazzi | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5915657 | Barbara L Brazzi | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5915654 | Barbara L Brazzi | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915656 | Barbara L Brazzi | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5915655 | Barbara L Brazzi | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5855182 | Barbara L. Freitas Grantor Trust, By Keith A. Frei | POB 276 | | | | Piedra | CA | 93649 | |
| 5902292 | Barbara Lassa | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906304 | Barbara Lassa | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5915661 | Barbara Lindsay | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5915662 | Barbara Lindsay | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5915659 | Barbara Lindsay | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915660 | Barbara Lindsay | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5953903 | Barbara Lynne Battaglia | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5953902 | Barbara Lynne Battaglia | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953904 | Barbara Lynne Battaglia | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5953905 | Barbara Lynne Battaglia | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904720 | Barbara Malone | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5915667 | Barbara Morris | Michelle M. Lunde, Sbn 246585 | Savage, Lamb & Lunde, Pc | 1550 Humboldt Road, Suite | | Chico | Ca | 95928 | |
| 5953909 | Barbara Murray | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5953908 | Barbara Murray | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 10 | | Oakland | CA | 94612 | |
| 5953907 | Barbara Murray | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953910 | Barbara Murray | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902979 | Barbara Nowacki | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5910204 | Barbara Nowacki | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906933 | Barbara Nowacki | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904961 | Barbara Rael | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946785 | Barbara Rael | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5915674 | Barbara Robinson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5915673 | Barbara Robinson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 10 | | Oakland | CA | 94612 | |
| 5915672 | Barbara Robinson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915675 | Barbara Robinson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5946817 | Barbara Roman-Montgomery | Robrt S. Arns, #65071 | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5904996 | Barbara Roman-Montgomery | Thomas J. Brandi #53208, Terence D. Edwards, #168095, Jason B. Friedman #277888 | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5915679 | Barbara Ryan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5915678 | Barbara Ryan | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5915676 | Barbara Ryan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915677 | Barbara Ryan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5947274 | Barbara Sigismund | Dan Price | Law Office of Dan Price | 260 Sheridan Ave., Suite 208 | | Palo Alto | CA | 94306 | |
| 5905544 | Barbara Sigismund | H. Steven Burnside, Esq | Law Office of Steven Burnside | 2211 Park Blvd. | | Palo Alto | CA | 94306 | |
| 5915683 | Barbara Smiley | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5915681 | Barbara Smiley | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5915680 | Barbara Smiley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915682 | Barbara Smiley | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5949496 | Barbara Spangler | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905814 | Barbara Spangler | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950936 | Barbara Spangler | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947531 | Barbara Spangler | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950363 | Barbara Spangler | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5905939 | Barbara Thompson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5911318 | Barbara Thompson | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5909375 | Barbara Thompson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5953926 | Barbara Uradzionek | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5953925 | Barbara Uradzionek | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5953927 | Barbara Uradzionek | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5953924 | Barbara Uradzionek | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5915691 | Barbara Van Deutekom | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5915692 | Barbara Van Deutekom | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5915689 | Barbara Van Deutekom | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915690 | Barbara Van Deutekom | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5906028 | Barbara Weinberg | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915694 | Barbara West | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5915693 | Barbara West | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915695 | Barbara West | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5915696 | Barbara West | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5953936 | Barbara Wieland | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906128 | Barbara Zoellner | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5909518 | Barbara Zoellner | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5005031 | Barbata, Joseph | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5903623 | Barber, Dora | 5040 Arden way | | | | Paradise | CA | 95969 | |
| 5937216 | BARBERA, TYSON | 1652 CHAPMAN WAY | | | | SANTA ROSA | CA | 95403 | |
| 5903662 | Barbieri, Dawn | 2454 Appletree | | | | Santa Rosa | CA | 95403 | |
| 5937346 | Barbieri, Peter | 244 Silver Creek Circle | | | | Santa Rosa | CA | 95409 | |
| 5903702 | Barbulesco, Noel | 953 Fairway Drive | | | | Sonoma | CA | 95476 | |
| 5948266 | Barclay Beattie | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5944946 | Barclay Beattie | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5902688 | Barclay Beattie | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5937454 | barcus, jeff | 2024 bluebell dr | | | | santa rosa | CA | 95403 | |
| 5903715 | Barker, Finny | 208 Cole Ranch Court | | | | Napa | CA | 94558 | |
| 5953937 | Barndee Gail Goodrich | Michelle M. Lunde, Sbn 246585 | Savage, Lamb & Lunde, Pc | 1550 Humboldt Road, Suite | | Chico | Ca | 95928 | |
| 5937683 | Barnes Valdes, Yasmin | 180 Cornell Street | | | | Windsor | CA | 95492 | |
| 5903728 | Barnes, Robert | 1025 headlands drive | | | | napa | CA | 94558 | |
| 4998303 | Barnett, Joshua | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008194 | Barnett, Joshua | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998304 | Barnett, Joshua | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975799 | Barnett, Joshua; Robertson, Nadine Selma; Robertson, Lawrence William; Robertson, Heidi Yavone | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975800 | Barnett, Joshua; Robertson, Nadine Selma; Robertson, Lawrence William; Robertson, Heidi Yavone | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975801 | Barnett, Joshua; Robertson, Nadine Selma; Robertson, Lawrence William; Robertson, Heidi Yavone | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4948928 | Barnett, Ryan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948926 | Barnett, Ryan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5937898 | Baron, Janet | 10 EAST AGUA CALIENTE RD | Apt E | | | Sonoma | CA | 95476 | |
| 5903742 | BARON, TAMMY | 3820 SUMNER LN | APT 3 | | | SANTA ROSA | CA | 95405 | |
| 5938246 | BARR, NANCY | 6305 MEADOWRIDGE DR | | | | SANTA ROSA | CA | 95409 | |
| 5938247 | Barrera castillo, Flor y | 233 brand rd | | | | Santa Rosa | CA | 95409 | |
| 5903796 | Barrera, Alejandro | 3663 Solano Avenue | 143 | | | Napa | CA | 94558 | |
| 5936548 | BARRERA, MARIA | 1081 Jennings Ave | | | | Santa Rosa | CA | 95401 | |
| 5903810 | BARRERA, VICENTE | 110 FOOTHIL BLVD | APT 4 | | | CALISTOGA | CA | 94515 | |
| 5003989 | Barrett, Aaron | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5003991 | Barrett, Bella | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5003990 | Barrett, Damien | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5003988 | Barrett, Falecia | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5977387 | BARRETT, JANELL | 1557 GLENBROOK DR | | | | SANTA ROSA | CA | 95401 | |
| 5003992 | Barrett, Pennie | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4945989 | Barrett, Tommy D. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945987 | Barrett, Tommy D. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5008198 | Barretto, Lawrence S. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008199 | Barretto, Lawrence S. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937427 | Barretto, Lawrence S. & Lydia I. | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5937426 | Barretto, Lawrence S. & Lydia I. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capacioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5008200 | Barretto, Lydia I. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008201 | Barretto, Lydia I. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903958 | Barrientos, Rhina | 4705 WARM SPRINGS RD | | | | GLEN ELLEN | CA | 95442 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 120 of 1832

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906821 | Barry Ben-Zion | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911478 | Barry Ben-Zion | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910120 | Barry Ben-Zion | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902840 | Barry Ben-Zion | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5905015 | Barry Morris | J. Gary Gwilliam, Randall E. Strauss, Robert J. Schwartz | Gwilliam, Ivary, Chiosso, Cavalli & Brewer | 1999 Harrison St., Suite 1600, | | Oakland | CA | 94612 | |
| 5946834 | Barry Morris | Omar I. Habbas | Habbas & Associates | 675 N. First Street, Suite 1000 | | San Jose | CA | 95112 | |
| 5949065 | Barry Morris | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5908783 | Barry Pierce | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911815 | Barry Pierce | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910850 | Barry Pierce | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905272 | Barry Pierce | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5953940 | Barry Rosengrant | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5953941 | Barry Rosengrant | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5953938 | Barry Rosengrant | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953939 | Barry Rosengrant | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5915706 | Barry Wenner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5915705 | Barry Wenner | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5915703 | Barry Wenner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915704 | Barry Wenner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5953950 | Bart G. Bubeck | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5953951 | Bart G. Bubeck | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5953948 | Bart G. Bubeck | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953949 | Bart G. Bubeck | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5953947 | Bart G. Bubeck | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5936782 | Bartelt, Victoria | 1111 Olive Hill Lane | | | | Napa | CA | 94558 | |
| 5904010 | Bartlett, Ashley | 3605 Airway Drive | | | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5915715 | Bartok Louis | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5915713 | Bartok Louis | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5915714 | Bartok Louis | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5915712 | Bartok Louis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5949373 | Barton Kaplan | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905684 | Barton Kaplan | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950813 | Barton Kaplan | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947408 | Barton Kaplan | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950232 | Barton Kaplan | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 4998315 | Barton, Amber C. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008204 | Barton, Amber C. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998316 | Barton, Amber C. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5936842 | Barton, Carolyn | 14730 Memory Lane | | | | Magalia | CA | 95954 | |
| 5904171 | Barton, Patricia | 1144 Mt. George Ave | | | | Napa | CA | 94558 | |
| 4998313 | Barton, Paula K. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008203 | Barton, Paula K. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998314 | Barton, Paula K. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998311 | Barton, Timothy T. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008202 | Barton, Timothy T. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998312 | Barton, Timothy T. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937430 | Barton, Timothy T.; Barton, Paula K.; Barton, Amber C. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937429 | Barton, Timothy T.; Barton, Paula K.; Barton, Amber C. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937428 | Barton, Timothy T.; Barton, Paula K.; Barton, Amber C. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977393 | Bartone, Laurence | 9433 Oak Trail Circle | | | | Santa Rosa | CA | 95409 | |
| 4947102 | Bartow, Adia | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 122 of 1832

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 449 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947100 | Bartow, Adia | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947105 | Bartow, Asa | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947103 | Bartow, Asa | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947108 | Bartow, Axton | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947106 | Bartow, Axton | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947096 | Bartow, Deidre | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947094 | Bartow, Deidre | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947099 | Bartow, Luke | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947097 | Bartow, Luke | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5002772 | Barwick, Gerald | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5937431 | Basford, Richard | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5906122 | Basho Williams | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947768 | Basho Williams | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5915716 | Basillia Macias | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5013818 | Baskin, Kyle | 5274 Wikiup Ct | | | | Santa Rosa | CA | 95403 | |
| 5005034 | Batemon, Edward | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4947114 | Bates, Jacee | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947112 | Bates, Jacee | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947111 | Bates, Jacob Ian | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947109 | Bates, Jacob Ian | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904213 | Bates, Jason | 2109 Stonefield LN | | | | Santa Rosa | CA | 95403 | |
| 4948931 | Batin, M.D., Ronald | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948929 | Batin, M.D., Ronald | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5000020 | Batoosingh, George | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000016 | Batoosingh, Patricia | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001145 | Batson, Nancy Roberts | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5977395 | BATTAGLIA, BARBARA | 3127 3RD ST | | | | BIGGS | CA | 95917 | |
| 4947666 | Battaglia, Barbara Lynne | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947664 | Battaglia, Barbara Lynne | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904296 | Bauer, Sieglinde | 100 Clearwater Court | | | | Napa | CA | 94558 | |
| 5904309 | BAUGHMAN, FRANK | 963 MADRONE RD APT B1 | | | | GLEN ELLEN | CA | 95442 | |
| 5938015 | Baum, Donald | 6285 Meadowbreeze Ct. | | | | Santa Rosa | CA | 95409 | |
| 5977400 | Bauman Loewe Witt & Maxwell PLLC, Victor Sher | 3650 N. Rancho Dr. #114 | | | | Las Vegas | CA | 89130 | |
| 4998499 | Baumler, Chris Joseph | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008317 | Baumler, Chris Joseph | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998500 | Baumler, Chris Joseph | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938913 | Baurer, Kathryn and Benjamin | 45 Oak Forest Place | | | | Santa Rosa | CA | 95409 | |
| 5977402 | Baurer, Zachary | 45 Oak Forest Place | | | | Santa Rosa | CA | 95409 | |
| 5938915 | Baus, Steven | PO BOX 788 | | | | Magalia | CA | 95954 | |
| 5977404 | Bautista, Trinity | 1609 Charlene Place | | | | Santa Rosa | CA | 95401 | |
| 5938917 | BAY AREA TRENCHERS, INC. dba DITCH WITCH-ARCIA, ERIC | 7323 E. MANNING AVE | | | | FOWLER | CA | 93625 | |
| 5002908 | Bazzano, Lilly | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5938918 | Beardsley, James | 4916 Hoen Ave | | | | Santa Rosa | CA | 95405 | |
| 5953960 | Beatrice Neves | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5953959 | Beatrice Neves | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5953957 | Beatrice Neves | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953958 | Beatrice Neves | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903515 | Beatriz Herrera Osorio | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910413 | Beatriz Herrera Osorio | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907364 | Beatriz Herrera Osorio | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5953961 | Beatriz Rivera | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5938919 | Beattie, Landa | 14065 temple cir | | | | magalia | CA | 95954 | |
| 5906336 | Beau Barrington | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902325 | Beau Barrington | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5947943 | Beau Barrington | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5915723 | Beau Breeden | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 124 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 451 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5915722 | Beau Breeden | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915725 | Beau Breeden | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5915726 | Beau Breeden | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5915724 | Beau Breeden | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5975810 | Beaufils,  Elizabeth Michele (related to Parish Jesus; Levi Gage and Amber Butler) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975809 | Beaufils,  Elizabeth Michele (related to Parish Jesus; Levi Gage and Amber Butler) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975811 | Beaufils,  Elizabeth Michele (related to Parish Jesus; Levi Gage and Amber Butler) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998318 | Beaufils, Elizabeth Michele (related to Parish Jesus; Levi Gage and Amber Butler) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008205 | Beaufils, Elizabeth Michele (related to Parish Jesus; Levi Gage and Amber Butler) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5001148 | Beaulac, Michael | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5938920 | BECERRA, BERTHA | 3504 LINDA VISTA AVE | | | | NAPA | CA | 94558 | |
| 4998322 | Bechard, Melody | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008207 | Bechard, Melody | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998323 | Bechard, Melody | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975812 | Bechard. Macy C.; Bechard, Melody | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975814 | Bechard. Macy C.; Bechard, Melody | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975813 | Bechard. Macy C.; Bechard, Melody | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5920461 | Beck, Jonette | 1138 Olive Hill Lane | | | | Napa | CA | 94558 | |
| 4947270 | Becker, Henry | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947268 | Becker, Henry | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4998324 | Becker, James Allen | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008208 | Becker, James Allen | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
452 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998325 | Becker, James Allen | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937441 | Becker, James Allen; Dougherty, Katherine Idell | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937439 | Becker, James Allen; Dougherty, Katherine Idell | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937442 | Becker, James Allen; Dougherty, Katherine Idell | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6029359 | Becker, Jennifer | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029289 | Becker, Jennifer | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 4948339 | becker, Margaret | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948337 | becker, Margaret | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5013820 | Becker, Michael, Cheryl, Stephen and Stephanie | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 4948342 | Becker, Robert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948340 | Becker, Robert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5977408 | Beckman, Thomas | 1424 Wikiup Drive | | | | Santa Rosa | CA | 95403 | |
| 5938923 | Beckwith, Elizabeth | 550 boyes blvd | | | | Sonoma | CA | 95476 | |
| 5953971 | Becky Cecil | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5953969 | Becky Cecil | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5953970 | Becky Cecil | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5953968 | Becky Cecil | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915734 | Becky Christensen | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5915733 | Becky Christensen | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5915735 | Becky Christensen | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5975818 | Bednarchik, Doug James | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975819 | Bednarchik, Doug James | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998328 | Bednarchik, Doug James | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975820 | Bednarchik, Doug James | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5008210 | Bednarchik, Doug James | SINGLETON LAW FIRM, APC | Gerard Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998329 | Bednarchik, Doug James | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4948937 | Bedrosian, Albert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948935 | Bedrosian, Albert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5008211 | Beekhuis, Christiaan William | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008212 | Beekhuis, Christiaan William | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937446 | Beekhuis, Christiaan William; Richard Eckman | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5937447 | Beekhuis, Christiaan William; Richard Eckman | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5977410 | Beerbower, Sandy | 17180 Cedar Ave | | | | Sonoma | CA | 95476 | |
| 5977411 | Begbie, Melissa | 14796 Goldcone Drive | | | | Magalia | CA | 95954 | |
| 5938926 | BEGIN, JOSH | 3561 DOVER ST | | | | NAPA | CA | 94558 | |
| 5953982 | Belen Mendoza | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5953978 | Belen Mendoza | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5953981 | Belen Mendoza | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5953980 | Belen Mendoza | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5953979 | Belen Mendoza | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5915741 | Belinda Davis | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5904611 | Belinda Hernandez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946559 | Belinda Hernandez | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5915744 | Belinda Roberson | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5915743 | Belinda Roberson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915745 | Belinda Roberson | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5915746 | Belinda Roberson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5915742 | Belinda Roberson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4998330 | Bell, Douglas Alexander | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008215 | Bell, Douglas Alexander | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998331 | Bell, Douglas Alexander | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975825 | Bell, Douglas Alexander; Bell, Maren | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975823 | Bell, Douglas Alexander; Bell, Maren | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975824 | Bell, Douglas Alexander; Bell, Maren | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998332 | Bell, Maren | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008216 | Bell, Maren | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998333 | Bell, Maren | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5001310 | Bell, Tiffany Ann | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5938927 | Bell, Victoria | 3663 Solano Ave | Apt 95 | | | Napa | CA | 94558 | |
| 5904540 | Bella Barrett | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946486 | Bella Barrett | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5915749 | Bella Pamelar Baguhin | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5915750 | Bella Pamelar Baguhin | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5915747 | Bella Pamelar Baguhin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915748 | Bella Pamelar Baguhin | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5005037 | Belliveau, Alyssa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005040 | Belliveau, Nicolas | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5015091 | Bellman, Louis and Lynette | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5953996 | Ben Llamas | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5953997 | Ben Llamas | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5953994 | Ben Llamas | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5953995 | Ben Llamas | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5915758 | Ben Paine | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5915755 | Ben Paine | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915757 | Ben Paine | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 128 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
455 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5915756 | Ben Paine | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5954007 | Ben Reed | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5954006 | Ben Reed | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5954003 | Ben Reed | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954005 | Ben Reed | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5954004 | Ben Reed | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915767 | Ben Thomas | Jennie Lee Anderson, Lori E. Andrus | Andrus Anderson LLP | 155 Montgomery Street, Suite 900 | | San Francisco | CA | 94104 | |
| 5915765 | Ben Thomas | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915766 | Ben Thomas | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5915764 | Ben Thomas | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915768 | Ben Thomas | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 4946910 | Bender, Carl | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946908 | Bender, Carl | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4946916 | Bender, Shusuke | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946914 | Bender, Shusuke | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4946913 | Bender, Yuki | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946911 | Bender, Yuki | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947945 | Benedict, Rory | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947943 | Benedict, Rory | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5977413 | BENEFIEL, ANN | 171 BOYES BLVD | | | | SONOMA | CA | 95476 | |
| 5938929 | BENGEL, LUPE | 11 LAGUNA SECA CT | | | | ST HELENA | CA | 94574 | |
| 5954017 | Bengt Berg | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5954016 | Bengt Berg | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5954013 | Bengt Berg | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954014 | Bengt Berg | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938930 | Benitez, Griseldq | 784 Simpson Pl | | | | Santa Rosa | CA | 95401 | |
| 5954019 | Benjamin Baber | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5954021 | Benjamin Baber | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 456 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5954018 | Benjamin Baber | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954020 | Benjamin Baber | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hac Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5915780 | Benjamin Baslow | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5915779 | Benjamin Baslow | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5915777 | Benjamin Baslow | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915778 | Benjamin Baslow | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5954030 | Benjamin C. Duquette | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5954026 | Benjamin C. Duquette | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954028 | Benjamin C. Duquette | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5954027 | Benjamin C. Duquette | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5915789 | Benjamin D Pickett | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5915788 | Benjamin D Pickett | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5915785 | Benjamin D Pickett | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915787 | Benjamin D Pickett | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5915786 | Benjamin D Pickett | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5954038 | Benjamin Elliott | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5954039 | Benjamin Elliott | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5954036 | Benjamin Elliott | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954037 | Benjamin Elliott | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5915797 | Benjamin Greenwald | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5915794 | Benjamin Greenwald | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915795 | Benjamin Greenwald | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5915796 | Benjamin Greenwald | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5954046 | Benjamin Hernandez | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5954048 | Benjamin Hernandez | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5954047 | Benjamin Hernandez | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891 | Northern California Law Group, PC. | 2611 Esplanade | | Chico | CA | 95973 | |
| 5954045 | Benjamin Hernandez | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954044 | Benjamin Hernandez | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904301 | Benjamin Lasker | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm A Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5903883 | Benjamin Lopez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945879 | Benjamin Lopez | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5902458 | Benjamin Maldonado Suarez | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909801 | Benjamin Maldonado Suarez | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906465 | Benjamin Maldonado Suarez | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904889 | Benjamin Miller | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5915807 | Benjamin Moore | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5915803 | Benjamin Moore | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915806 | Benjamin Moore | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5915805 | Benjamin Moore | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915804 | Benjamin Moore | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5903125 | Benjamin Moralez | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945306 | Benjamin Moralez | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5948529 | Benjamin Moralez | Roy Miller | Hansen and Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5903586 | Benjamin Mrvich | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5954055 | Benjamin Neumann | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5954058 | Benjamin Neumann | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5954054 | Benjamin Neumann | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954057 | Benjamin Neumann | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hac Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5915813 | Benjamin R Flores | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5915816 | Benjamin R Flores | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5915812 | Benjamin R Flores | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915815 | Benjamin R Flores | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5915814 | Benjamin R Flores | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5954066 | Bennett Parker | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5954065 | Bennett Parker | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954067 | Bennett Parker | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5954068 | Bennett Parker | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5954064 | Bennett Parker | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5938931 | BENNETT, JOYCE | 15340 MARTY DR | | | | GLEN ELLEN | CA | 95442 | |
| 5902572 | Bennett, Julie | 805 Shadyoak Drive | | | | Santa Rosa | CA | 95404 | |
| 5915824 | Bennie Wilson | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5915825 | Bennie Wilson | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5915822 | Bennie Wilson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915823 | Bennie Wilson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 4999867 | Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009131 | Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999868 | Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5005043 | Benson, Pamela | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5904334 | Bentley, George | 3268 Hagen Road | | | | Napa | CA | 94558 | |
| 4998435 | Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008277 | Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998436 | Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 6029290 | Benton, Benjamin | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029360 | Benton, Benjamin | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 5937451 | Benton, Ed (Individually, And As Corporate Representatives Of Housing Alternatives Inc.) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937453 | Benton, Ed (Individually, And As Corporate Representatives Of Housing Alternatives Inc.) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937452 | Benton, Ed (Individually, And As Corporate Representatives Of Housing Alternatives Inc.) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008217 | Benton, Ed (Individually, And As Corporate Representatives Of Housing Alternatives Inc.) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998335 | Benton, Ed (Individually, And As Corporate Representatives Of Housing Alternatives Inc.) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5001340 | Ben-Zion, Barry | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001343 | Ben-Zion, Gail Smith | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5977419 | Bera, Al | 4474 Sandalwood St | | | | Napa | CA | 94558 | |
| 5911283 | Berenice Rodriguez | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905852 | Berenice Rodriguez | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912751 | Berenice Rodriguez | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909312 | Berenice Rodriguez | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912152 | Berenice Rodriguez | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5954074 | Berenice Sargent | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5904500 | Beretta Hoff | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908178 | Beretta Hoff | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5005049 | Berg, Alan | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5005046 | Berg, Tori | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5904539 | Berger, Fran | 1425 TWILIGHT WAY | | | | SANTA ROSA | CA | 95409 | |
| 5002876 | Berges, Laurie | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5936101 | Bergna, Paul | 1550 Ridge Rd | | | | Sonoma | CA | 95476 | |
| 5904676 | Bergstedt, Laurie | 5175 Parkhurst Drive | | | | Santa Rosa | CA | 95409 | |
| 6024014 | Berhoff, Brett | 1 Belvedere Pl, Suite 200 | | | | Mill Valley | CA | 94941 | |
| 5903854 | Berit Hill | James P. Frantz, Philic C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907584 | Berit Hill | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5977423 | berkland, mary ellen | 557 san juan st | | | | santa rosa | CA | 95409 | |
| 5913745 | Berkley National Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913478 | Berkley National Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913150 | Berkley National Insurance Company | Scott G. Johnson, Bar No. 153735 | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067-3208 | |
| 5951979 | Berkley Regional Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951715 | Berkley Regional Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951378 | Berkley Regional Insurance Company | Scott G. Johnson, Bar No. 153735 | Robins Kaplan LLP | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067-3208 | |
| 5913639 | Berkshire Hathaway AmGUARD Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913374 | Berkshire Hathaway AmGUARD Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913042 | Berkshire Hathaway AmGUARD Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5954075 | Berkshire Hathaway Specialty Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4998336 | Berliner, Daniel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008218 | Berliner, Daniel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998337 | Berliner, Daniel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937456 | Berliner, Daniel; Berliner, Loan | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937457 | Berliner, Daniel; Berliner, Loan | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937455 | Berliner, Daniel; Berliner, Loan | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998338 | Berliner, Loan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008219 | Berliner, Loan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998339 | Berliner, Loan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5904691 | BERLO, LAURIE | 2288 BODIE ST | | | | SANTA ROSA | CA | 95403 | |
| 4999648 | Bermingham, Johan Matthew (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009005 | Bermingham, Johan Matthew (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999649 | Bermingham, Johan Matthew (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999646 | Bermingham, Netaleigh Rae (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009004 | Bermingham, Netaleigh Rae (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999647 | Bermingham, Netaleigh Rae (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5915828 | Berna Lightfoot | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5954079 | Bernadette Villasana | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5954077 | Bernadette Villasana | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954081 | Bernadette Villasana | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5954082 | Bernadette Villasana | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5954080 | Bernadette Villasana | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5003481 | Bernal, Iris | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5915837 | Bernard Buckley | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5915838 | Bernard Buckley | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5915835 | Bernard Buckley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5915836 | Bernard Buckley | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5948922 | Bernard Krause | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904210 | Bernard Krause | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950586 | Bernard Krause | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946186 | Bernard Krause | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949941 | Bernard Krause | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5915842 | Bernard Rhatigan | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5915839 | Bernard Rhatigan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915841 | Bernard Rhatigan | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5915840 | Bernard Rhatigan | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5906034 | Bernard Wetzel | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5936461 | BERNARD, DEANNA | 1173 HEXEM AVE | | | | SANTA ROSA | CA | 95404 | |
| 5945027 | Bernardo Manzo | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949697 | Bernardo Manzo | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948336 | Bernardo Manzo | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902771 | Bernardo Manzo | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5904335 | Bernice Colvard | James P. Frantz, Philic C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908012 | Bernice Colvard | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904707 | Bernstein, Leonard | 4007 Bayview Ave | | | | San Mateo | CA | 94403 | |
| 5001349 | Berriz, Armando A. | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5001352 | Berriz, Armando J. | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5001358 | Berriz, Monica | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5001357 | Berriz, Monica | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5002804 | Berry, Brittnee | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002868 | Berry, Matt | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5936624 | Berry, Robin | 5922 Sunhawk Drive | | | | SANTA ROSA | CA | 95409 | |
| 5954093 | Bert Callis | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5954092 | Bert Callis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger 650 California Street | | | San Francisco | Ca | 94108 | |
| 5954094 | Bert Callis | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5954095 | Bert Callis | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4998340 | Berthiaume, Johnnie Sue | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008220 | Berthiaume, Johnnie Sue | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998341 | Berthiaume, Johnnie Sue | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937458 | Berthiaume, Johnnie Sue; Arndt, Ilona; Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume); Eggers, Riley Grey | (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937459 | Berthiaume, Johnnie Sue; Arndt, Ilona; Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume); Eggers, Riley Grey | (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937460 | Berthiaume, Johnnie Sue; Arndt, Ilona; Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume); Eggers, Riley Grey | (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998344 | Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008222 | Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998345 | Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998348 | Berton, Daviene Patricia | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008224 | Berton, Daviene Patricia | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998349 | Berton, Daviene Patricia | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975836 | Berton, Daviene Patricia; Hewes, Deborah Jane | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5975835 | Berton, Daviene Patricia; Hewes, Deborah Jane | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975837 | Berton, Daviene Patricia; Hewes, Deborah Jane | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999071 | Bertrand, Anthony Kadin (A Minor, By And Through His Guardian Ad Litem Kim Irene Landry) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008642 | Bertrand, Anthony Kadin (A Minor, By And Through His Guardian Ad Litem Kim Irene Landry) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999072 | Bertrand, Anthony Kadin (A Minor, By And Through His Guardian Ad Litem Kim Irene Landry) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5904722 | Bertz, Robert | 429 Chestnut Ave. | | | | Sonoma | CA | 95476 | |
| 4947117 | Berube, Debra J. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947115 | Berube, Debra J. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5936798 | Bess, Christine & Bryan Gibson | 6004 Monticello Road | | | | Napa | CA | 94558 | |
| 5904749 | Bess, Sarah | 5900 Wragg Canyon Rd | B | | | Napa | CA | 94558 | |
| 4948597 | Besseghini, Martha | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948594 | Besseghini, Reno | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5915851 | Beth L. Zimmerman Justin Kling | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5915849 | Beth L. Zimmerman Justin Kling | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5915852 | Beth L. Zimmerman Justin Kling | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5915848 | Beth L. Zimmerman Justin Kling | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915847 | Beth L. Zimmerman Justin Kling | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904791 | Beth McLaughlin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5949030 | Beth McLaughlin | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5946653 | Beth McLaughlin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5915857 | Beth N Mcelroy | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5915856 | Beth N Mcelroy | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5915853 | Beth N Mcelroy | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915855 | Beth N Mcelroy | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5915854 | Beth N Mcelroy | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5948655 | Bethany Foster | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5945594 | Bethany Foster | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5903470 | Bethany Foster | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5915861 | Bethany Havey | David S. Casey, Jr.,Sbn 60768, Angela Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5915858 | Bethany Havey | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915860 | Bethany Havey | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5915859 | Bethany Havey | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5954113 | Bethany Vipperman | Dario De Ghetaldi Bar No. 126782, Amanda I. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5954112 | Bethany Vipperman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5954110 | Bethany Vipperman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954111 | Bethany Vipperman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5915867 | Bethany Vowinkel | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5915866 | Bethany Vowinkel | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915869 | Bethany Vowinkel | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5915870 | Bethany Vowinkel | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5915868 | Bethany Vowinkel | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905502 | Betsey Vannoy | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5954121 | Betsy Ann Cowley | Charles S. Zimmerman, Caleb LH Marker | Zimmerman Reed LLP | 2381 Rosecrans Ave, Suite 328 | | Manhattan Beach | CA | 90245 | |
| 5954122 | Betsy Ann Cowley | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5954119 | Betsy Ann Cowley | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5954123 | Betsy Ann Cowley | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5954120 | Betsy Ann Cowley | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915879 | Bette Becker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5915878 | Bette Becker | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5915876 | Bette Becker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915877 | Bette Becker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5954131 | Bette Jo McDonald | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5954128 | Bette Jo McDonald | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954130 | Bette Jo McDonald | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5954129 | Bette Jo McDonald | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 4998541 | Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008339 | Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998542 | Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998543 | Bettencourt, Andrew | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008340 | Bettencourt, Andrew | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998544 | Bettencourt, Andrew | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999215 | Bettencourt, Erica Marie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008728 | Bettencourt, Erica Marie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999216 | Bettencourt, Erica Marie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937464 | Bettencourt, Jessica | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937466 | Bettencourt, Jessica | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 140 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 467 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937465 | Bettencourt, Jessica | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998352 | Bettencourt, Jessica | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008226 | Bettencourt, Jessica | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998353 | Bettencourt, Jessica | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998539 | Bettencourt, Sonia | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008338 | Bettencourt, Sonia | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998540 | Bettencourt, Sonia | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5954136 | Betty A Castle | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5954135 | Betty A Castle | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5954132 | Betty A Castle | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954134 | Betty A Castle | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5954133 | Betty A Castle | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915891 | Betty Burlile | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5915892 | Betty Burlile | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5915889 | Betty Burlile | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915890 | Betty Burlile | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5954144 | Betty C. Kirkland | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5954141 | Betty C. Kirkland | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954143 | Betty C. Kirkland | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5954142 | Betty C. Kirkland | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5907195 | Betty Hilger | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911506 | Betty Hilger | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910346 | Betty Hilger | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903299 | Betty Hilger | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5954148 | Betty Jean Gandolfi | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5954146 | Betty Jean Gandolfi | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5954147 | Betty Jean Gandolfi | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5954145 | Betty Jean Gandolfi | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5902881 | Betty Pinsky | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910141 | Betty Pinsky | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906848 | Betty Pinsky | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5954150 | Betty Poor | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5954152 | Betty Poor | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5954149 | Betty Poor | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954151 | Betty Poor | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5904934 | Betty Record | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910776 | Betty Record | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908483 | Betty Record | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905913 | Betty Summars | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947609 | Betty Summars | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5906360 | Betty Tamara Gross | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902349 | Betty Tamara Gross | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909709 | Betty Tamara Gross | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5954155 | Betty Wagner | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5954156 | Betty Wagner | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5954153 | Betty Wagner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954154 | Betty Wagner | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5915913 | Betty Wichman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5915912 | Betty Wichman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5915910 | Betty Wichman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915911 | Betty Wichman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904412 | Beverly Armstrong | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946357 | Beverly Armstrong | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904126 | Beverly Conklin | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907839 | Beverly Conklin | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5954163 | Beverly Ellefson | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5954164 | Beverly Ellefson | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5954161 | Beverly Ellefson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954162 | Beverly Ellefson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904502 | Beverly Jimmerson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908180 | Beverly Jimmerson | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904634 | Beverly Uribe | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946584 | Beverly Uribe | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5913152 | BG Resolution Partners I-A, L.L.C. (f/k/a Parnell Row, L.L.C.), as assignee ofCSAA Insurance Exchange; CSAA Fire & Casualty Insurance Company; and CSAA General Insurance Company | Alan J. Jang (SBN 83409), Sally Noma (SBN 264774), Stephanie A. Yee (SBN 172251) | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5954167 | BG Resolution Partners I-B, LLC, as assignee of CSAA Insurance Exchange CSAA Fire & Casualty Insurance Company and CSAA General Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacasside Ave, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913153 | BG Resolution Partners II-A, L.L.C. (f/k/a Blairwell Holdings A L.L.C.), as assignee of California Capital Insurance Company, Eagle West Insurance Company, Monterey Insurance Company | and Nevada Capital Insurance Company | Alan J. Jang, Sally Noma, Stephanie A. Yee | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 470 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5954168 | BG Resolution Partners II-B, LLC (f/k/a Blairweel Holdings B LLC), as assignee of California Capital Insurance Company, Eagle West Insurance Company | Monterey Insurance Company, Nevada Captial Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacasside Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913747 | BG Resolution Partners III-A, LLC (f/k/a Belisama Row A, LLC), as assignee of IDS Property Casualty Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913154 | BG Resolution Partners III-A, LLC (f/k/a Belisama Row A, LLC), as assignee of IDS Property Casualty Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913480 | BG Resolution Partners III-A, LLC (f/k/a Belisama Row A, LLC), as assignee of IDS Property Casualty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5954169 | BG Resolution Partners III-B, LLC (f/k/a Belisama Row B), as assignee of IDS Property Casualty Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacasside Ave, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913481 | BG Resolution Partners IV-A, LLC, as assignee of Homesite Insurance Company of the Midwest, Homesite Insurance Company of California, Midvale Indemnity Company | Permanent General Assurance Corporation Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913748 | BG Resolution Partners IV-A, LLC, as assignee of Homesite Insurance Company of the Midwest, Homesite Insurance Company of California, Midvale Indemnity Company | Permanent General Assurance Corporation Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |
| 5913155 | BG Resolution Partners IV-A, LLC, as assignee of Homesite Insurance Company of the Midwest, Homesite Insurance Company of California, Midvale Indemnity Company | Permanent General Assurance Corporation Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5954170 | BG Resolution Partners IV-B, LLC, as assignee of Homesite Insurance Company of the Midwest Homesite Insurance Company of California Midvale Indemnity Company and | Permanent Genearl Assurance Corporation | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacasside Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 5954171 | BG Resolution Partners V-A, L.L.C., as purchaser of rights of assignment of Allied P&C Insurance  Company; AMCO Insurance Company; Crestbrook Insurance Company; Depositors Insurance Company | Harleysville Insurance Company; Nationwide Agribusiness Insuran | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacasside Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 5951383 | BG Resolution Partners V-A, L.L.C., as purchaser of rights of assignment of Allied P&C Insurance  Company; AMCO Insurance Company; Crestbrook Insurance Company; Depositors Insurance Company | Harleysville Insurance Company; Nationwide Agribusiness Insuran | Alan J. Jang, Sally Noma, Stephanie A. Yee | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | Walnut Creek | CA | 94596 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 471 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5915923 | BG Resolution Partners V-B, LLC, as purchaser of rights of assignment of Allied P&C Insurance Company AMCO Insurance Company Crestbrook Insurance Company Depositors Insurance Company | Harleysville Insurance Company Nationwide Agribusiness Insurance NAIC Na | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacasside Ave, Suite 200 | Walnut Creek | CA | 94596 | |
| 5977429 | Bhattarai, Dinesh | 106 Casa Bella Drive | | | | Sonoma | CA | 95476 | |
| 5904164 | Bhavana Khiroya | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5907876 | Bhavana Khiroya | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5910622 | Bhavana Khiroya | Michael A. Kelly, State Bar No. 71460 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5005052 | Biagi, Lisa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5001409 | Biagi, Stacey | Demas Law Group, P.C | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001414 | Bianchi, Joyce | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5977430 | Bianchinis THe Sandwich and Salad Market- Crane, Bryan | 809 RUTH COURT | | | | Petaluma | CA | 94952 | |
| 5938933 | Bickel, Greg | 914 shady oak drive | | | | Santa Rosa | CA | 95404 | |
| 5977432 | BICKFORD PRECISION MACHINE & DESIGN INC-BRICKFORD, TOM | 1760 INDUSTRIAL WAY # 3 BLDG A | | | | NAPA | CA | 94558 | |
| 5938935 | BICKFORD, MARY | 3633 BECKWORTH DR | | | | NAPA | CA | 94558 | |
| 5977434 | BICKFORD, TOM | 4 NOBLE LN | | | | NAPA | CA | 94558 | |
| 5938937 | Bickford, Tressie | 10 Damron Rd | | | | Bangor | CA | 95914 | |
| 5938938 | Biladeau, Terry | PO Box 124 | | | | Browns Valley | CA | 95918 | |
| 5977437 | Bilenkij, Andrew | 2990 Cavedale Road | | | | Glen Ellen | CA | 95442 | |
| 5902808 | Bill Belardi | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5954175 | Bill Cusack | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5954176 | Bill Cusack | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5954173 | Bill Cusack | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954174 | Bill Cusack | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903478 | Bill Fredrickson | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5907330 | Bill Fredrickson | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5910390 | Bill Fredrickson | Michael A. Kelly, State Bar No. 71460 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5954179 | Bill Johnson | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5954180 | Bill Johnson | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5954177 | Bill Johnson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954178 | Bill Johnson | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5915933 | Bill Morrison | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5915932 | Bill Morrison | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915935 | Bill Morrison | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5915936 | Bill Morrison | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5915934 | Bill Morrison | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5954189 | Bill Myers | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5954188 | Bill Myers | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5954190 | Bill Myers | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915943 | Bill Shields | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5915942 | Bill Shields | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915945 | Bill Shields | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5915946 | Bill Shields | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5915944 | Bill Shields | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5947585 | Bill Sommers | Eric Ratinoff, Esq., #166204, Coell M. Simmons, Esq., #292218 | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5950408 | Bill Sommers | John F. Friedemann, Esq., #115632 | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5949541 | Bill Sommers | John N. Demas, Esq., #161563 | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905882 | Bill Sommers | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Daniel E. Passmore, Esq. #312155 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947768 | Bill, Guy | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947766 | Bill, Guy | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947798 | Bill, Janice | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947796 | Bill, Janice | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5915948 | Billie Araiza | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5915947 | Billie Araiza | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915950 | Billie Araiza | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5915951 | Billie Araiza | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5915949 | Billie Araiza | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5977438 | BILLINGS, LAURIE | 5471 DIANE WAY | | | | SANTA ROSA | CA | 95409 | |
| 5938941 | Billings, Mark | 26 Rockrose Ct | | | | Napa | CA | 94558 | |
| 5000024 | Bills-McCown, Sandra | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5954201 | Billy Dunn | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5915955 | Billy Fanning | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5915954 | Billy Fanning | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5915956 | Billy Fanning | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5915957 | Billy Fanning | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5915953 | Billy Fanning | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5954209 | Billy Folks | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5954210 | Billy Folks | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5954207 | Billy Folks | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954208 | Billy Folks | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5915965 | Billy Ray Thurman | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5915962 | Billy Ray Thurman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915964 | Billy Ray Thurman | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5915963 | Billy Ray Thurman | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5954219 | Billy W. Windle Jr. | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5954220 | Billy W. Windle Jr. | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5954216 | Billy W. Windle Jr. | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954217 | Billy W. Windle Jr. | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5954215 | Billy W. Windle Jr. | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915973 | Billy Wayne Windle | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5915975 | Billy Wayne Windle | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5915971 | Billy Wayne Windle | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915972 | Billy Wayne Windle | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 6028130 | Bindernagel, Denise | Richards Law Firm, APLC | 101 W. Broadway, Suite 1950 | | | San Diego | CA | 92101 | |
| 6028057 | Bindernagel, Jacob | Richards Law Firm, APLC | 101 W. Broadway, Suite 1950 | | | San Diego | CA | 92101 | |
| 6028124 | Bindernagel, John | Richards Law Firm, APLC | 101 W. Broadway, Suite 1950 | | | San Diego | CA | 92101 | |
| 6028126 | Bindernagel, Rebecca | Richards Law Firm, APLC | 101 W. Broadway, Suite 1950 | | | San Diego | CA | 92101 | |
| 4949498 | Bird, Lisa Anne | Law Offices Of Douglas Boxer | Douglas Boxer | 2561 California Park Dr. | Unit 100 | Chico | CA | 95928 | |
| 4949500 | Bird, Lisa Anne | Watts Guerra LLP | Mikal C. Watts, Guy Watts, Paige Boldt | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5977440 | BIRKENBEUL, ROGER | 1039 DELLBROOK DR | | | | NAPA | CA | 94558 | |
| 4998356 | Birmingham, Brett J. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008227 | Birmingham, Brett J. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998357 | Birmingham, Brett J. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937468 | Birmingham, Brett J.; Finesse Floor Covering, Inc. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937470 | Birmingham, Brett J.; Finesse Floor Covering, Inc. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937469 | Birmingham, Brett J.; Finesse Floor Covering, Inc. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938943 | BISIO, CRISTINA | 215 Theodor Lane | | | | Sonoma | CA | 95476 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6009809 | Bissell, Malinda Ann; Annie Sierra Curtis (Norfolk); Truelock, Jennifer Leann (Joses); Truelock, Jamieson, as trustee of the Annie Sierra Curtis Trust (Ashton) | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009808 | Bissell, Malinda Ann; Annie Sierra Curtis (Norfolk); Truelock, Jennifer Leann (Joses); Truelock, Jamieson, as trustee of the Annie Sierra Curtis Trust (Ashton) | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009807 | Bissell, Malinda Ann; Annie Sierra Curtis (Norfolk); Truelock, Jennifer Leann (Joses); Truelock, Jamieson, as trustee of the Annie Sierra Curtis Trust (Ashton) | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 4946922 | Bitker, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946920 | Bitker, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5915979 | Bj Taylor | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5915978 | Bj Taylor | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5915980 | Bj Taylor | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5005055 | Bjornstad, Barbara | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005058 | Bjornstad, Fredrik | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5938944 | BLACK, BUD | 3075 Marc Way | | | | Santa Rosa | CA | 95403 | |
| 5938945 | Blackburn, Norman | 4725 Foulger Dr. | | | | Santa Rosa | CA | 95405 | |
| 5903220 | Blaine Westfall | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948561 | Blaine Westfall | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945391 | Blaine Westfall | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5915982 | Blair Maness | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5915984 | Blair Maness | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5915983 | Blair Maness | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5915985 | Blair Maness | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5977444 | Blair, Heather | 3117 Lucero Ct | | | | Santa Rosa | CA | 95405 | |
| 5938947 | Blair, Juan | 313 Carlson Way | | | | Napa | CA | 94558 | |
| 5954237 | Blake Donald | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5954239 | Blake Donald | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5954236 | Blake Donald | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954238 | Blake Donald | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5911051 | Blake Dunbar | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905626 | Blake Dunbar | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912517 | Blake Dunbar | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909084 | Blake Dunbar | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911927 | Blake Dunbar | Terry Singleton, ESQ. (SBN 583 l 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5902165 | Blanca Alvarez | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909571 | Blanca Alvarez | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906186 | Blanca Alvarez | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949366 | Blankenship, Amanda | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5938948 | Blevins, Jennel | 4060 Pinot Drive | | | | Napa | CA | 94558 | |
| 5007814 | Blevins, William | Kershaw, Cook & Talley PC | William A Kershaw, Stuart C Talley, Ian J Barlow | 40 l Watt Avenue | | Sacramento | CA | 95864 | |
| 5977446 | Blocker, Martha | 6004 Monticello Rd Spc 34 | | | | Napa | CA | 94558 | |
| 6029361 | Blood, Amber | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029291 | Blood, Amber | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 5915991 | Blue Spruce Mobile Estates, A Partnership | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5915992 | Blue Spruce Mobile Estates, A Partnership | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5915990 | Blue Spruce Mobile Estates, A Partnership | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915993 | Blue Spruce Mobile Estates, A Partnership | Richard L. Harriman (SBN66124) | Law Offices Of Richard L. Harriman | 1078 Via Verona Dr. | | Chico | CA | 95973 | |
| 5977447 | Blue, Earl | 20680 broadway | | | | Sonoma | CA | 95476 | |
| 5977448 | Blum, Donna | 8905 Oak Trail Dr | | | | Santa Rosa | CA | 95409 | |
| 5915997 | Bob Broman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5915996 | Bob Broman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 150 of 1832

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 477 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5915994 | Bob Broman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5915995 | Bob Broman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5944976 | Bob E. Graff | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902722 | Bob E. Graff | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948285 | Bob E. Graff | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5916001 | Bob G. Brewer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5916002 | Bob G. Brewer | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5915999 | Bob G. Brewer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916000 | Bob G. Brewer | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5915998 | Bob G. Brewer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6008268 | Bob Hagberg | Law Office of Paul J. Smoot | 1720 S. Amphlett Blv. | | | San Mateo | CA | 94402 | |
| 5904513 | Bob Koch | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946460 | Bob Koch | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5916005 | Bob Kozicki | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5916004 | Bob Kozicki | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916006 | Bob Kozicki | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5916007 | Bob Kozicki | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5916003 | Bob Kozicki | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5954260 | Bob Tapp | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5954258 | Bob Tapp | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954262 | Bob Tapp | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5954261 | Bob Tapp | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5954263 | Bob Tapp | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 151 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 478 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5916016 | Bobbi Canter | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5916015 | Bobbi Canter | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5916013 | Bobbi Canter | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916014 | Bobbi Canter | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5954271 | Bobbi Ludlow | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5954270 | Bobbi Ludlow | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5954268 | Bobbi Ludlow | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954269 | Bobbi Ludlow | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904142 | Bobbie Armour | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907856 | Bobbie Armour | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5945791 | Bobbie J. Hess | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903783 | Bobbie J. Hess | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5916023 | Bobbie Jean Crippen | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5916024 | Bobbie Jean Crippen | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5916021 | Bobbie Jean Crippen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5916025 | Bobbie Jean Crippen | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5954280 | Bobbie Jo Lanham | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 92101 | |
| 5954278 | Bobbie Jo Lanham | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5954277 | Bobbie Jo Lanham | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954279 | Bobbie Jo Lanham | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5916035 | Bobbie L Butler | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5916034 | Bobbie L Butler | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5916031 | Bobbie L Butler | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916033 | Bobbie L Butler | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5916032 | Bobbie L Butler | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903361 | Bobbi-Sue Dizmang | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945514 | Bobbi-Sue Dizmang | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5916038 | Bobby Gee | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5916037 | Bobby Gee | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916039 | Bobby Gee | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5916040 | Bobby Gee | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5916036 | Bobby Gee | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5954295 | Bobby Rogers | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5954294 | Bobby Rogers | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5954292 | Bobby Rogers | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954293 | Bobby Rogers | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5916047 | Bobijean Moore | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5916046 | Bobijean Moore | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916048 | Bobijean Moore | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5916049 | Bobijean Moore | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5916045 | Bobijean Moore | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5009631 | Bobrow, Sharon | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948940 | Bockman, David | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948938 | Bockman, David | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948943 | Bockman, Elvia | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948941 | Bockman, Elvia | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948600 | Bode, Jane E. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949204 | Bode, Tyson M. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5954303 | Bodhi Garcia | Eric Ratinoff, Esq., #166204 | | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5954302 | Bodhi Garcia | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954304 | Bodhi Garcia | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5954305 | Bodhi Garcia | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5938519 | Boehm, Michael | 584 Este Madera Drive | None | | | Sonoma | CA | 95476 | |
| 5904736 | Boettcher, Robert | 4844 Londonberry Drive | | | | Santa Rosa | CA | 95403 | |
| 5009639 | Bogue, W. Raynetta | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5937737 | Bohac, Michael | 375 Rockgreen Place | | | | Santa Rosa | CA | 95409 | |
| 5904777 | Bohn, Eric | 1445 Grey Hawk Way | | | | Santa Rosa | CA | 95409 | |
| 4998574 | Boitano, Amanda Lynn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008360 | Boitano, Amanda Lynn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998575 | Boitano, Amanda Lynn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977453 | Bolacito, Ben | 546 Graymont Drive | | | | Santa Rosa | CA | 95409 | |
| 4998360 | Bolint, Jeff | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5937471 | Bolint, Jeff & Michelle Cousino | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5871874 | Boliou, Vicky | 5 HIGHLAND CIR | | | | CHICO | CA | 95926 | |
| 5904790 | BOLMAN, BILLIE | 7 Almar Dr | | | | Napa | CA | 94558-2101 | |
| 5877383 | Bomio, Sharon | 928 Hyland Drive | | | | Santa Rosa | CA | 95404 | |
| 5005064 | Bommarito, Grace | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5902236 | Bonacini, CASANDRA | 122 Old Oak Lane | | | | Santa Rosa | CA | 95409 | |
| 5000028 | Bonar, Deborah Michelle | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5904866 | Bondi, Gary | 4790 Devonshire Place | | | | Santa Rosa | CA | 95405 | |
| 5935872 | Bonelli, Jackie | 4707 Venti Lane | | | | Santa Rosa | CA | 95409 | |
| 5977460 | Bonham, Yvonne | 39280 Highway 70 | | | | Quincy | CA | 95971 | |
| 5937473 | Bonifield, Jeffrey Scott | John Gomez, Ahmed Diab | GOMEZ TRIAL ATTORNEYS | 655 W. Broadway, Suite 1700 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937472 | Bonifield, Jeffrey Scott | Scott Sammy, Esq., Britt K. Strottman, Esq., John Fiske, Esq. | BARON & BUDD | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5008229 | Bonifield, Jeffrey Scott | BARON & BUDD | Scott Sammy, Britt K Strottman, John Fiske | | 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4947120 | Bonini, James Daryl | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947118 | Bonini, James Daryl | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904880 | Bonini, Kim | 14874 Nimshew Road | | | | Magalia | CA | 95954 | |
| 4947123 | Bonini, Kim Katherine | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947121 | Bonini, Kim Katherine | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5954308 | Bonnie B. Persons | John C. Meyer, Ceclia C. Fusich | Vernon Law Office | 2479 E. Bayshore Road, Suite 220 | | Palo Alto | CA | 94303 | |
| 5954306 | Bonnie B. Persons | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954307 | Bonnie B. Persons | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5954309 | Bonnie B. Persons | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5954310 | Bonnie B. Persons | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5913928 | Bonnie Baron | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5913925 | Bonnie Baron | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5913926 | Bonnie Baron | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5913927 | Bonnie Baron | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5902566 | Bonnie Bianucci | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5944825 | Bonnie Bianucci | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903155 | Bonnie Connolly | James P. Frantz, Philic C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907062 | Bonnie Connolly | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5954313 | Bonnie Davies | Charles S. Zimmerman, Caleb LH Marker | Zimmerman Reed LLP | 2381 Rosecrans Ave, Suite 328 | | Manhattan Beach | CA | 90245 | |
| 5954312 | Bonnie Davies | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954314 | Bonnie Davies | Steven J. Skikos, SBN 148110, Gregory T. Skikos, SBN 176531, Matthew J. Skikos, SBN 269765 | Skikos, Crawford, Skikos & Joseph | One Sansome Street, Suite 2830 | | San Francisco | CA | 94104 | |
| 5954311 | Bonnie Davies | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5954315 | Bonnie Davies | Vineet Bhatia (Pro Hac Vice to be submitted) | Dixon Diab & Chambers LLP | 1000 Louisiana Street, Suite 5100 | | Houston | TX | 77002-5096 | |
| 5904198 | Bonnie Koven | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907903 | Bonnie Koven | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5954318 | Bonnie Oliver | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5954319 | Bonnie Oliver | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5954316 | Bonnie Oliver | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954317 | Bonnie Oliver | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5916071 | Bonnie Patterson | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5916072 | Bonnie Patterson | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5916069 | Bonnie Patterson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916070 | Bonnie Patterson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5949453 | Bonnie Piusz | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905769 | Bonnie Piusz | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950893 | Bonnie Piusz | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947488 | Bonnie Piusz | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950317 | Bonnie Piusz | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5916074 | Bonnie Salmon | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5916073 | Bonnie Salmon | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916076 | Bonnie Salmon | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5916077 | Bonnie Salmon | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5916075 | Bonnie Salmon | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903256 | Bonnie Small | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948598 | Bonnie Small | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945427 | Bonnie Small | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5916080 | Bonnie Thesenvitz | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5916081 | Bonnie Thesenvitz | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5916078 | Bonnie Thesenvitz | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916079 | Bonnie Thesenvitz | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5954337 | Bonnie Wright | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5954336 | Bonnie Wright | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5954338 | Bonnie Wright | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5954335 | Bonnie Wright | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5935926 | BONSER, RYVONNE | 1730 ACTION AVE | | | | NAPA | CA | 94559 | |
| 5904995 | Bonzi, Heather | 3356 Andy Way | | | | Santa Rosa | CA | 95404 | |
| 4998371 | Boode, Aaron Ashton | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008234 | Boode, Aaron Ashton | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998372 | Boode, Aaron Ashton | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975850 | Boode, Arthur | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975849 | Boode, Arthur | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975851 | Boode, Arthur | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998363 | Boode, Arthur | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008230 | Boode, Arthur | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998364 | Boode, Arthur | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998365 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008231 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998366 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937479 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton); Angulo, Addy (Joses); Boode, Marilu; Boode, Aaron; (Ashton) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937478 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton); Angulo, Addy (Joses); Boode, Marilu; Boode, Aaron; (Ashton) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937477 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton); Angulo, Addy (Joses); Boode, Marilu; Boode, Aaron; (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998369 | Boode, Marilu | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008233 | Boode, Marilu | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998370 | Boode, Marilu | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4949207 | Boone, Megan | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5977464 | Borders, Darla | 1571 Wagstaff #3 | | | | Paradise | CA | 95969 | |
| 5937480 | Bordon, Craig; Nick Panayotou; Mehrdad Varzendah; Genesis PVB, LLC (on the Wilcox complaint) | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5905036 | borges, michael | 1036 sonora ct | | | | santa rosa | CA | 95401 | |
| 5822249 | Born, Kenneth and Christine D. | Thomas W. Jackson | Furth Salem Mason & Li LLP | 640 Third Street, Second Floor | | Santa Rosa | CA | 95404 | |
| 4947825 | Bornhill, Kaleiqua | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947823 | Bornhill, Kaleiqua | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5977466 | Bornstein, Charlene G | 5308 Spain Ave. | | | | Santa Rosa | CA | 95409 | |
| 5936724 | Borter, Connie | 133 Randolph Ave | | | | Kenwood | CA | 95452 | |
| 5905183 | Borter, Connie | P.O. Box 104 | | | | Kenwood | CA | 95452 | |
| 4947678 | Boston, Bryce | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947676 | Boston, Bryce | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947693 | Boston, Cody | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947691 | Boston, Cody | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947696 | Boston, Colby | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947694 | Boston, Colby | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947711 | Boston, Darlene | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947709 | Boston, Darlene | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947765 | Boston, Gus | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947763 | Boston, Gus | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947780 | Boston, Isabella | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947778 | Boston, Isabella | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947834 | Boston, Kenneth | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947832 | Boston, Kenneth | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947966 | Boston, Shelby | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947964 | Boston, Shelby | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948020 | Boston, Zachary | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948018 | Boston, Zachary | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5905212 | Botts, Stephanie | 421 Woodhaven ct | | | | Napa | CA | 94558 | |
| 5937361 | BOUDREAU, YVONNE | 1917 HOLIDAY ST | | | | SANTA ROSA | CA | 95403 | |
| 5905223 | Boulware, Sara | 1065 Shady Oak Place | | | | Santa Rosa | CA | 95404 | |
| 5935545 | BOURDET, DONNA | 2303 BODIE ST | | | | SANTA ROSA | CA | 95403 | |
| 5001435 | Boutte, Lawrence A. | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4949213 | Bowden, Kimberly | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949210 | Bowden, Matthew | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5905238 | Bowen, Sandi | 1463 Plumeria Drive | | | | Santa Rosa | CA | 95403 | |
| 6030321 | Bowers, Sean | 26700 Lahser Rd. | Suite 401 | | | Southfield | MI | 48033 | |
| 4998376 | Bowman, Diana | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008236 | Bowman, Diana | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998377 | Bowman, Diana | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4946925 | Bowman, Donald | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946923 | Bowman, Donald | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5977474 | Bowman, Jeanne | 1260 Hill Road | | | | Glen Ellen | CA | 95442 | |
| 4998374 | Bowman, Kent | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008235 | Bowman, Kent | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998375 | Bowman, Kent | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937482 | Bowman, Kent; Bowman, Diana | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937481 | Bowman, Kent; Bowman, Diana | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937483 | Bowman, Kent; Bowman, Diana | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001151 | Bowne, Stephen | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5013776 | Boyce, James and Karen | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5001445 | Boyd, Sandra | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905339 | Boyer, Evelyn | 4539 Dalton Dr | | | | Napa | CA | 94558 | |
| 5935706 | BOYLE, ANTHONY | 2146 NORTHFIELD DR | | | | SANTA ROSA | CA | 95403 | |
| 5954344 | Brad Bailey | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5954343 | Brad Bailey | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5954339 | Brad Bailey | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954341 | Brad Bailey | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5954340 | Brad Bailey | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5916095 | Brad Brown | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5916094 | Brad Brown | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916096 | Brad Brown | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5916097 | Brad Brown | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5948264 | Brad Burguin | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5944944 | Brad Burguin | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5902686 | Brad Burguin | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5903650 | Brad Hall | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5954353 | Brad Perkins | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5954352 | Brad Perkins | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5954349 | Brad Perkins | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954351 | Brad Perkins | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5954350 | Brad Perkins | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5916106 | Brad Perry | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5916105 | Brad Perry | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5916107 | Brad Perry | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5916104 | Brad Perry | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5905925 | Brad Tarnutzer | Scott J. Preble, Esq. (SBN: 115158) | The Preble Law Firm | 2200 Wymore Way | | Antioch | CA | 94509 | |
| 5975862 | Bradford, Penni | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975861 | Bradford, Penni | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975860 | Bradford, Penni | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998378 | Bradford, Penni | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008237 | Bradford, Penni | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998379 | Bradford, Penni | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937489 | Bradford, Robert Ryan | Co-Counsel Demetrios Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937488 | Bradford, Robert Ryan | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937487 | Bradford, Robert Ryan | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998380 | Bradford, Robert Ryan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008238 | Bradford, Robert Ryan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998381 | Bradford, Robert Ryan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5954361 | Bradi Tuck | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5954362 | Bradi Tuck | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5954359 | Bradi Tuck | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954363 | Bradi Tuck | Rafey S. Balabanian (Sbn 315962), Todd Logan (Sbn 305912), J. Aaron Lawson (Sbn 319306) | Lily Hough, Brandt Silver-Korn | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5954360 | Bradi Tuck | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5916116 | Bradley D. Schofield | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5916117 | Bradley D. Schofield | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5916114 | Bradley D. Schofield | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916115 | Bradley D. Schofield | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5916113 | Bradley D. Schofield | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5954371 | Bradley Dodge | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5954369 | Bradley Dodge | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954370 | Bradley Dodge | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5954372 | Bradley Dodge | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5916127 | Bradley Hess | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5916124 | Bradley Hess | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5916125 | Bradley Hess | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5916122 | Bradley Hess | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916123 | Bradley Hess | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5906139 | Bradley Jay Hunter | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949613 | Bradley Jay Hunter | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5947784 | Bradley Jay Hunter | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902117 | Bradley Jay Hunter | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5916132 | Bradley Keith | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5916128 | Bradley Keith | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916131 | Bradley Keith | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5916130 | Bradley Keith | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5916129 | Bradley Keith | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5014293 | Bradley Kim Nelson and Anzhela Zagariy | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5954384 | Bradley Neal | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5954386 | Bradley Neal | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5954383 | Bradley Neal | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954385 | Bradley Neal | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5904717 | Bradley Nelson | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5916138 | Bradley P. Baber | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5916140 | Bradley P. Baber | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5916137 | Bradley P. Baber | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916139 | Bradley P. Baber | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 162 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 489 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5954392 | Bradley Pierce | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5954391 | Bradley Pierce | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954394 | Bradley Pierce | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5954396 | Bradley Pierce | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5954393 | Bradley Pierce | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5916146 | Bradley S. Dixon | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5949492 | Bradley Silvestro | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905810 | Bradley Silvestro | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950932 | Bradley Silvestro | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947527 | Bradley Silvestro | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950359 | Bradley Silvestro | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5916150 | Bradley W. Kowal | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5916151 | Bradley W. Kowal | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5916148 | Bradley W. Kowal | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916149 | Bradley W. Kowal | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, ABN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5916147 | Bradley W. Kowal | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905395 | bradshaw, janice | 1957 WINDMILL CIR | | | | santa rosa | CA | 95403 | |
| 5904176 | Brady Sivongxay | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5935750 | Brady, Chrissy | 60 MOUNTAIN AVE | | | | SONOMA | CA | 95476 | |
| 5905409 | Brady, Debbie | 2001 RANGE AVE | APT 109 | | | Santa Rosa | CA | 95401 | |
| 5935801 | Bragg, Tamra | 1001 Mission Blvd | 16 | | | Santa Rosa | CA | 95409 | |
| 5905436 | BRAKE, CATHERINE | 184 JACK LONDON DRIVE | | | | SANTA ROSA | CA | 95409 | |
| 5935898 | Braly, Kathy | 1745 Las Pravadas | | | | Santa Rosa | CA | 95409 | |
| 5905878 | Braly, Kathy | 1932 Pine Meadow | | | | Santa Rosa | CA | 95409 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904281 | Brana Kukic | John Cox | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946250 | Brana Kukic | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd. Ste. 725 | | Austin | TX | 78704 | |
| 5937491 | Branch, Todd Philip | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937492 | Branch, Todd Philip | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937490 | Branch, Todd Philip | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998382 | Branch, Todd Philip | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008239 | Branch, Todd Philip | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998383 | Branch, Todd Philip | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5954406 | Brandee Caldwell Habig | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5954405 | Brandee Caldwell Habig | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5954403 | Brandee Caldwell Habig | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954404 | Brandee Caldwell Habig | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5916157 | Brandee Rippee | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5916156 | Brandee Rippee | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916158 | Brandee Rippee | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5916159 | Brandee Rippee | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904782 | Branden McCombs | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 2006 | | Santa Rosa | CA | 95401 | |
| 5902692 | Brandi Asker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948270 | Brandi Asker | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5944950 | Brandi Asker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904965 | Brandi Burns | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908514 | Brandi Burns | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5954414 | Brandi Cloutier | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5954415 | Brandi Cloutier | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5954412 | Brandi Cloutier | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954413 | Brandi Cloutier | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5916166 | Brandi L. Palade | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5916167 | Brandi L. Palade | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5916164 | Brandi L. Palade | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916165 | Brandi L. Palade | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5954422 | Brandi Morton | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5954423 | Brandi Morton | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5954420 | Brandi Morton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954421 | Brandi Morton | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5916175 | Brandi Robinson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5916174 | Brandi Robinson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5916176 | Brandi Robinson | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5916173 | Brandi Robinson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5954433 | Brandi Shanks | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5954430 | Brandi Shanks | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954432 | Brandi Shanks | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5954431 | Brandi Shanks | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5916182 | Brandi Sutton | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5916184 | Brandi Sutton | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5916185 | Brandi Sutton | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5954443 | Brandon Andresen | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5954441 | Brandon Andresen | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049) | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29Th Floor | | San Francisco | CA | 94111 | |
| 5954439 | Brandon Andresen | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954444 | Brandon Andresen | Rafey S. Balabanian (Sbn 315962), Todd Logan (Sbn 305912), J. Aaron Lawson (Sbn 319306) | Lily Hough, Brandt Silver-Korn | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5954442 | Brandon Andresen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5916192 | Brandon Benson | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5916194 | Brandon Benson | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5916191 | Brandon Benson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916193 | Brandon Benson | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5954450 | Brandon Burrows | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5954449 | Brandon Burrows | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954452 | Brandon Burrows | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5954453 | Brandon Burrows | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5954451 | Brandon Burrows | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5916203 | Brandon Hamilton | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5916200 | Brandon Hamilton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916202 | Brandon Hamilton | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5916201 | Brandon Hamilton | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5954461 | Brandon Hill | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5954460 | Brandon Hill | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5954462 | Brandon Hill | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903180 | Brandon Martin | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908408 | Brandon Martin | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5907087 | Brandon Martin | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5954467 | Brandon Mclaughlin | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5954466 | Brandon Mclaughlin | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5954463 | Brandon Mclaughlin | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954465 | Brandon Mclaughlin | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5954464 | Brandon Mclaughlin | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5916216 | Brandon Payne | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5916215 | Brandon Payne | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916217 | Brandon Payne | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5916218 | Brandon Payne | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5916214 | Brandon Payne | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5954474 | Brandon Perkins | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5954473 | Brandon Perkins | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954475 | Brandon Perkins | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5954476 | Brandon Perkins | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5916227 | Brandon Raynor | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5916226 | Brandon Raynor | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5916224 | Brandon Raynor | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916225 | Brandon Raynor | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5954483 | Brandon Scott Graham | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 167 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 494 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5954484 | Brandon Scott Graham | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5954481 | Brandon Scott Graham | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954482 | Brandon Scott Graham | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5902261 | Brandon Sexton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909661 | Brandon Sexton | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906275 | Brandon Sexton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5954486 | Brandon Shoemake Wison | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5954485 | Brandon Shoemake Wison | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954488 | Brandon Shoemake Wison | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5954489 | Brandon Shoemake Wison | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5954487 | Brandon Shoemake Wison | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904408 | Brandy Gates | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908086 | Brandy Gates | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5954492 | Brandy Kristiansen | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5954493 | Brandy Kristiansen | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5954490 | Brandy Kristiansen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954491 | Brandy Kristiansen | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stevenson Road, Suite A | Santa Rosa | CA | 95401 | |
| 5916245 | Brandy M Campbell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5916244 | Brandy M Campbell | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5916241 | Brandy M Campbell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916243 | Brandy M Campbell | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5916242 | Brandy M Campbell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5954502 | Brandy Otterson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5954501 | Brandy Otterson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5954499 | Brandy Otterson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954500 | Brandy Otterson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5916251 | Brandy Powell | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5916253 | Brandy Powell | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5916254 | Brandy Powell | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5977484 | Brannen, William | 6169 Ponderosa Way | | | | MAGALIA | CA | 95954 | |
| 5902256 | Brant Roscoe | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909656 | Brant Roscoe | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906271 | Brant Roscoe | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5014010 | BRASFORD, ADRIEANNA | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5013291 | Brasford, Adrienna | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5016005 | Brashers, Sandra | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5905963 | BRASSET, CHERIE | PO BOX 1664 | | | | GLEN ELLEN | CA | 95442 | |
| 5936856 | Bravo, Rosa | 1412 Franklin Street | 6 | | | Calistoga | CA | 94515 | |
| 5001154 | Bray, Sylvia | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5954510 | Brayden Artero | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5954509 | Brayden Artero | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954511 | Brayden Artero | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5954512 | Brayden Artero | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948946 | Brazell, Andrea | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948944 | Brazell, Andrea | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948952 | Brazell, Arianna | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948950 | Brazell, Arianna | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948949 | Brazell, Jason | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948947 | Brazell, Jason | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948955 | Brazell, Jayden | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948953 | Brazell, Jayden | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903697 | Breana Dudgeon | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5902440 | Breana Webb | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909783 | Breana Webb | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906447 | Breana Webb | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5954514 | Breanna Kay Roberts | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5954513 | Breanna Kay Roberts | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954515 | Breanna Kay Roberts | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5954516 | Breanna Kay Roberts | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5916268 | Breanna M Wesley | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5916267 | Breanna M Wesley | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5916264 | Breanna M Wesley | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916266 | Breanna M Wesley | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5916265 | Breanna M Wesley | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5954524 | Breanne Griego | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5954525 | Breanne Griego | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5954522 | Breanne Griego | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5954526 | Breanne Griego | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5916275 | Breanne Hutchinson | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5916274 | Breanne Hutchinson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916276 | Breanne Hutchinson | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5916277 | Breanne Hutchinson | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904191 | Bree Klotter | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5907897 | Bree Klotter | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902700 | Brenda Ayres | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5906692 | Brenda Ayres | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5954533 | Brenda Batey | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5954534 | Brenda Batey | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5954535 | Brenda Batey | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911005 | Brenda Burke | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905582 | Brenda Burke | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5904465 | Brenda Burke | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5912470 | Brenda Burke | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5908143 | Brenda Burke | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5909040 | Brenda Burke | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911882 | Brenda Burke | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5954539 | Brenda Campos | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5954538 | Brenda Campos | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5954536 | Brenda Campos | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954537 | Brenda Campos | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903829 | Brenda Cappel | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907558 | Brenda Cappel | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5954543 | Brenda Coelho | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5954542 | Brenda Coelho | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5954540 | Brenda Coelho | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5954541 | Brenda Coelho | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904632 | Brenda Damron | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908308 | Brenda Damron | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5954548 | Brenda G Batey | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5954547 | Brenda G Batey | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5954544 | Brenda G Batey | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954546 | Brenda G Batey | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5954545 | Brenda G Batey | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903538 | Brenda Gilchrist | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5916299 | Brenda Hazelwood | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5916298 | Brenda Hazelwood | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5916296 | Brenda Hazelwood | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916297 | Brenda Hazelwood | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5954555 | Brenda Howell | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5954557 | Brenda Howell | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5954556 | Brenda Howell | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891 | Northern California Law Group, PC. | 2611 Esplanade | | Chico | CA | 95973 | |
| 5954554 | Brenda Howell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954553 | Brenda Howell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904393 | Brenda Joyce Williams | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908071 | Brenda Joyce Williams | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5954563 | Brenda K Self | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5954561 | Brenda K Self | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5954558 | Brenda K Self | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954560 | Brenda K Self | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5954559 | Brenda K Self | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5916312 | Brenda Kountz | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5916311 | Brenda Kountz | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916313 | Brenda Kountz | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5916314 | Brenda Kountz | Scott Summmy (Pro Hac Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5916310 | Brenda Kountz | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5949385 | Brenda Kwan | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905697 | Brenda Kwan | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950825 | Brenda Kwan | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947420 | Brenda Kwan | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950245 | Brenda Kwan | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5916319 | Brenda L Mcpherson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5916318 | Brenda L Mcpherson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5916315 | Brenda L Mcpherson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916317 | Brenda L Mcpherson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5916316 | Brenda L Mcpherson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5947061 | Brenda L. Pittore | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5905276 | Brenda L. Pittore | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5903879 | Brenda Lopez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907609 | Brenda Lopez | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5954577 | Brenda Louise Mccolm | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5954578 | Brenda Louise Mccolm | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5954574 | Brenda Louise Mccolm | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954575 | Brenda Louise Mccolm | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5916326 | Brenda Marshall | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5916325 | Brenda Marshall | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916328 | Brenda Marshall | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5916329 | Brenda Marshall | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5916327 | Brenda Marshall | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5954585 | Brenda McGregor | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5954584 | Brenda McGregor | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954586 | Brenda McGregor | Robert W. Jackson, Esq.,#117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5954587 | Brenda McGregor | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904308 | Brenda Murphey | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916337 | Brenda Sereno | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5916336 | Brenda Sereno | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5916334 | Brenda Sereno | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916335 | Brenda Sereno | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5954596 | Brenda Sharp, An Individual, And The Estate Of Annal. Hornby Brenda Sharp, Administratrix | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5954593 | Brenda Sharp, An Individual, And The Estate Of Annal. Hornby Brenda Sharp, Administratrix | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954595 | Brenda Sharp, An Individual, And The Estate Of Annal. Hornby Brenda Sharp, Administratrix | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 501 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5954594 | Brenda Sharp, An Individual, And The Estate Of Annal. Hornby Brenda Sharp, Administratrix | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | 275 Battery Street, | Solana Beach | Ca | 92075 | |
| 5913932 | Brenda Sorenson | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 29th Floor | San Francisco | CA | 94111 | |
| 5913929 | Brenda Sorenson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5913930 | Brenda Sorenson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5913931 | Brenda Sorenson | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5954598 | Brenda Tucker | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5954600 | Brenda Tucker | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5954597 | Brenda Tucker | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954599 | Brenda Tucker | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904621 | Brenda Warren | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908297 | Brenda Warren | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5948860 | Brenda Williams | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904093 | Brenda Williams | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950550 | Brenda Williams | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951073 | Brenda Williams | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946076 | Brenda Williams | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949904 | Brenda Williams | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5916349 | Brenda Wright | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5916348 | Brenda Wright | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5916350 | Brenda Wright | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5916347 | Brenda Wright | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 175 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 502 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5945536 | Brendan Dunnigan | James A. Francis (pro hac vice forthcoming) | Francis & Mailman, P .C. | Land Title Building, 19th Floor | 100 South Broad Street | Philadelphia | PA | 19110 | |
| 5903399 | Brendan Dunnigan | Michael A. Caddell, Cynthia B. Chapman, Amy E. Tabor | Caddell & Chapman | 628 East 9th Street | | Houston | TX | 77007-1722 | |
| 5916352 | Brendan Foss | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5916351 | Brendan Foss | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916353 | Brendan Foss | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5916354 | Brendan Foss | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5954613 | Brenden Coronado | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5954614 | Brenden Coronado | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5954611 | Brenden Coronado | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5954615 | Brenden Coronado | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5903823 | Brenna Black | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907552 | Brenna Black | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5905977 | Brennan, Lisa | 14092 Apple Lane | | | | Clearlake Oaks | CA | 95423 | |
| 5954619 | Brent Carnegie | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5954618 | Brent Carnegie | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5954616 | Brent Carnegie | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954617 | Brent Carnegie | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5916366 | Brent Murufas | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5916367 | Brent Murufas | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5916364 | Brent Murufas | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916365 | Brent Murufas | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5954627 | Brent Ruby | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5954626 | Brent Ruby | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5954624 | Brent Ruby | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954625 | Brent Ruby | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905871 | Brenton Smith | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5909326 | Brenton Smith | William F. Merlin, Jr., Denise Hsu Sze, Stephanie Poli | Merlin Law Group, P.A. | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5954632 | Brenton Strine | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5954631 | Brenton Strine | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5954628 | Brenton Strine | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954630 | Brenton Strine | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5916377 | Brenton Williams | Eric Ratinoff, Esq.,#166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5916376 | Brenton Williams | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916378 | Brenton Williams | Robert W. Jackson, Esq.,#117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5916379 | Brenton Williams | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5954640 | Bret Barnes | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5954639 | Bret Barnes | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5954637 | Bret Barnes | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954638 | Bret Barnes | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5916385 | Bret Sandy | Eric Ratinoff, Esq.,#166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5916384 | Bret Sandy | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916386 | Bret Sandy | Robert W. Jackson, Esq.,#117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5916387 | Bret Sandy | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5945225 | Brett Burton | Francisco Guerra, Mikal C. Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903009 | Brett Burton | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5910347 | Brett Dick | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5907202 | Brett Dick | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5903316 | Brett Dick | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5903562 | Brett Gladstone | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945679 | Brett Gladstone | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903635 | Brett Gripe | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910459 | Brett Gripe | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5907451 | Brett Gripe | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5954648 | Brett L. Gordon | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5954649 | Brett L. Gordon | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5954646 | Brett L. Gordon | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954647 | Brett L. Gordon | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5954645 | Brett L. Gordon | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903665 | Brett Newman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910473 | Brett Newman | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5907469 | Brett Newman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5954651 | Brett Ostrom | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5954653 | Brett Ostrom | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5954654 | Brett Ostrom | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5935047 | BREWSTER, LEILANI | 2247 NIGHTINGALE DR | | | | SANTA ROSA | CA | 95403 | |
| 5904954 | Breyana Wright | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 178 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
505 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5946778 | Breyana Wright | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5916398 | Brian Ayers | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5954658 | Brian Bell | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5954657 | Brian Bell | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5954656 | Brian Bell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954659 | Brian Bell | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5916404 | Brian Bolton | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5916406 | Brian Bolton | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5916407 | Brian Bolton | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902945 | Brian Boster | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5945176 | Brian Boster | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5903015 | Brian Bushon | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5954669 | Brian Cheney | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5954670 | Brian Cheney | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5954667 | Brian Cheney | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954668 | Brian Cheney | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5954666 | Brian Cheney | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906610 | Brian Clem | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902617 | Brian Clem | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909929 | Brian Clem | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5954673 | Brian D. Beam | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5954674 | Brian D. Beam | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5954671 | Brian D. Beam | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954672 | Brian D. Beam | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5903836 | Brian Davis | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907565 | Brian Davis | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5954677 | Brian Flaherty | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5954678 | Brian Flaherty | C. Brooks Cutter, Sbn 121407, John G. Roussas, Sbn 227325, Matthew M. Breining, Sbn 306788 | Cutter Law P.C. | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5954675 | Brian Flaherty | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954676 | Brian Flaherty | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5903705 | Brian Gilman | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5905026 | Brian Gipson | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5908571 | Brian Gipson | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5954682 | Brian Grahlman | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5954681 | Brian Grahlman | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5954683 | Brian Grahlman | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5907270 | Brian Griffin | James A. Francis (pro hac vice forthcoming) | Francis & Mailman, P .C. | Land Title Building, 19th Floor | 100 South Broad Street | Philadelphia | PA | 19110 | |
| 5903403 | Brian Griffin | Michael A. Caddell, Cynthia B. Chapman, Amy E. Tabor | Caddell & Chapman | 628 East 9th Street | | Houston | TX | 77007-1722 | |
| 5954688 | Brian Hill | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5954686 | Brian Hill | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5954685 | Brian Hill | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5954684 | Brian Hill | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954687 | Brian Hill | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5916434 | Brian Hillskemper | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5916436 | Brian Hillskemper | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |

In re: PG&E Corporation, *et al.*
Case No. 19-30088

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5916437 | Brian Hillskemper | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904197 | Brian Hoyt | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946173 | Brian Hoyt | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5916442 | Brian J Tindall | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5916441 | Brian J Tindall | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5916438 | Brian J Tindall | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916440 | Brian J Tindall | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5916439 | Brian J Tindall | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905208 | Brian J. Pankey | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5954701 | Brian Kendall | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5954702 | Brian Kendall | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5954699 | Brian Kendall | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5954703 | Brian Kendall | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5903638 | Brian Kirven | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 2006 | | Santa Rosa | CA | 95401 | |
| 5916455 | Brian Larson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5916453 | Brian Larson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5916449 | Brian Larson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916451 | Brian Larson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902319 | Brian Marsh | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906329 | Brian Marsh | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5916458 | Brian McAuliffe | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5916459 | Brian McAuliffe | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5916456 | Brian McAuliffe | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5916457 | Brian McAuliffe | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5954718 | Brian McDowell | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | Ca | 94010 | |
| 5954720 | Brian McDowell | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5954719 | Brian McDowell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5954721 | Brian McDowell | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5904789 | Brian McLaughlin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910763 | Brian McLaughlin | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908379 | Brian McLaughlin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5949421 | Brian Mills | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905735 | Brian Mills | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950861 | Brian Mills | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947456 | Brian Mills | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950283 | Brian Mills | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5916467 | Brian Moffit | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5916469 | Brian Moffit | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5916470 | Brian Moffit | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5954729 | Brian Moore | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5954730 | Brian Moore | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5954727 | Brian Moore | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954731 | Brian Moore | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5954728 | Brian Moore | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5916479 | Brian Nicholson | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5916480 | Brian Nicholson | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5916477 | Brian Nicholson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916478 | Brian Nicholson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5954739 | Brian P. Hughes | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5954740 | Brian P. Hughes | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5954737 | Brian P. Hughes | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954738 | Brian P. Hughes | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5954736 | Brian P. Hughes | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5910505 | Brian Pankey | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904013 | Brian Pankey | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912222 | Brian Pankey | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912772 | Brian Pankey | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907729 | Brian Pankey | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911575 | Brian Pankey | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5948861 | Brian Pearson | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904094 | Brian Pearson | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950551 | Brian Pearson | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951074 | Brian Pearson | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946077 | Brian Pearson | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949905 | Brian Pearson | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5916489 | Brian Quedens | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5916490 | Brian Quedens | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5916487 | Brian Quedens | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 183 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 510 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5916488 | Brian Quedens | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5916486 | Brian Quedens | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906385 | Brian Reis | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902374 | Brian Reis | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5947994 | Brian Reis | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5916494 | Brian Sherwood | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5916493 | Brian Sherwood | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5916491 | Brian Sherwood | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916492 | Brian Sherwood | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5954753 | Brian Taylor | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5954750 | Brian Taylor | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954752 | Brian Taylor | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5954751 | Brian Taylor | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5916501 | Brian W. Vertree | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5916502 | Brian W. Vertree | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5916499 | Brian W. Vertree | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916500 | Brian W. Vertree | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903331 | Brian Wagner | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945483 | Brian Wagner | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904909 | Brian White | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908463 | Brian White | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904840 | Brian Williams | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946690 | Brian Williams | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 184 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 511 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5916506 | Brian Wilson | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5916503 | Brian Wilson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916505 | Brian Wilson | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5916504 | Brian Wilson | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5903757 | Briana Hayward | John Cox | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945765 | Briana Hayward | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd. Ste. 725 | | Austin | TX | 78704 | |
| 5916508 | Briana Pierce | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5916507 | Briana Pierce | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916509 | Briana Pierce | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5916510 | Briana Pierce | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5954769 | Brianna Deckman | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5954768 | Brianna Deckman | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5954770 | Brianna Deckman | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5954767 | Brianna Deckman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5907430 | Brianna Legg | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911551 | Brianna Legg | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910450 | Brianna Legg | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903594 | Brianna Legg | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5903191 | Brianna White | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945370 | Brianna White | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5904330 | Brianna Wilson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908008 | Brianna Wilson | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5005067 | Brick, Marsha | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5906075 | Bridant, Matthew | 6004 Monticello Rd Spc 40 | | | | Napa | CA | 94558 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5916520 | Bridge Randall | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5916519 | Bridge Randall | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5916517 | Bridge Randall | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916518 | Bridge Randall | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001454 | Bridges, Cassandra | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5906345 | Bridget Claussen | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902334 | Bridget Claussen | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5947952 | Bridget Claussen | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5916525 | Bridget Lazenby | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5916524 | Bridget Lazenby | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5916521 | Bridget Lazenby | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916523 | Bridget Lazenby | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5916522 | Bridget Lazenby | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905451 | Brielle Sager | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm A Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5947189 | Brielle Sager | Thomas J. Brandi, Terrence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5005070 | Briese, Joanna | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5916530 | Brigette Alvera Ferguson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5916529 | Brigette Alvera Ferguson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5916526 | Brigette Alvera Ferguson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916528 | Brigette Alvera Ferguson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5916527 | Brigette Alvera Ferguson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5954789 | Brigette Ferguson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5954788 | Brigette Ferguson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5954785 | Brigette Ferguson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954787 | Brigette Ferguson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5954786 | Brigette Ferguson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5934562 | Bright, Alicia | 3296 Vichy Ave | | | | Napa | CA | 94558 | |
| 5906168 | Bright, Denise | 208 Hampton Court | | | | Santa Rosa | CA | 95409 | |
| 5935332 | Bright, Derald | 1050 Mount George Avenue | | | | Napa | CA | 94558 | |
| 5906332 | Brigmann, Ria | 95 mountain avenue | | | | Sonoma | CA | 95476 | |
| 5905472 | Briona Hendsen | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908940 | Briona Hendsen | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5975871 | Briones, Lisa | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5008240 | Briones, Lisa | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008241 | Briones, Lisa | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5975870 | Briones, Lisa | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquey | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5013816 | Brisgel, Gerald and Anne S. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5937495 | Briski, Gregory A. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937497 | Briski, Gregory A. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937496 | Briski, Gregory A. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998384 | Briski, Gregory A. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008242 | Briski, Gregory A. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998385 | Briski, Gregory A. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5954792 | Brissa Jensen | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5954793 | Brissa Jensen | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5954790 | Brissa Jensen | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954794 | Brissa Jensen | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5954791 | Brissa Jensen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5913589 | Brit Syndicate 2987 | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5912992 | Brit Syndicate 2987 | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913322 | Brit Syndicate 2987 | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5954798 | Britney N. Worthington | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5954799 | Britney N. Worthington | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 187 of 1832

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page
514 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5954796 | Britney N. Worthington | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954797 | Britney N. Worthington | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5954795 | Britney N. Worthington | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5916549 | Brittani Hornback | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5916546 | Brittani Hornback | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916548 | Brittani Hornback | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5916547 | Brittani Hornback | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5954805 | Brittany Burger | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5954804 | Brittany Burger | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954806 | Brittany Burger | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5954807 | Brittany Burger | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5916557 | Brittany Deckman | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5916556 | Brittany Deckman | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5916558 | Brittany Deckman | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5916555 | Brittany Deckman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5954817 | Brittany Galka | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5954816 | Brittany Galka | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5954813 | Brittany Galka | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954815 | Brittany Galka | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5954814 | Brittany Galka | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5916567 | Brittany Gregory | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5916566 | Brittany Gregory | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5916564 | Brittany Gregory | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916568 | Brittany Gregory | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5954825 | Brittany Morrow | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5954824 | Brittany Morrow | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5954822 | Brittany Morrow | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954823 | Brittany Morrow | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905466 | Brittany Nicole Martin | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908933 | Brittany Nicole Martin | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903341 | Brittany Reyes | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945494 | Brittany Reyes | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5906665 | Brittany Worthen | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902670 | Brittany Worthen | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909984 | Brittany Worthen | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5948791 | Brittnee Berry | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904029 | Brittnee Berry | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950486 | Brittnee Berry | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951009 | Brittnee Berry | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946010 | Brittnee Berry | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949840 | Brittnee Berry | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903348 | Brittney Bailey | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907231 | Brittney Bailey | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903834 | Brittney Creveling | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945830 | Brittney Creveling | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5916575 | Brittney Crites | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5916576 | Brittney Crites | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5916573 | Brittney Crites | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916574 | Brittney Crites | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5952122 | Brittney Johnson | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5952119 | Brittney Johnson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952120 | Brittney Johnson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5952121 | Brittney Johnson | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5916580 | Brittney Morrison | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5916579 | Brittney Morrison | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5916578 | Brittney Morrison | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916583 | Brittney Morrison | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5954841 | Brittney Nicolle Dawson | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5954842 | Brittney Nicolle Dawson | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5954839 | Brittney Nicolle Dawson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954840 | Brittney Nicolle Dawson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5935389 | Britton, Kara | PO Box 2012 | | | | Guerneville | CA | 95446 | |
| 4948612 | Brockman, Charlotte | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948609 | Brockman, Clifton | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4945950 | Brockman, Mark | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945948 | Brockman, Mark | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5906478 | Brockman, Sara | Po box 1525 | | | | Magalia | CA | 95954 | |
| 4945977 | Brockman, Sarah | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945975 | Brockman, Sarah | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5977496 | Brockway, Amanda | 3749 Oxford st | | | | Napa | CA | 94558 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5916594 | Brodie C Mitchell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5916593 | Brodie C Mitchell | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5916590 | Brodie C Mitchell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916592 | Brodie C Mitchell | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5916591 | Brodie C Mitchell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949216 | Brodie, Ana | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5975876 | Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIОn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975877 | Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975875 | Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008243 | Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998387 | Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5906578 | Brogan, Kristen | 2274 Dancing Penny Way | | | | Santa Rosa | CA | 95403 | |
| 5935721 | Brogan, Kristen | P.O. Box 14 | | | | Santa Rosa | CA | 95403 | |
| 5975880 | Brogan, Shawn Lee | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIОn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975879 | Brogan, Shawn Lee | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975878 | Brogan, Shawn Lee | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998388 | Brogan, Shawn Lee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008244 | Brogan, Shawn Lee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998389 | Brogan, Shawn Lee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5003016 | Brogger, Fred | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4946928 | Brolliar, Joseph | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946926 | Brolliar, Joseph | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4946931 | Brolliar, Kimberly | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946929 | Brolliar, Kimberly | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4946934 | Brolliar, Trevor | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946932 | Brolliar, Trevor | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5916596 | Brook Clyde | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5916595 | Brook Clyde | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5916597 | Brook Clyde | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5916598 | Brook Clyde | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904854 | Brook Sanders | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946704 | Brook Sanders | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5916601 | Brooke Casey | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5916600 | Brooke Casey | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916602 | Brooke Casey | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5916603 | Brooke Casey | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5916599 | Brooke Casey | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5954860 | Brooke Nichole Kerhoulas | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5954861 | Brooke Nichole Kerhoulas | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5954858 | Brooke Nichole Kerhoulas | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954859 | Brooke Nichole Kerhoulas | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5916613 | Brooke R Haynes | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5916612 | Brooke R Haynes | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5916609 | Brooke R Haynes | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916611 | Brooke R Haynes | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5916610 | Brooke R Haynes | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903358 | Brooke Vendrick | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945511 | Brooke Vendrick | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5906609 | Brooke, Margie | 875 W Napa St | | | | Sonoma | CA | 95476 | |
| 5977500 | Brooks, Georgiana | 5587 Bieberdorf Lane | | | | Paradise | CA | 95969 | |
| 5935851 | brooks, robert | 3663 solano ave | 31 | | | napa | CA | 94558 | |
| 5977502 | BROOKS, VERONICA | 888 GLENWOOD DR | | | | SONOMA | CA | 95476 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5936489 | Brooks, Virginia Lee | 471 Laguna Dr | | | | Rohnert Park | CA | 94928 | |
| 5820988 | Brose-Eichar, Josette L | 1110 Loma Court | | | | Sonoma | CA | 95476 | |
| 5009670 | Brosnan, James | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5009672 | Brosnan, Pamela | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 4998518 | Brotherton, Tabatha Sue | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008328 | Brotherton, Tabatha Sue | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998519 | Brotherton, Tabatha Sue | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4948964 | Brown, Alina | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948962 | Brown, Alina | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948961 | Brown, Brad | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948959 | Brown, Brad | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5905720 | Brown, Calai | 353 college Ave | | | | Angwin | CA | 94508 | |
| 5003080 | Brown, Desiree | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4998390 | Brown, Don Maurice | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008245 | Brown, Don Maurice | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998391 | Brown, Don Maurice | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975883 | Brown, Don Maurice; Brown, Jill Colleen | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975881 | Brown, Don Maurice; Brown, Jill Colleen | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975882 | Brown, Don Maurice; Brown, Jill Colleen | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5934643 | BROWN, JANICE | 1957 WINDMILL CIR | | | | SANTA ROSA | CA | 95403 | |
| 4948967 | Brown, Jarren | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948965 | Brown, Jarren | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4998392 | Brown, Jill Colleen | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008246 | Brown, Jill Colleen | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998393 | Brown, Jill Colleen | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5001461 | Brown, John | Renne Sloan Holtzman Sakai LLP | Geoffrey Spellberg, Louise H. Renne | 555 Capitol Mall Ste 600 | | Sacramento | CA | 95814-4581 | |
| 4948732 | Brown, Karen | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5906776 | Brown, Lawrence | 16615 Meadow Oak Drive | | | | Sonoma | CA | 95476 | |
| 6029292 | Brown, Lawrence | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6029362 | Brown, Lawrence | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 4948970 | Brown, Lawrence | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948968 | Brown, Lawrence | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5841708 | Brown, Michael A. | Suppa, Trucchi & Henein, LLP | 3055 India Street | | | San Diego | CA | 92103 | |
| 5934701 | Brown, Stephanie | 945 Ponderosa Ave #108 | | | | Sunnyvale | CA | 94086 | |
| 5977508 | Brown, Steve | 677 Calistoga Rd. | #27 | | | Santa Rosa | CA | 95409 | |
| 6009666 | Brown, Steven Dean; Brown, Judy Lee; Brown, Jameson Call; Brown, Stewart Steven | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009665 | Brown, Steven Dean; Brown, Judy Lee; Brown, Jameson Call; Brown, Stewart Steven | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009664 | Brown, Steven Dean; Brown, Judy Lee; Brown, Jameson Call; Brown, Stewart Steven | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 5014711 | Brown, Sydonia; Charles J. Blu and John J. Cummings | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5934813 | brown, tim | 1009 eastridge drive | | | | napa | CA | 94558 | |
| 5001462 | Brown, Ursula | Renne Sloan Holtzman Sakai LLP | Geoffrey Spellberg, Louise H. Renne | 350 Sansome Street, Suite 300 | | San Francisco | CA | 94104 | |
| 5014196 | Browning, Deborah A. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5977510 | Broxon, Hildegard | 465 Falling Star Court | | | | Santa Rosa | CA | 95409 | |
| 5902394 | Bruce Ahnfeldt | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5906405 | Bruce Ahnfeldt | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5954869 | Bruce Baldwin | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5954870 | Bruce Baldwin | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5954867 | Bruce Baldwin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954868 | Bruce Baldwin | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903140 | Bruce Clymer | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5905290 | Bruce Coats | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5949130 | Bruce Coats | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5947075 | Bruce Coats | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5916622 | Bruce Epperson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5916621 | Bruce Epperson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5916618 | Bruce Epperson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916620 | Bruce Epperson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5916619 | Bruce Epperson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5954877 | Bruce Hall | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5954876 | Bruce Hall | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954878 | Bruce Hall | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5954879 | Bruce Hall | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5916629 | Bruce Kleiner | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5916630 | Bruce Kleiner | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5916627 | Bruce Kleiner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916628 | Bruce Kleiner | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5945383 | Bruce L. Crile | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903211 | Bruce L. Crile | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5909435 | Bruce M. White | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5906038 | Bruce M. White | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5949407 | Bruce Malmstead | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905721 | Bruce Malmstead | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950847 | Bruce Malmstead | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947442 | Bruce Malmstead | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950268 | Bruce Malmstead | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5902244 | Bruce Moeller | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909644 | Bruce Moeller | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 195 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 522 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906259 | Bruce Moeller | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5949204 | Bruce Moroni | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5947154 | Bruce Moroni | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5905381 | Bruce Moroni | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5916634 | Bruce Muhlbaier | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5916631 | Bruce Muhlbaier | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916633 | Bruce Muhlbaier | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5916632 | Bruce Muhlbaier | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5903916 | Bruce Poland | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945912 | Bruce Poland | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5906107 | Bruce Simmons | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909496 | Bruce Simmons | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5954891 | Bruce Snyder | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5954890 | Bruce Snyder | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5954888 | Bruce Snyder | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954889 | Bruce Snyder | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905073 | Bruce Sternitzke | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908615 | Bruce Sternitzke | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5905956 | Bruce W. Tomlinson | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4946937 | Brugger, Charles | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946935 | Brugger, Charles | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4946940 | Brugger, Sandra | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

Exhibit G
Fire Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946938 | Brugger, Sandra | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5934886 | BRULEY, MADELINE | 6547 STONECROFT TER | | | | SANTA ROSA | CA | 95409 | |
| 5001478 | Bruni, Frank | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5906923 | Bruno, Anna | 5255 Pressley Road | | | | Santa Rosa | CA | 95404 | |
| 5003472 | Bruno, Patricia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5977514 | Bruton, David | 2100 Napa Vallejo HWY | | | | Napa | CA | 94558 | |
| 5977513 | Bruton, David | 2100 Napa Vallejo Hwy Unit T-12 | | | | Napa | CA | 94558 | |
| 5916642 | Bryan D. Ruud | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5916643 | Bryan D. Ruud | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5916640 | Bryan D. Ruud | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916641 | Bryan D. Ruud | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904346 | Bryan Johnson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946290 | Bryan Johnson | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5916646 | Bryan Keith Manzo | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5916647 | Bryan Keith Manzo | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5916644 | Bryan Keith Manzo | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916645 | Bryan Keith Manzo | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5954903 | Bryan Lisle | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5954902 | Bryan Lisle | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954904 | Bryan Lisle | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5954905 | Bryan Lisle | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5954901 | Bryan Lisle | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904659 | Bryan Londo | Eustace de Saint Phalle, Joseph R. Lucia | Rains Lucia Stern St. Pralle & Silver, PC | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5910519 | Bryan Lutz | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904027 | Bryan Lutz | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912236 | Bryan Lutz | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912786 | Bryan Lutz | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907743 | Bryan Lutz | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911590 | Bryan Lutz | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5954909 | Bryan M. Arvold | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5954910 | Bryan M. Arvold | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5954907 | Bryan M. Arvold | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954908 | Bryan M. Arvold | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5954906 | Bryan M. Arvold | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5916660 | Bryan Merritt | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5916659 | Bryan Merritt | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916661 | Bryan Merritt | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5916662 | Bryan Merritt | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5916658 | Bryan Merritt | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5954918 | Bryan Taylor | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5954917 | Bryan Taylor | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954920 | Bryan Taylor | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5954919 | Bryan Taylor | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5954921 | Bryan Taylor | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5916673 | Bryan Venaas | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 525 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5916672 | Bryan Venaas | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5916670 | Bryan Venaas | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916671 | Bryan Venaas | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002736 | Bryan, Lowell | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5904844 | Bryant Herrer | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946694 | Bryant Herrer | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5935374 | Bryant, Martha & Danny | 1062 Elliott Rd. | | | | Paradise | CA | 95969 | |
| 5954927 | Bryce Boston | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5954926 | Bryce Boston | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954928 | Bryce Boston | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5954929 | Bryce Boston | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904675 | Bryce Ludikhuize | Eustace de Saint Phalle, Joseph R. Lucia | Rains Lucia Stern St. Pralle & Silver, PC | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5903163 | Bryon Barrett | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945342 | Bryon Barrett | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5916679 | Bryson Benson | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5916681 | Bryson Benson | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5916678 | Bryson Benson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916680 | Bryson Benson | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5975885 | Bryson, Kenneth | Eric Ratinoff, Greg Stuck | ERIC RATINOFF LAW CORP. | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4998395 | Bryson, Kenneth | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 5907103 | Bryson, Larry | 3311 David Dr | | | | Napa | CA | 94558 | |
| 5954939 | Bryttani Elwell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5954938 | Bryttani Elwell | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5954935 | Bryttani Elwell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954937 | Bryttani Elwell | Patrick Mcnicholas, ABN 125868, Justin J. Ebalar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5954936 | Bryttani Elwell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998398 | Buchalter, Elinita | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008248 | Buchalter, Elinita | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998399 | Buchalter, Elinita | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998396 | Buchalter, Jack | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008247 | Buchalter, Jack | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998397 | Buchalter, Jack | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937511 | Buchalter, Jack; Buchalter, Elinita | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937512 | Buchalter, Jack; Buchalter, Elinita | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937509 | Buchalter, Jack; Buchalter, Elinita | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977517 | Buchold, Charlene | 528 Calistoga Rd. | | | | Santa Rosa | CA | 95409 | |
| 5907182 | Buchold, Lisa | 619 Crestmont Drive | | | | Santa Rosa | CA | 95409 | |
| 5977519 | BUCIO, JOSEFINA | 823 W COLLEGE AVE | | | | SANTA ROSA | CA | 95401 | |
| 5001681 | Buck, Mark | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5907327 | BUCK, ROBERT | 1444 Twilight Pl | | | | Santa Rosa | CA | 95409 | |
| 5001684 | Buck, Susan | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4948973 | Buckles, Tamara | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948971 | Buckles, Tamara | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5954941 | Bud Hopson | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5954940 | Bud Hopson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954944 | Bud Hopson | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5954945 | Bud Hopson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5954942 | Bud Hopson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5916695 | Bud Rigdon | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5916694 | Bud Rigdon | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5916692 | Bud Rigdon | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5916693 | Bud Rigdon | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4998400 | Buendia, Barbara L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008249 | Buendia, Barbara L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998401 | Buendia, Barbara L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975890 | Buendia, Barbara L.; Druley, William R. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975891 | Buendia, Barbara L.; Druley, William R. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975889 | Buendia, Barbara L.; Druley, William R. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5934253 | Buhr, Tamara | 300 Louise Way # 301 | | | | Sonoma | CA | 95476 | |
| 4948976 | Bujor, Greg | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948974 | Bujor, Greg | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948982 | Bujor, Jonathan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948980 | Bujor, Jonathan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948988 | Bujor, Madison | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948986 | Bujor, Madison | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948979 | Bujor, Melissa | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948977 | Bujor, Melissa | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948985 | Bujor, Olivia | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948983 | Bujor, Olivia | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5977522 | Bullivant, Shawna | 12403 Littlefield Rd. | | | | Loma Rica | CA | 95901 | |
| 6009794 | Bullock, John Gregory, trustee of 2004 Thomas E. Copley Revocable Trust (Bullock); Copley, Thomas (Coleman) | FRANK M. PITRE, ALISON E. CORDOVA | 840 MALCOM ROAD | SUITE 200 | | BURLINGAME | CA | 94010 | |
| 6029363 | Bunch, Bill | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029293 | Bunch, Bill | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029364 | Bunch, John | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029294 | Bunch, John | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 5934396 | Bunker, LLC-Jeffries, Deborah | 3800 N DELTA HWY | | | | EUGENE | CA | 97408 | |
| 4947954 | Burdick, Sandra | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947952 | Burdick, Sandra | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948991 | Burger, Brittany | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948989 | Burger, Brittany | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5977524 | BURGESS, MARY | 1015 LA LONDE LN | | | | NAPA | CA | 94558 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 201 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
528 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998404 | Burgstrom, Mary Helen | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008251 | Burgstrom, Mary Helen | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998405 | Burgstrom, Mary Helen | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937517 | Burnett, Mary Helen; Lily Frances Castillo; Katie Lynn Castillo | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937518 | Burnett, Mary Helen; Lily Frances Castillo; Katie Lynn Castillo | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937519 | Burnett, Mary Helen; Lily Frances Castillo; Katie Lynn Castillo | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5005073 | Burke, Brenda | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5001157 | Burkey, Nancy | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5977525 | Burkin, Anatole | 489 Oak Brook Ct | | | | Santa Rosa | CA | 95409 | |
| 5005076 | Burnett, Iris | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4910164 | Burnett, Kevin; Leslie Moore; Darwin Crabtree et al | Edelson PC | Rafey S. Balabanian | 123 Townsend Street, Suite 100 | | San Francisco | CA | 94107 | |
| 4910164 | Burnett, Kevin; Leslie Moore; Darwin Crabtree et al | Lieff Cabraser Heimann & Bernstein LLP | 275 Battery Street, 29th Floor | | | San Francisco | CA | 94111 | |
| 5009685 | Burns, Andrea | Watts Guerra LLP | Mikal C Watts, Guy Watts II | Ryan L Thompson, Paige Boldt, John Cox | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004113 | Burns, Brandi | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5977526 | Burns, Jeremiah | 2700 Westberry Drive | | | | Santa Rosa | CA | 95403 | |
| 5934586 | Burns, Richard | 11930 Shiloh Lane | | | | Browns Valley | CA | 95918 | |
| 5004112 | Burns, Sean | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004111 | Burns, Terrie | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5952167 | Burr Baron | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5952164 | Burr Baron | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952165 | Burr Baron | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5952166 | Burr Baron | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5907525 | Burr, Kelly | 1324 Steele Canyon Road | | | | Napa | CA | 94558 | |
| 5977529 | Burrage, Tiffanie | 1525 Mayflower Place | | | | Santa Rosa | CA | 95403 | |
| 4998410 | Burris, Sheila Kay | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008254 | Burris, Sheila Kay | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998411 | Burris, Sheila Kay | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937521 | Burris, Sheila Kay; Jakob Eddie Mederios | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937520 | Burris, Sheila Kay; Jakob Eddie Mederios | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937522 | Burris, Sheila Kay; Jakob Eddie Mederios | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008258 | Burriss, Cynthia | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008259 | Burriss, Cynthia | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5975899 | Burriss, Robert and Cynthia | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5008256 | Burriss, Robert and Cynthia | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008257 | Burriss, Robert and Cynthia | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5975898 | Burriss, Robert and Cynthia | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5013551 | Burrows, Aaron, Kelley Cordon, Aaron Tyler Burrows | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5013580 | Burrows, Aaron, Kelly Cordon and Aaron Tyler Burrows | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5015263 | Burrows, Kimberly | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 6029295 | Burton, Charlene | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029365 | Burton, Charlene | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 5907540 | Burton, Teresa | 14783 Northwood Dr. | | | | Magalia | CA | 95954 | |
| 5001766 | Burton, Todd | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5005079 | Burwell, Jacob | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005082 | Burwell, Katie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5009687 | Burwell, Riis | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 5977531 | Buschini, Marilyn & Gary | 4613 Dry Creek Road | | | | Napa | CA | 94558 | |
| 5906803 | BUSHEY, JAY | 4908 HOEN AVENUE | | | | SANTA ROSA | CA | 95405 | |
| 4998766 | Butler, Amber Shandi | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008462 | Butler, Amber Shandi | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998767 | Butler, Amber Shandi | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5003985 | Buzzard, Vickie Lynn | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5005085 | Byers, Erica | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5935316 | BYERS, EVELYN | 1034 ARROYO GRANDE DR | | | | NAPA | CA | 94558 | |
| 5905082 | Byron Bartlett | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946899 | Byron Bartlett | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903666 | Byron Hancock | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910474 | Byron Hancock | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5907470 | Byron Hancock | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902172 | C. Denise Barton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947836 | C. Denise Barton | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906193 | C. Denise Barton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4998320 | C., Bechard. Macy | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008206 | C., Bechard. Macy | SINGLETON LAW FIRM, APC | Gerard Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998321 | C., Bechard. Macy | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 6007937 | CA Dept. of Forestry and Fire Protection | California Department of Justice | 455 Golden Gate Ave., ste. 1100 | | | San Francisco | CA | 94102 | |
| 5004024 | Cabada, Rene | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5003983 | Cabada, Rene Gilberto | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5907942 | CABALLERO, ERICK | 1701 LAKE ST APT 1 | | | | CALISTOGA | CA | 43874 | |
| 5935761 | Caceres, Shanna | 1800 Yellowstone St | | | | Napa | CA | 94558 | |
| 5975901 | Cachuex, Jason | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975902 | Cachuex, Jason | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975900 | Cachuex, Jason | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998414 | Cachuex, Jason | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008260 | Cachuex, Jason | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998415 | Cachuex, Jason | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5916697 | Cadence Morgan | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5916699 | Cadence Morgan | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5916698 | Cadence Morgan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5916700 | Cadence Morgan | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5907957 | Caffo, Chris | 5412 Evonne Ave | | | | Santa Rosa | CA | 95409 | |
| 5008261 | Caires, Margaret | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008262 | Caires, Margaret | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937528 | Caires, Margaret; Juarez, Berancio | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5937529 | Caires, Margaret; Juarez, Berancio | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5954958 | Caitlin Fobert | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5954957 | Caitlin Fobert | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5954955 | Caitlin Fobert | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954956 | Caitlin Fobert | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5911117 | Caitlin Knowles | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905691 | Caitlin Knowles | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912585 | Caitlin Knowles | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909150 | Caitlin Knowles | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911992 | Caitlin Knowles | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5904807 | Caitlin Mederos | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946657 | Caitlin Mederos | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5937530 | Cal Fire | Jeffrey P. Reusch, Esq., Kelly Welchans, Esq., Deputy Attorney General | CA AG | 1300 I Street P.O. Box 944255 | | Sacramento | CA | 94244-2550 | |
| 5008265 | Cal Fire | CALIFORNIA DEPARTMENT OF JUSTICE | OFFICE OF THE ATTORNEY GENERAL | Jeffrey P Reusch, Kelly Welchans | 1300 I Street, P.O. Box 944255 | Sacramento | CA | 94244-2550 | |
| 6010059 | Cal Fire | Department of Forestry and Fire Protection | 1234 East Shaw Ave | | | Fresno | CA | 93710 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6007936 | Cal Fire | Department of Forestry and Fire Protection | 1234 East Shaw Ave | | | Fresno | CA | 93710-7840 | |
| 6007933 | CAL Fire | Sierra S. Arballo, Taylor G. Rhodes, Deputy Attorneys General | State of California Office of the Attorney General | Attorneys for Cal. Dept of Forestry and Fire Prot | 1300 I Street, Suite 125, P.O. Box 944255 | Sacramento | CA | 94244-2550 | |
| 5977537 | CALABRESE, RAYMOND | 16620 MEADOW OAK DR | | | | SONOMA | CA | 95476 | |
| 5937531 | Calaveras County Water District | Scott Sammy, Esq., Britt K. Strottman, Esq., John Fiske, Esq. | Baron & Budd | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4999355 | Calaveras Creek LLC | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008801 | Calaveras Creek LLC | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999356 | Calaveras Creek LLC | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998416 | Calderon, Amanda Michelle | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008267 | Calderon, Amanda Michelle | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998417 | Calderon, Amanda Michelle | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937532 | Calderon, Amanda Michelle; Norman, Clay Daniel; Rezentes, Lawrence Thomas; and Griffin, Gracie Lee Ruth; Norman, Hudson Skylar, minors by and through (Minors, By And Through Their Guardian | Ad Litem, Amanda Michelle Calderon) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937533 | Calderon, Amanda Michelle; Norman, Clay Daniel; Rezentes, Lawrence Thomas; and Griffin, Gracie Lee Ruth; Norman, Hudson Skylar, minors by and through (Minors, By And Through Their Guardian | Ad Litem, Amanda Michelle Calderon) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937534 | Calderon, Amanda Michelle; Norman, Clay Daniel; Rezentes, Lawrence Thomas; and Griffin, Gracie Lee Ruth; Norman, Hudson Skylar, minors by and through (Minors, By And Through Their Guardian | Ad Litem, Amanda Michelle Calderon) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5977538 | Calderon, Samuel | 242 Fuente Lane | | | | Sonoma | CA | 95476 | |
| 5933828 | Caldwell, Nancy | 316 Mountian Vista Court | | | | Santa Rosa | CA | 95409 | |
| 5954963 | Caleb Anderson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5954962 | Caleb Anderson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5954959 | Caleb Anderson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954961 | Caleb Anderson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5954960 | Caleb Anderson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5015662 | Calera Corporation (dba Chemetry Corporation) | Chemetry Corporation | 11500 Dolan Road | (Corner of Dolan Road & Highway 1) | | Moss Landing | CA | 95039 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5913159 | California Automobile Insurance Company | Timothey Cary SBN 093608, Nathan R. Hurd SBN 279593 | Law Offices of Robert A. Stutman, P.C. | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |
| 5916710 | California Automobile Insurance Company | Vicente Valencia, Jr. | Raffalow, Bretoi, Lutz & Stele | 444 W. Ocean Blvd., Suite 1800 | | Long Beach | CA | 90802 | |
| 5951964 | California Capital Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5009166 | California Capital Insurance Company | CULBRETH SCHROEDER, LLP | Eric Schroeder, William Loscotoff, Amanda Stevens | 2945 Ramco Street, Suite 110 | | West Sacramento | CA | 95691 | |
| 5951359 | California Capital Insurance Company | Eric M. Schroeder (SBN 153251), William Loscotol (SBN 224638), Amanda Stevens (SBN 2S23S0) | Schroeder Loscotoff, LLP | 7410 Oreenbaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 5951700 | California Capital Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4999942 | California Casualty Indemnity Exchange | Craig S. Simon | 1 Park Plaza, Suite 340 | | | Irvine | CA | 92614 | |
| 5913171 | California Casualty Indemnity Exchange | Craig S. Simon | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5008272 | California Dept of Veterans Affairs | California Department of Veterans Affairs | Matthew Dana, Denise Lewis | Shirley Ogata, Jovanna Schmidt | 1227 O Street Room 306 | Sacramento | CA | 95814 | |
| 5975911 | California Dept of Veterans Affairs | Matthew Dana, Denise Lewis, Shirley Ogata, Jovanna Schmidt | Dept of Veterans Affairs | 1227 O Street Room 306 | | Sacramento | CA | 95814 | |
| 5916711 | California Fair Plan Association | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5951718 | California Joint Powers Risk Management Authority | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5951983 | California Joint Powers Risk Management Authority | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951399 | California Joint Powers Risk Management Authority | Scott Summy (pro hac vice), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Ste. 265 | | San Diego | CA | 92127 | |
| 5916712 | California Mutual Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacasside Ave, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5977540 | CALLAHAN, LORRIE | P. O. BOX 207 | | | | DOBBINS | CA | 95935 | |
| 5934000 | Callaway Jr, Dwight | 1900 Oro Dam Blvd. #12 205 | | | | Oroville | CA | 95966 | |
| 4948994 | Callis, Bert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948992 | Callis, Bert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6007934 | Calpine (McCabe) PART 2 | Mark McKane, Kirkland & Ellis LLP | 555 California Street, 29th Floor | | | San Francisco | CA | 94104 | |
| 5903132 | Calum Murray | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945314 | Calum Murray | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5948536 | Calum Murray | Roy Miller | Hansen and Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5977542 | calvillo, denise | 400 louise way | 207 | | | sonoma | CA | 95476 | |
| 5934105 | CALVILLO, NORMA | 18318 LUCAS AVE | | | | SONOMA | CA | 95476 | |
| 5954969 | Calvin Evans | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5954968 | Calvin Evans | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954970 | Calvin Evans | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5954971 | Calvin Evans | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 207 of 1832

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 534 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5916718 | Calvin Gurule | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5916717 | Calvin Gurule | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916719 | Calvin Gurule | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5916720 | Calvin Gurule | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5954978 | Calvin M. Perry III | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5954979 | Calvin M. Perry III | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | | 92075 | |
| 5954976 | Calvin M. Perry III | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954977 | Calvin M. Perry III | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5903464 | Cam Folks | Mark P. Robinson, Jr. | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5904725 | Cam Luu | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5904550 | Cam Luu | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946496 | Cam Luu | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5015018 | Cam Luu and Sandy Trang | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 4998426 | Camacho, Joann | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5937537 | Camacho, Joann & Melba Donnell | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5977544 | Camacho, Norma | 206 Fuente Lane, Apt. # 206 | | | | Sonoma | CA | 95476 | |
| 5934337 | Camarena, Blanca | 226 Fuente Lane | | | | Sonoma | CA | 95476 | |
| 5975915 | Camblin, Mark | John Gomez, Ahmed Diab | GOMEZ TRIAL ATTORNEYS | 655 W. Broadway, Suite 1700 | | San Diego | CA | 92101 | |
| 5975914 | Camblin, Mark | Scott Sammy, Esq., Britt K. Strottman, Esq., John Fiske, Esq. | BARON & BUDD | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5008273 | Camblin, Mark | BARON & BUDD | Scott Sammy, Britt K Strottman, John Fiske | | 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4998433 | Cambra, Cayson Russell | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008276 | Cambra, Cayson Russell | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998434 | Cambra, Cayson Russell | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998429 | Cambra, Joseph Louis | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008274 | Cambra, Joseph Louis | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998430 | Cambra, Joseph Louis | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937542 | Cambra, Joseph Louis; Cambra, Nicole; Cambra, Cayson Russell and Cambra, Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937540 | Cambra, Joseph Louis; Cambra, Nicole; Cambra, Cayson Russell and Cambra, Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937541 | Cambra, Joseph Louis; Cambra, Nicole; Cambra, Cayson Russell and Cambra, Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998431 | Cambra, Nicole | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008275 | Cambra, Nicole | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998432 | Cambra, Nicole | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977546 | CAMCACHO, OLGA | 1912 GENOA PL | | | | SANTA ROSA | CA | 95403 | |
| 5903885 | Camelia Lopez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907615 | Camelia Lopez | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5977547 | Cameron Fildes, Beverly | 12870 Douglas Way | | | | Loma Rica | CA | 95901 | |
| 5916728 | Cameron Huffman | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5916726 | Cameron Huffman | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5916727 | Cameron Huffman | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5916725 | Cameron Huffman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954987 | Cameron Ray | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5954986 | Cameron Ray | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5954984 | Cameron Ray | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5954985 | Cameron Ray | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904551 | Cameron Trang | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 209 of 1832

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 536 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908227 | Cameron Trang | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5948964 | Cameron Wayland | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904254 | Cameron Wayland | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950628 | Cameron Wayland | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946228 | Cameron Wayland | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949986 | Cameron Wayland | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5908390 | CAMERON, JOY | 4393 SONOMA HWY | | | | SANTA ROSA | CA | 95409 | |
| 5001524 | Cameron, Richard | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5001524 | Cameron, Richard | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5001528 | Cameron, Teresa | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5001527 | Cameron, Teresa | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5954989 | Cameryn Schulte | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5954988 | Cameryn Schulte | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5954990 | Cameryn Schulte | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5954991 | Cameryn Schulte | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5916740 | Camey Stockdale | Dario De Ghetaldi Bar No. 126782, Amanda I. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5916739 | Camey Stockdale | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5916737 | Camey Stockdale | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916738 | Camey Stockdale | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937543 | Campbell, Anna & Gagnon, George | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5005088 | Campbell, Claudine | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5937544 | Campbell, Tami Sue | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937547 | Campbell, Tami Sue | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937546 | Campbell, Tami Sue | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4998438 | Campbell, Tami Sue | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008278 | Campbell, Tami Sue | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998439 | Campbell, Tami Sue | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5004012 | Campos, Selena | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5934729 | Campus Market and Deli | 1880 Medocino Ave | | | | Santa Rosa | CA | 95401 | |
| 4998440 | Canada, Charles W. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008279 | Canada, Charles W. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998441 | Canada, Charles W. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975925 | Canada, Charles W. and Cynthia A. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975924 | Canada, Charles W. and Cynthia A. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975923 | Canada, Charles W. and Cynthia A. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998442 | Canada, Cynthia A. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008280 | Canada, Cynthia A. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998443 | Canada, Cynthia A. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5908481 | Canchola, Marisela | 512 Airport Blvd. Apt. #24 | | | | Santa Rosa | CA | 95403 | |
| 5947692 | Candace Wikoff | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5950423 | Candace Wikoff | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5949588 | Candace Wikoff | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5906041 | Candace Wikoff | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5916744 | Candice Boydston | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5916743 | Candice Boydston | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5916745 | Candice Boydston | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5916742 | Candice Boydston | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5955010 | Candice King | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5955005 | Candice King | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 211 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
538 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5955007 | Candice King | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5955003 | Candice King | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955004 | Candice King | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5955008 | Candice King | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5955009 | Candice King | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5955006 | Candice King | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5916758 | Candice L. Deppe | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5916759 | Candice L. Deppe | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5916756 | Candice L. Deppe | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916757 | Candice L. Deppe | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5916755 | Candice L. Deppe | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5955020 | Candice Nichols | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5955019 | Candice Nichols | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5955017 | Candice Nichols | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955018 | Candice Nichols | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5916766 | Candice Seals | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5916768 | Candice Seals | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5916767 | Candice Seals | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891 | Northern California Law Group, PC. | 2611 Esplanade | | Chico | CA | 95973 | |
| 5916765 | Candice Seals | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916764 | Candice Seals | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5955029 | Candida Applebaum | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5955027 | Candida Applebaum | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5955026 | Candida Applebaum | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5955028 | Candida Applebaum | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5935460 | CANELO, INGRID | 6420 BRIDGEWOOD DR | | | | SANTA ROSA | CA | 95409 | |
| 5014279 | Canldelario, Lynne | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 4998444 | Canniff, Collin S. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008281 | Canniff, Collin S. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998445 | Canniff, Collin S. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975928 | Canniff, Collin S.; Canniff, Galen M.; Canniff, Keely H.; Canniff, Mary M.; Canniff, Michael L.; Figel, Sean M. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975926 | Canniff, Collin S.; Canniff, Galen M.; Canniff, Keely H.; Canniff, Mary M.; Canniff, Michael L.; Figel, Sean M. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975927 | Canniff, Collin S.; Canniff, Galen M.; Canniff, Keely H.; Canniff, Mary M.; Canniff, Michael L.; Figel, Sean M. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998446 | Canniff, Galen M. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008282 | Canniff, Galen M. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998447 | Canniff, Galen M. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998448 | Canniff, Keely H. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008283 | Canniff, Keely H. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998449 | Canniff, Keely H. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998450 | Canniff, Mary M. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008284 | Canniff, Mary M. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998451 | Canniff, Mary M. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998452 | Canniff, Michael L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008285 | Canniff, Michael L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998453 | Canniff, Michael L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5916775 | Cannon Daniels | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5916774 | Cannon Daniels | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5916776 | Cannon Daniels | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5916777 | Cannon Daniels | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5916773 | Cannon Daniels | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5977552 | Cannon, Michael | 17109 Highway 12 | | | | Sonoma | CA | 95476 | |
| 5005091 | Cannon, Stephen | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5913590 | Canopius Managing Agents Limited | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5912993 | Canopius Managing Agents Limited | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913323 | Canopius Managing Agents Limited | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951827 | Canopius Syndicate 4444 | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951216 | Canopius Syndicate 4444 | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951557 | Canopius Syndicate 4444 | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5005094 | Canovas, Alexander | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005103 | Canovas, George | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005097 | Canovas, Michael | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005100 | Canovas, Tamara | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005106 | Canovas, Vladimir | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4998456 | Cantine, Steven | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 5937554 | Cantine, Steven; Durkay, Lawrence (now deceased) | Eric Ratinoff, Greg Stuck | ERIC RATINOFF LAW CORP. | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 5933404 | cantrell, james | 448 kortum canyon rd | | | | Calistoga | CA | 94515 | |
| 5977554 | Capp, Jacob | 1310 Wooden Valley Cross Rd | | | | Napa | CA | 94558 | |
| 5933463 | Capp, Melinda | 1310 Wooden Valley Cross Rd | | | | Napa | CA | 94558 | |
| 5977556 | CAPPUCCI, DOMINIC | 1764 WOODEN VALLEY RD | | | | NAPA | CA | 94558 | |
| 5916782 | Cara Koloyartsev | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5916781 | Cara Koloyartsev | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5916778 | Cara Koloyartsev | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916780 | Cara Koloyartsev | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5916779 | Cara Koloyartsev | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904374 | Cara Recine | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946318 | Cara Recine | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5933524 | Carbis, brian | 104 parkview lane | | | | Napa | CA | 94558 | |
| 5014896 | Cardenas, Albert and Monica | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5013784 | Cardenas, Alberto and Monica | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5003028 | Cardenas, Cecilia | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5908911 | Cardenas, Ramona & Ignacio | 4057 Browns Valley Rd | | | | Napa | CA | 94558 | |
| 5933597 | Cardona, Leah | 5452 Pine Hill Court | | | | Santa Rosa | CA | 95409 | |
| 5977560 | Cardona, Raquel | 200 Elaine's Way | 301 | | | Sonoma | CA | 95476 | |
| 5933799 | Carey, Elton | 739 Hillmont st | | | | Santa Rosa | CA | 95409 | |
| 5977562 | Carey, Karen | 5648 Del Monte Ct | | | | Santa Rosa | CA | 95409 | |
| 5934031 | Cargile, Courtney | 1114 Sonoma Glen Cir | | | | Glen Ellen | CA | 95442 | |
| 5977564 | CARGILE, DEBRA | 850 RUSSELL AVE APT S8 | | | | SANTA ROSA | CA | 95403 | |
| 5802315 | Cargile, Debra L | 850 Russell Ave., Apt S 8 | | | | Santa Rosa | CA | 95403 | |
| 5934456 | CARGILE, ROCHELE | 2823 HARDIES LN | | | | SANTA ROSA | CA | 95403 | |
| 5902188 | Caridad | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947852 | Caridad | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906208 | Caridad | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5916786 | Carie Lerner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5916785 | Carie Lerner | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5916783 | Carie Lerner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916784 | Carie Lerner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903862 | Carin Jaco | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945858 | Carin Jaco | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5908359 | Carinalli, Alicia | 5134 Fig Tree Lane | | | | Santa Rosa | CA | 95409 | |
| 5955046 | Carl Bender | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5955045 | Carl Bender | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 215 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
542 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5955047 | Carl Bender | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5955048 | Carl Bender | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5916793 | Carl Bollman | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5916794 | Carl Bollman | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5916791 | Carl Bollman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916792 | Carl Bollman | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5955058 | Carl Coleman | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5955056 | Carl Coleman | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955061 | Carl Coleman | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5955063 | Carl Coleman | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5955059 | Carl Coleman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5910592 | Carl Collins | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904095 | Carl Collins | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912304 | Carl Collins | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912854 | Carl Collins | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907811 | Carl Collins | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911661 | Carl Collins | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5955064 | Carl Ingermanson | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5916810 | Carl Johnsen | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5916809 | Carl Johnsen | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5916806 | Carl Johnsen | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916808 | Carl Johnsen | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5916807 | Carl Johnsen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5955074 | Carl Mitchell | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5955071 | Carl Mitchell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955073 | Carl Mitchell | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5955072 | Carl Mitchell | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5904845 | Carla Gutietiez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908422 | Carla Gutietiez | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5902465 | Carla Kaye Keller | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948070 | Carla Kaye Keller | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906472 | Carla Kaye Keller | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904586 | Carla Molnar | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908262 | Carla Molnar | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5905929 | Carla Tatoian | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955076 | Carleen Edwards | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5955078 | Carleen Edwards | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5955079 | Carleen Edwards | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5916822 | Carleen Jennette Styron | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5916823 | Carleen Jennette Styron | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5916820 | Carleen Jennette Styron | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916821 | Carleen Jennette Styron | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5005109 | Carlenzoli, Carol | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005112 | Carlenzoli, Leroy | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5977567 | carleton, charles | 409 oak brook pl | | | | santa rosa | CA | 95409 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5903426 | Carlisle Engelhardt | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5916828 | Carlos Aviles | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5916827 | Carlos Aviles | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5916824 | Carlos Aviles | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916826 | Carlos Aviles | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5916825 | Carlos Aviles | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5955093 | Carlos Calderon | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5955094 | Carlos Calderon | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5955091 | Carlos Calderon | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955092 | Carlos Calderon | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5955090 | Carlos Calderon | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5916837 | Carlos F. Flores | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5916838 | Carlos F. Flores | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5916835 | Carlos F. Flores | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916836 | Carlos F. Flores | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5916834 | Carlos F. Flores | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5955104 | Carlos J Castle | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5955103 | Carlos J Castle | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5955100 | Carlos J Castle | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955102 | Carlos J Castle | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5955101 | Carlos J Castle | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5916846 | Carlos Martinez | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5916847 | Carlos Martinez | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5916844 | Carlos Martinez | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916845 | Carlos Martinez | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5905051 | Carlos Pedraza-Villafuerte | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946866 | Carlos Pedraza-Villafuerte | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5916848 | Carlos Reyes | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5905389 | Carlos Reynoso | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5905391 | Carlos Reynoso Jr. | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5977569 | CARLSON, JACQUELINE | 2066 RED OAK CIR | | | | SANTA ROSA | CA | 95403 | |
| 5977568 | CARLSON, JACQUELINE | 2070 RED OAK CIR | | | | SANTA ROSA | CA | 95403 | |
| 5909197 | Carlson, John | 5900 Wragg Canyon Rd | | | | Napa | CA | 94558 | |
| 5008287 | Carlson, Steven | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008288 | Carlson, Steven | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5975931 | Carlson, Steven; Rich Gulch Ranch Inc.; Nowhere Ranch Co; Johanna N. Sweigart | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5975930 | Carlson, Steven; Rich Gulch Ranch Inc.; Nowhere Ranch Co; Johanna N. Sweigart | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5005115 | Carlston, Melanie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005118 | Carlston, Michael | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5916852 | Carlton Schreiner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5916851 | Carlton Schreiner | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5916849 | Carlton Schreiner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916850 | Carlton Schreiner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902487 | Carma Simonsen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948082 | Carma Simonsen | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5944747 | Carma Simonsen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 6029366 | Carman, Annjanette | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029266 | Carman, Annjanette | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 5933142 | Carman, Lee Ann | 15055 Twin Pine Rd | | | | Magalia | CA | 95954 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5955116 | Carmel McCoshum | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5955118 | Carmel McCoshum | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5955119 | Carmel McCoshum | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl , Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905122 | Carmela Crosher | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908667 | Carmela Crosher | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5955121 | Carmelita Sanchez | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5955125 | Carmelita Sanchez | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5955120 | Carmelita Sanchez | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955122 | Carmelita Sanchez | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5916862 | Carmelo Pacheco Valencia | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5955128 | Carmen Baca | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5955130 | Carmen Baca | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5955127 | Carmen Baca | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955129 | Carmen Baca | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5916868 | Carmen Maza | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5916867 | Carmen Maza | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916870 | Carmen Maza | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5916871 | Carmen Maza | Scott Summny (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5916869 | Carmen Maza | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905441 | Carmen Ruiz | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5902851 | Carmen T. Meissner | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5945098 | Carmen T. Meissner | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5948391 | Carmen T. Meissner | Michael A. Kelly, State Bar No. 71460 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5909228 | CARMONA, BONIFACIO | 2310 PINER RD | | | | SANTA ROSA | CA | 95403 | |
| 4949006 | Carne, Elissa | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949004 | Carne, Elissa | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5955138 | Carnella Marks | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5955137 | Carnella Marks | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955139 | Carnella Marks | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5955141 | Carnella Marks | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5955136 | Carnella Marks | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933242 | Carniglia, Janet | 74 Pixy Place | | | | Santa Rosa | CA | 95409 | |
| 5955144 | Carol A. Hubbard | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5955145 | Carol A. Hubbard | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5955142 | Carol A. Hubbard | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955143 | Carol A. Hubbard | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5902999 | Carol Albrecht | Ivy T. Ngo (SBN 249860) | Franklin D. Azar & Associates | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5906947 | Carol Albrecht | John R. Garner (Sbn 246729), Maria E. Minney (Sbn 289131) | Garner & Associates | P.O. Box 908 109 N. Marshall Ave. | | Willows | CA | 95988 | |
| 5955149 | Carol Amaya | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5955148 | Carol Amaya | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5955146 | Carol Amaya | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955147 | Carol Amaya | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5916886 | Carol Anderberg | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5916885 | Carol Anderberg | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916887 | Carol Anderberg | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5916888 | Carol Anderberg | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5949195 | Carol Ann Reynolds | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5947146 | Carol Ann Reynolds | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5905373 | Carol Ann Reynolds | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5916892 | Carol Baker | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5916891 | Carol Baker | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5916893 | Carol Baker | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5916890 | Carol Baker | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5955161 | Carol Campbell | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5955160 | Carol Campbell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955162 | Carol Campbell | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5955163 | Carol Campbell | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5955159 | Carol Campbell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911019 | Carol Carlenzoli | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905595 | Carol Carlenzoli | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912483 | Carol Carlenzoli | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909053 | Carol Carlenzoli | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911895 | Carol Carlenzoli | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5955168 | Carol Clemens | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5955167 | Carol Clemens | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5955164 | Carol Clemens | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955166 | Carol Clemens | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903207 | Carol Cowen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290046 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910288 | Carol Cowen | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5907112 | Carol Cowen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5955172 | Carol Craik | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5955169 | Carol Craik | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955171 | Carol Craik | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5955170 | Carol Craik | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5904915 | Carol Crawford | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908469 | Carol Crawford | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5955177 | Carol D Phillips | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5955176 | Carol D Phillips | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5955173 | Carol D Phillips | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955175 | Carol D Phillips | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5955174 | Carol D Phillips | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903488 | Carol Funk | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq. | M. Regina Bagdasarian, George T. Stiefel | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5910393 | Carol Funk | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5907340 | Carol Funk | Richard K. Bridgford, Esq., Michael H. Artinian, Esq. | Bridgford, Gleason & Artinian | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5955181 | Carol Goeke | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5955182 | Carol Goeke | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5955178 | Carol Goeke | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955180 | Carol Goeke | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5916918 | Carol Hemphill | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5916917 | Carol Hemphill | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5916916 | Carol Hemphill | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916919 | Carol Hemphill | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5949362 | Carol Humphrey | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905673 | Carol Humphrey | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950802 | Carol Humphrey | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947397 | Carol Humphrey | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950221 | Carol Humphrey | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5916924 | Carol L Davidson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5916923 | Carol L Davidson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5916920 | Carol L Davidson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916922 | Carol L Davidson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5916921 | Carol L Davidson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5946833 | Carol L. Morris | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5905014 | Carol L. Morris | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5916928 | Carol L. Smith | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5916926 | Carol L. Smith | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5916927 | Carol L. Smith | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5916925 | Carol L. Smith | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955199 | Carol Ladrini | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5955196 | Carol Ladrini | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 224 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 551 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5955198 | Carol Ladrini | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5955197 | Carol Ladrini | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5916934 | Carol Louise Renn | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5916933 | Carol Louise Renn | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5916936 | Carol Louise Renn | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5916937 | Carol Louise Renn | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5916935 | Carol Louise Renn | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5955206 | Carol Manley | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5955205 | Carol Manley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955207 | Carol Manley | Robert W. Jackson, Esq.,#117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5955208 | Carol Manley | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5905172 | Carol Marie Gerrans | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908721 | Carol Marie Gerrans | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5946635 | Carol Martucci | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904756 | Carol Martucci | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5916943 | Carol McHenry | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5916945 | Carol McHenry | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5916944 | Carol McHenry | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5916946 | Carol McHenry | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5955217 | Carol Michada | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5955215 | Carol Michada | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5955216 | Carol Michada | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5955214 | Carol Michada | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916954 | Carol Peterson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5916953 | Carol Peterson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5916955 | Carol Peterson | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5916952 | Carol Peterson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906164 | Carol Poole | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949639 | Carol Poole | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5947809 | Carol Poole | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902142 | Carol Poole | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5910593 | Carol Racine | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904096 | Carol Racine | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912305 | Carol Racine | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912855 | Carol Racine | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907812 | Carol Racine | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911662 | Carol Racine | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5955226 | Carol Souza | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5955225 | Carol Souza | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5955223 | Carol Souza | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955224 | Carol Souza | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903465 | Carol Spear | Mark P. Robinson, Jr. | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5916964 | Carol Spears | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5916963 | Carol Spears | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5916961 | Carol Spears | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5916962 | Carol Spears | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5955235 | Carol Swart | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5955234 | Carol Swart | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5955231 | Carol Swart | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955232 | Carol Swart | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906351 | Carole Cooper | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902340 | Carole Cooper | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909699 | Carole Cooper | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5955239 | Carole Davis | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5955237 | Carole Davis | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955238 | Carole Davis | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5955240 | Carole Davis | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5955236 | Carole Davis | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903857 | Carole Holley | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907587 | Carole Holley | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5955244 | Carole Wright | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5955243 | Carole Wright | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5955241 | Carole Wright | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955242 | Carole Wright | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5916982 | Carolee Fish | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5916983 | Carolee Fish | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5916979 | Carolee Fish | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5916984 | Carolee Fish | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5955252 | Caroline Bolin | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5955250 | Caroline Bolin | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955254 | Caroline Bolin | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5955255 | Caroline Bolin | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5955253 | Caroline Bolin | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5916993 | Caroline Cardoza | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5916992 | Caroline Cardoza | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5916990 | Caroline Cardoza | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5916991 | Caroline Cardoza | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5955263 | Caroline Christofolis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5955262 | Caroline Christofolis | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5955260 | Caroline Christofolis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955261 | Caroline Christofolis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903802 | Caroline Hogan | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5907532 | Caroline Hogan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5946604 | Caroline Long | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904667 | Caroline Long | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5916999 | Caroline Pryor | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5917001 | Caroline Pryor | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5917000 | Caroline Pryor | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5917002 | Caroline Pryor | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5955271 | Caroline Woods | Brian J. Panish (Sbn 116060) | Panish Shea &Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5955272 | Caroline Woods | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5955269 | Caroline Woods | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955270 | Caroline Woods | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5905516 | Carolyn Ash | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908981 | Carolyn Ash | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903825 | Carolyn Boyette | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945821 | Carolyn Boyette | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5903038 | Carolyn Cantarutti | Richard Sax | Law Offices of Richard Sax | 448 Sebastopol Avenue | | Santa Rosa | CA | 95401 | |
| 5903201 | Carolyn Cordes | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5917009 | Carolyn Edie | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre &, Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5917008 | Carolyn Edie | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917010 | Carolyn Edie | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5917011 | Carolyn Edie | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5949322 | Carolyn Elliott | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905631 | Carolyn Elliott | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950762 | Carolyn Elliott | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947357 | Carolyn Elliott | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950178 | Carolyn Elliott | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903556 | Carolyn Haywood | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907403 | Carolyn Haywood | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5955281 | Carolyn Hill | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5955280 | Carolyn Hill | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5955283 | Carolyn Hill | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5917020 | Carolyn Iott | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5917018 | Carolyn Iott | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5917017 | Carolyn Iott | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917019 | Carolyn Iott | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5955290 | Carolyn Jean Pounds | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5955292 | Carolyn Jean Pounds | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049) | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29Th Floor | | San Francisco | CA | 94111 | |
| 5955289 | Carolyn Jean Pounds | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955291 | Carolyn Jean Pounds | Rafey S. Balabanian (Sbn 315962), Todd Logan (Sbn 305912), J. Aaron Lawson (Sbn 319306) | Lily Hough, Brandt Silver-Korn | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5955288 | Carolyn Jean Pounds | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904649 | Carolyn Lomax | C. Brooks Cutter, John G. Roussas, Matthew M. Breining | Cutter Law P.C. | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5917029 | Carolyn M. Max | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5917027 | Carolyn M. Max | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5917028 | Carolyn M. Max | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5917026 | Carolyn M. Max | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5949582 | Carolyn M. Wallin | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5947672 | Carolyn M. Wallin | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5906000 | Carolyn M. Wallin | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5917033 | Carolyn Medina | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5917032 | Carolyn Medina | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5917030 | Carolyn Medina | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917031 | Carolyn Medina | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5955303 | Carolyn Nicole Potter | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5955304 | Carolyn Nicole Potter | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5955301 | Carolyn Nicole Potter | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955302 | Carolyn Nicole Potter | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5905247 | Carolyn Peck | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910841 | Carolyn Peck | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908766 | Carolyn Peck | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5955309 | Carolyn R Himango | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5955308 | Carolyn R Himango | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5955305 | Carolyn R Himango | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955307 | Carolyn R Himango | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5955306 | Carolyn R Himango | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5917045 | Carolyn Rose Leboeuf | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5917046 | Carolyn Rose Leboeuf | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5917043 | Carolyn Rose Leboeuf | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917044 | Carolyn Rose Leboeuf | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 4910172 | Carpeneti, Richard W. | c/o Law Offices of Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | | San Francisco | CA | 94104 | |
| 5001547 | Carr, David | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001549 | Carr, David | Fricdemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5001553 | Carr, Julia | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5909243 | CARR, LAKEISHA | 14224 HALE ST | | | | CLEARLAKE | CA | 95422 | |
| 5001556 | Carr, Natalie | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001558 | Carr, Natalie | Fricdemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5977575 | Carr, Tita | 18157 Happy Lane | | | | Sonoma | CA | 95476 | |
| 5005121 | Carrasco-Aldoney, Alicia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4948345 | Carrell, Donna | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948343 | Carrell, Donna | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948348 | Carrell, Oney | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948346 | Carrell, Oney | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5909273 | Carreon, Angela | 1104 Dillon Drive | | | | Napa | CA | 94558 | |
| 5977577 | CARREON, MICHELLE | 1400 TALLAC ST | | | | NAPA | CA | 94558 | |
| 5904499 | Carri Saephanh | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908177 | Carri Saephanh | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5955317 | Carrie Cunningham | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5955318 | Carrie Cunningham | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5955315 | Carrie Cunningham | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955316 | Carrie Cunningham | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5905520 | Carrie Freyer | Joseph John Turri, SBN: 181994, Attila Panczel, SBN: 250799 | Insurance Litigators & Counselor PLC | 445 North State Street | | Ukiah | CA | 95482 | |
| 5908985 | Carrie Freyer | Lawrence G. Papale, SBN: 67068 | Law Offices of Lawrence G. Papale | The Cornerstone Building | 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 5902594 | Carrie Trivino | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948178 | Carrie Trivino | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5944850 | Carrie Trivino | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5975933 | Carrillo, Tanya | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975932 | Carrillo, Tanya | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975934 | Carrillo, Tanya | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998458 | Carrillo, Tanya | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008295 | Carrillo, Tanya | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998459 | Carrillo, Tanya | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5909288 | Carrington, Eliza | po box 9130 | | | | santa rosa | CA | 95405 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902814 | Carroll Chase | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq. | M. Regina Bagdasarian, George T. Stiefel | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5948366 | Carroll Chase | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5945069 | Carroll Chase | Richard K. Bridgford, Esq., Michael H. Artinian, Esq. | Bridgford, Gleason & Artinian | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 4947684 | Carroll, Charles | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947682 | Carroll, Charles | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5013960 | Carroll, James et al. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5933539 | Carroll, Jessica | 2208 IRONBANK DR | | | | SANTA ROSA | CA | 95403 | |
| 5002752 | Carroll, Teresa | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5955320 | Carson Schulte | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5955319 | Carson Schulte | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955321 | Carson Schulte | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5955322 | Carson Schulte | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4999532 | Carson-Romano, Connie Jo (indiv and as trustee of The Connie Jo Romano 2012 Revocable Trust, dated August 5, 2014 | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008932 | Carson-Romano, Connie Jo (indiv and as trustee of The Connie Jo Romano 2012 Revocable Trust, dated August 5, 2014 | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999533 | Carson-Romano, Connie Jo (indiv and as trustee of The Connie Jo Romano 2012 Revocable Trust, dated August 5, 2014 | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5005124 | Carsten, Marcy | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005127 | Carsten, Mark | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5001568 | Carstens, Robert | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5001567 | Carstens, Robert | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5001571 | Carstens, Seonwha | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5001570 | Carstens, Seonwha | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5917058 | Carter S. Robinson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5917059 | Carter S. Robinson | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5917056 | Carter S. Robinson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5917057 | Carter S. Robinson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5917055 | Carter S. Robinson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903921 | Carter Shimmel | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945917 | Carter Shimmel | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5909303 | Carter, Jeanne | 14045 Rosewood Lane | | | | Clearlake | CA | 95422 | |
| 5001575 | Carter, Karlene | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5977581 | Carter, Tullah | 20 Balboa Ave | | | | Vallejo | CA | 95491 | |
| 5909318 | Carvalho, Mary | 1339 st.francis road | | | | Santa Rosa | CA | 95409 | |
| 5905518 | Cary Sauls | Joseph John Turri, SBN: 181994, Attila Panczel, SBN: 250799 | Insurance Litigators & Counselor PLC | 445 North State Street | | Ukiah | CA | 95482 | |
| 5947253 | Cary Sauls | Lawrence G. Papale, SBN: 67068 | Law Offices of Lawrence G. Papale | The Cornerstone Building | 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 5934629 | Cary, Ginette | 364 LAS CASITAS CT | | | | SONOMA | CA | 95476 | |
| 5955331 | Casandra Sherwood | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5955330 | Casandra Sherwood | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5955328 | Casandra Sherwood | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955329 | Casandra Sherwood | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5909348 | CASE, VICTORENE | 104 CAROLYN DR | | | | AMERICAN CANYON | CA | 94503 | |
| 5932547 | CASEMENT, CAROLYN | 10 MEADOWGREEN CIR | | | | SANTA ROSA | CA | 95409 | |
| 5955336 | Casey A Belcher | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5955335 | Casey A Belcher | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5955332 | Casey A Belcher | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955334 | Casey A Belcher | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5955333 | Casey A Belcher | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902501 | Casey Fouts | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909834 | Casey Fouts | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906500 | Casey Fouts | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902705 | Casey Goderum | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948275 | Casey Goderum | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5944958 | Casey Goderum | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906089 | Casey Stromer | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909477 | Casey Stromer | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5955338 | Casey Taylor | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5955340 | Casey Taylor | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5955339 | Casey Taylor | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5955341 | Casey Taylor | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5906045 | Casey Yeakey | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5909441 | Casey Yeakey | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5977586 | Casey, Amber | 133 Trent Dr | | | | NAPA | CA | 94558 | |
| 5003984 | Casey, Shankara | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5008296 | Casha, Susan J. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008297 | Casha, Susan J. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937560 | Casha, Susan J. and Thomas K. | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5937561 | Casha, Susan J. and Thomas K. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5008298 | Casha, Thomas K. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008299 | Casha, Thomas K. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5932606 | Casolla, Elias | 970 glenwood dr | | | | Sonoma | CA | 95476 | |
| 4998460 | Caspary, Barbara | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 5975937 | Caspary, Barbara, Ricky, and Nicholas | Eric Ratinoff, Greg Stuck | ERIC RATINOFF LAW CORP. | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4998462 | Caspary, Nicholas | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4998461 | Caspary, Ricky | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4948997 | Caspray, Ricky | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948995 | Caspray, Ricky | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5909686 | Cass, Lydia | 2156 Creekfield Dr. | | | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5955346 | Cassandra A Davalle-Chervellera | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5955345 | Cassandra A Davalle-Chervellera | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5955342 | Cassandra A Davalle-Chervellera | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955344 | Cassandra A Davalle-Chervellera | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5955343 | Cassandra A Davalle-Chervellera | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906920 | Cassandra Bridges | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911482 | Cassandra Bridges | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910198 | Cassandra Bridges | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902965 | Cassandra Bridges | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5955348 | Cassandra Lewis | Frank N. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5955350 | Cassandra Lewis | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5955349 | Cassandra Lewis | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5955351 | Cassandra Lewis | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 4998463 | Cassel, Bret Travis | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008300 | Cassel, Bret Travis | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998464 | Cassel, Bret Travis | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937564 | Cassel, Bret Travis; Cassel, Carol Lynn | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937565 | Cassel, Bret Travis; Cassel, Carol Lynn | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937563 | Cassel, Bret Travis; Cassel, Carol Lynn | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998465 | Cassel, Carol Lynn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008301 | Cassel, Carol Lynn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998466 | Cassel, Carol Lynn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5955354 | Cassidy Kempton | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5955356 | Cassidy Kempton | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5955352 | Cassidy Kempton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5955353 | Cassidy Kempton | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903627 | Cassie Grimaldo | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5002956 | Cast, John | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5932878 | CASTANEDA, IRMA | 2903 COMANCHE ST | | | | SANTA ROSA | CA | 95403 | |
| 5977590 | Castelain, Adela | 645 Summerfield Rd. | | | | Santa Rosa | CA | 95405 | |
| 5014158 | Castellanos, Cherisse, Salvador G. Castellanos and Laurie Heer | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 4949219 | Castelluci, Mark | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5932936 | Castillo, Denise | 4772 Warm Springs | | | | Glen Ellen | CA | 95442 | |
| 5975941 | Castillo, Gerardo | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975942 | Castillo, Gerardo | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975943 | Castillo, Gerardo | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998467 | Castillo, Gerardo | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008302 | Castillo, Gerardo | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998468 | Castillo, Gerardo | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5909718 | Castillo, Janice | P.O. Box 662 | | | | Kenwood | CA | 95452 | |
| 4998408 | Castillo, Katie Lynn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008253 | Castillo, Katie Lynn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998409 | Castillo, Katie Lynn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998406 | Castillo, Lily Frances | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008252 | Castillo, Lily Frances | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998407 | Castillo, Lily Frances | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977593 | Casto, Ana | 1447 LAKE ST | | | | calistoga | CA | 94515 | |
| 5000001 | Casualty Insurance Company | Shawn E. Caine | 1221 Camino Del Mar | | | Del Mar | CA | 92014 | |
| 5917094 | Catalana Detro | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5917093 | Catalana Detro | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5917090 | Catalana Detro | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917092 | Catalana Detro | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5917091 | Catalana Detro | Steven M. Campora | Dreyer Babich Buccola Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5005130 | Catalbas, Ece | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5902450 | Catalina Lopez Lopez | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948055 | Catalina Lopez Lopez | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906457 | Catalina Lopez Lopez | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5917100 | Catalina Stanfield | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5917099 | Catalina Stanfield | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5917096 | Catalina Stanfield | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917098 | Catalina Stanfield | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5917097 | Catalina Stanfield | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906032 | Catalina Wetzel | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5903116 | Caterina Passmore | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5907025 | Caterina Passmore | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5910254 | Caterina Passmore | Roy Miller | Hansen and Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5949043 | Catherine Ann Monroe | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5946806 | Catherine Ann Monroe | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5904982 | Catherine Ann Monroe | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5902499 | Catherine Burke-Gunvalsen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909832 | Catherine Burke-Gunvalsen | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906498 | Catherine Burke-Gunvalsen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5955369 | Catherine Dornan | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5955370 | Catherine Dornan | David P. Matthews- Pro Hac Vice To Be Filed | Matthews & Associates Law Firm | 290S Sackett St. | | Houston | TX | 77098 | |
| 5955371 | Catherine Dornan | Melvin C. Belli - Bar No. 111309, Robert J.A. Fordiani ? Bar No. 256041 | The Belli Law Firm | 33 Miller Ave | | Mill Valley | CA | 94941 | |
| 5955367 | Catherine Dornan | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955368 | Catherine Dornan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5917109 | Catherine Fallon | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5917110 | Catherine Fallon | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5917107 | Catherine Fallon | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917108 | Catherine Fallon | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5917106 | Catherine Fallon | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5945012 | Catherine Grace | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949682 | Catherine Grace | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948322 | Catherine Grace | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902757 | Catherine Grace | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5917113 | Catherine Hawn | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5917114 | Catherine Hawn | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5917111 | Catherine Hawn | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5917115 | Catherine Hawn | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5903863 | Catherine Johnsen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945859 | Catherine Johnsen | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5907252 | Catherine Lisa Dolan | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903369 | Catherine Lisa Dolan | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5946651 | Catherine Mckeon | Eric Ratinoff, Esq., #166204, Coell M. Simmons, Esq., #292218 | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5950032 | Catherine Mckeon | John F. Friedemann, Esq., #115632 | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5949028 | Catherine Mckeon | John N. Demas, Esq., #161563 | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5904788 | Catherine Mckeon | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Daniel E. Passmore, Esq. #312155 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5910773 | Catherine McNamee | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5912425 | Catherine McNamee | c/o Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 5908448 | Catherine McNamee | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5950039 | Catherine McNamee | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904882 | Catherine McNamee | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904864 | Catherine Merkel | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5946709 | Catherine Merkel | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5917117 | Catherine Nelson | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5917119 | Catherine Nelson | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5917116 | Catherine Nelson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917118 | Catherine Nelson | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5949222 | Catherine Roberts | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5947179 | Catherine Roberts | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5905422 | Catherine Roberts | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5917122 | Catherine Tarbox | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5917121 | Catherine Tarbox | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917123 | Catherine Tarbox | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5917124 | Catherine Tarbox | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5917120 | Catherine Tarbox | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904461 | Cathie Fisher | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946407 | Cathie Fisher | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5911043 | Cathleen Crowley | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905617 | Cathleen Crowley | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912508 | Cathleen Crowley | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909076 | Cathleen Crowley | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911919 | Cathleen Crowley | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5902276 | Cathleen Wilson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947936 | Cathleen Wilson | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906289 | Cathleen Wilson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller - Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5913483 | Catholic Mutual Group | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913750 | Catholic Mutual Group | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5913859 | Catholic Mutual Group | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913173 | Catholic Mutual Group | Shapiro, Galvin, Shapiro and Moran | Tad S. Shapiro | 640 Third Street, Second Floor | | Santa Rosa | CA | 95404 | |
| 5913831 | Catholic Mutual Group | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5955396 | Cathryn Horne | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5955395 | Cathryn Horne | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5955392 | Cathryn Horne | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955393 | Cathryn Horne | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5917132 | Cathryna L. Robinson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5917133 | Cathryna L. Robinson | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5917130 | Cathryna L. Robinson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917131 | Cathryna L. Robinson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5917129 | Cathryna L. Robinson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5955405 | Cathy Ann Stewart-Lemos | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5955406 | Cathy Ann Stewart-Lemos | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5955403 | Cathy Ann Stewart-Lemos | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955404 | Cathy Ann Stewart-Lemos | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5912201 | Cathy Ference | Edward J. Nevin, Jr. | Law Offices of Edward J. Nevin | 396 Windmill Lane | | Petaluma | CA | 94954 | |
| 5903447 | Cathy Ference | Francis O. Scarpulla, Patrick B. Clayton | Law Offices of Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 5912765 | Cathy Ference | Franklin D. Azar, Hugh Zachary Balkin | Franklin D. Azar & Associates, P.C. | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5911527 | Cathy Ference | Jeremiah F. Hallisey | Hallisey and Johnson, PC | 465 California Streetm Suite 405 | | San Fancisco | CA | 94104-1812 | |
| 5907303 | Cathy Ference | Quentin L. Kopp, Frederick P. Furth, Daniel S. Mason, Thomas W. Jackson | Furth Salem Mason & Li LLP | 101 California Street, Suite 2710 | | San Francisco | CA | 94111 | |
| 5910372 | Cathy Ference | Tad S. Shapiro | Shapiro, Galvin, Shapiro & Morgan | 640 Third Street | | Santa Rosa | CA | 95404 | |
| 5955409 | Cathy Jame Cooper | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5955410 | Cathy Jame Cooper | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5955407 | Cathy Jame Cooper | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955408 | Cathy Jame Cooper | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5917145 | Cathy L. Gaylord | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5917143 | Cathy L. Gaylord | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5917144 | Cathy L. Gaylord | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5917142 | Cathy L. Gaylord | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955419 | Cathy M Lawson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5955418 | Cathy M Lawson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5955415 | Cathy M Lawson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955417 | Cathy M Lawson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5955416 | Cathy M Lawson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5917156 | Cathy Mckeough | Dario De Ghetaldi Bar No. 126782, Amanda I. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5917155 | Cathy Mckeough | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5917152 | Cathy Mckeough | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917153 | Cathy Mckeough | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5955427 | Cathy Neste | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5955426 | Cathy Neste | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955428 | Cathy Neste | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5955429 | Cathy Neste | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5955425 | Cathy Neste | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5917165 | Cathy Okerlund | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5917164 | Cathy Okerlund | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5917162 | Cathy Okerlund | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917163 | Cathy Okerlund | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5947128 | Cathy Record | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5950070 | Cathy Record | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5949178 | Cathy Record | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905353 | Cathy Record | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5917168 | Cathy Taylor | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5917169 | Cathy Taylor | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5917166 | Cathy Taylor | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917167 | Cathy Taylor | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5977594 | catrambone, jeffrey | 15243 Marty Drive | | | | Glen Ellen | CA | 95442 | |
| 5917173 | Catrina Oberg | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5917172 | Catrina Oberg | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5917170 | Catrina Oberg | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917171 | Catrina Oberg | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5013731 | Caughie, Nicholas and Cynthia | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5933257 | Cavalli, Helen | 14687 Paradise Lane | | | | Oregon House | CA | 95962 | |
| 5016999 | Cavenecia, Walter B. and Melana R. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5903083 | Caymus Vineyards | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5909939 | Cazares, Ardive | 3035 Hardies Lane | | | | Santa Rosa | CA | 95403 | |
| 5977597 | CC&M Welding&Installation-kennedy, cathy | 2057 pinercrest drive | | | | Santa Rosa | CA | 95403 | |
| 5938953 | cea, mari | 510 boyes blvd | | | | sonoma | CA | 95476 | |
| 5902279 | Cecelia Brown | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906291 | Cecelia Brown | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5948852 | Cecilia Cardenas | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904085 | Cecilia Cardenas | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950542 | Cecilia Cardenas | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951065 | Cecilia Cardenas | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946068 | Cecilia Cardenas | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949896 | Cecilia Cardenas | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5905457 | Cecilia Jara | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908924 | Cecilia Jara | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5955444 | Cederic Clark | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5955445 | Cederic Clark | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5955442 | Cederic Clark | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5955446 | Cederic Clark | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5938954 | Ceja, Amador | 5256 Old Redwood Hwy | | | | Santa Rosa | CA | 95403 | |
| 5902395 | Celeste Ahnfeldt | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5906406 | Celeste Ahnfeldt | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5917181 | Celeste Marie Kane | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5917182 | Celeste Marie Kane | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5917179 | Celeste Marie Kane | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5917180 | Celeste Marie Kane | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904912 | Celester Davis | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946741 | Celester Davis | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5917185 | Celestino Gencarell | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5917183 | Celestino Gencarell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917184 | Celestino Gencarell | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5917187 | Celestino Gencarell | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5917186 | Celestino Gencarell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5917190 | Celil Morris | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5917192 | Celil Morris | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5917191 | Celil Morris | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891 | Northern California Law Group, PC. | 2611 Esplanade | | Chico | CA | 95973 | |
| 5917189 | Celil Morris | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917188 | Celil Morris | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903269 | Celinda Dahlgren | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5945440 | Celinda Dahlgren | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5938955 | Cellini, Virginia | 300 Los Alamos Road | Apt 101 | | | Santa Rosa | CA | 95409 | |
| 5955466 | Celso Barreras | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5955463 | Celso Barreras | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5955465 | Celso Barreras | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5955461 | Celso Barreras | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955462 | Celso Barreras | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5937569 | Cenco Management, LLC | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5955467 | Century National Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5955468 | Century National Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913592 | Certain Underwriters at Lloyd's London | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912995 | Certain Underwriters at Lloyd's London | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913325 | Certain Underwriters at Lloyd's London | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5975946 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LMHO01163 | Steven S. Nimoy | Soltman, Levitt, Flaherty & Wattles LLP | 90 E. Thousand Oaks Blvd., Ste. 300 | | Thousand Oaks | CA | 91360 | |
| 6009746 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LMHO01163 | STEVEN S. NIMOY | 91 E THOUSAND OAKS BLVD | SUITE 301 | | THOUSAND OAKS | CA | 91361 | |
| 5937571 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LMHO1044 | Steven S. Nimoy | Soltman, Levitt, Flaherty & Wattles LLP | 90 E. Thousand Oaks Blvd., Ste. 300 | | Thousand Oaks | CA | 91360 | |
| 5975948 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LSI101819-01 | Steven S. Nimoy | Soltman, Levitt, Flaherty & Wattles LLP | 90 E. Thousand Oaks Blvd., Ste. 300 | | Thousand Oaks | CA | 91360 | |
| 6009748 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LSI101819-01 | STEVEN S. NIMOY | 93 E THOUSAND OAKS BLVD | SUITE 303 | | THOUSAND OAKS | CA | 91363 | |
| 6009892 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LSI102892 | STEVEN S. NIMOY | 92 E THOUSAND OAKS BLVD | SUITE 302 | | THOUSAND OAKS | CA | 91362 | |
| 5937573 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LSI102892 | Steven S. Nimoy | Soltman, Levitt, Flaherty & Wattles LLP | 90 E. Thousand Oaks Blvd., Ste. 300 | | Thousand Oaks | CA | 91360 | |
| 5951756 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B0507L16360-521 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5952020 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B0507L16360-521 | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952107 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B0507L16360-521 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5952078 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B0507L16360-521 | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5951448 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B0507L16360-521 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hoc Vice) | Alan B, McMaster, Jarelt M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913521 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B1353DG1700356000 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913788 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B1353DG1700356000 | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5913877 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B1353DG1700356000 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913849 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B1353DG1700356000 | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5913221 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B1353DG1700356000 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hoc Vice) | Alan B, McMaster, Jarelt M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5951757 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 00402-05 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5952021 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 00402-05 | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952108 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 00402-05 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5952079 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 00402-05 | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5951449 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 00402-05 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hoc Vice) | Alan B, McMaster, Jarelt M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913522 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 03618-01 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913789 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 03618-01 | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5913878 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 03618-01 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913850 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 03618-01 | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5913222 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 03618-01 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hoc Vice) | Alan B, McMaster, Jarelt M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5951741 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. NI7NA10020 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5952006 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. NI7NA10020 | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952091 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. NI7NA10020 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5952064 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. NI7NA10020 | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5951433 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. NI7NA10020 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending) | Alan B. McMaster, Jarett M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913513 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN1600673 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5913780 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN1600673 | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5913868 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN1600673 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913841 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN1600673 | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5913213 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN1600673 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending) | Alan B. McMaster, Jarett M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5951753 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PRPNA1600667 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5952017 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PRPNA1600667 | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952103 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PRPNA1600667 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5952075 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PRPNA1600667 | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5951445 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PRPNA1600667 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending) | Alan B. McMaster, Jarett M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913511 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. W1D52B160101 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913778 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. W1D52B160101 | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5913866 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. W1D52B160101 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913838 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. W1D52B160101 | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5913211 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. W1D52B160101 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending) | Alan B. McMaster, Jarett M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5955469 | Certain Underwriters At Lloyd's Of London, UK Subscribing To Policy Number B57635Daa | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917201 | Certain Underwriters At Lloyd's Of London, UK Subscribing To Policy Number H3X00266 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5955471 | Certain Underwriters At Lloyd's Of London, UK Subscribing To Policy Number H3X00540 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5917203 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00606 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5955473 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00642 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917205 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00697 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5955475 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number H3X00826 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917208 | Certain Underwriters At Lloyd'S Of London, Uk Subscribing To Policy Number Pd-10429-04 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5955477 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number Pivl 19634 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917210 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number Ptnam1802877 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5955479 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Number Wldc80180201 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917212 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Policy Numberh3X00910 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5955481 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Unique Market Reference No. B1230Ap01428A18-16247 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5917214 | Certain Underwriters At Lloyd'S Of London, UK Subscribing To Unique Market Reference Number Bl28415509Wl8 | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5951755 | Certain Underwriters at Lloyd's of London, UK, Subscribing to Policy No. B1230AP56189A17 | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5952019 | Certain Underwriters at Lloyd's of London, UK, Subscribing to Policy No. B1230AP56189A17 | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952105 | Certain Underwriters at Lloyd's of London, UK, Subscribing to Policy No. B1230AP56189A17 | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5952077 | Certain Underwriters at Lloyd's of London, UK, Subscribing to Policy No. B1230AP56189A17 | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5951447 | Certain Underwriters at Lloyd's of London, UK, Subscribing to Policy No. B1230AP56189A17 | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hoc Vice) | Alan B, McMaster, Jarelt M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5913525 | Certain Underwriters at Lloyds, London | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913791 | Certain Underwriters at Lloyds, London | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5913879 | Certain Underwriters at Lloyds, London | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913224 | Certain Underwriters at Lloyds, London | Steven B. Soltman, Steven S. Nimony | Soltman, Levitt, Flaherty & Wattles LLP | 90 E. Thousand Oaks Blvd., Ste. 300 | | Thousand Oaks | CA | 91365 | |
| 5913851 | Certain Underwriters at Lloyds, London | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5921830 | Cervantes, Blanca | 319 Curva Way | | | | Sonoma | CA | 95476 | |
| 5938957 | Cervantes, Carmen | PO Box 14271 | | | | Santa Rosa | CA | 95402 | |
| 5977601 | CERVANTES, FELIPE | 1811 LAKE ST | APT C | | | CALISTOGA | CA | 94515 | |
| 5938959 | Cervantes, Margarita | 3400 Jefferson Street | | | | Napa | CA | 94558 | |
| 5005133 | Cervenka, Claudia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5902437 | Cesar Orozco Nunez | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909780 | Cesar Orozco Nunez | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906444 | Cesar Orozco Nunez | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5905445 | Cesareo Ruiz | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5955483 | Cesario Lopez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5007813 | Cesena, Auturo | Kershaw, Cook & Talley PC | William A Kershaw, Stuart C Talley, Ian J Barlow | 40 l Watt Avenue | | Sacramento | CA | 95864 | |
| 4998501 | Chacon, Adolfo Antonio | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008318 | Chacon, Adolfo Antonio | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998502 | Chacon, Adolfo Antonio | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5917217 | Chad Allen Wise (Minor) | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5917216 | Chad Allen Wise (Minor) | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917219 | Chad Allen Wise (Minor) | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5917220 | Chad Allen Wise (Minor) | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5917218 | Chad Allen Wise (Minor) | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5955491 | Chad Bosnell | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5955492 | Chad Bosnell | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5955493 | Chad Bosnell | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5917229 | Chad Conway | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5917228 | Chad Conway | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5917226 | Chad Conway | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917227 | Chad Conway | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904487 | Chad Scaccia | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946433 | Chad Scaccia | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5917235 | Chad Sebesian | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5917234 | Chad Sebesian | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5917231 | Chad Sebesian | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917233 | Chad Sebesian | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5917232 | Chad Sebesian | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903923 | Chad Sibilia | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945919 | Chad Sibilia | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5938960 | Chamberlain, Janice | 3027 Home Road | | | | Santa Rosa | CA | 95403 | |
| 5977604 | Chambers, Douglas | 297 THEODOR LN | | | | SONOMA | CA | 95476 | |
| 5938962 | Chamness, Laurel | 1514 Branch Owl Place | | | | Santa Rosa | CA | 95409 | |
| 5001618 | Champi, Mitchell | John Cox | 70 Stony Point Road, Suite A | | | Santa Rosa | CA | 95401 | |
| 5009736 | Champi, Mitchell | Watts Guerra LLP | Mikal C Watts, Guy Watts II | Ryan L Thompson, Paige Boldt, John Cox | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5917236 | Chan Pail Honkit | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5014112 | Chan Paul Honkit and Dawn Hickey | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5005136 | Chandler, Jamison | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4945932 | Chandler, Joseph | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945930 | Chandler, Joseph | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902709 | Chanel Perez | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906699 | Chanel Perez | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5917239 | Chantal Mann | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5917240 | Chantal Mann | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5917237 | Chantal Mann | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917238 | Chantal Mann | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5955514 | Chantell Estess, individually and as trustee of the Michael Estess Living Trust | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5955512 | Chantell Estess, individually and as trustee of the Michael Estess Living Trust | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5955513 | Chantell Estess, individually and as trustee of the Michael Estess Living Trust | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5955509 | Chantell Estess, individually and as trustee of the Michael Estess Living Trust | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5001624 | Chapdelaine, Tracy | John Cox | 70 Stony Point Road, Suite A | | | Santa Rosa | CA | 95401 | |
| 5009737 | Chapdelaine, Tracy | Watts Guerra LLP | Mikal C Watts, Guy Watts II | Ryan L Thompson, Paige Boldt, John Cox | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5903102 | Chapel Clark | Eustace de Saint Phalle, Joseph R. Lucia | Rains Lucia Stern St. Pralle & Silver, PC | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 4998470 | Chapman, Barbara Joan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008303 | Chapman, Barbara Joan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998471 | Chapman, Barbara Joan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937574 | Chapman, Barbara Joan; McSweeney, Anne Shirley; Chapman, Clyde Macon, Jr. (As an Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937575 | Chapman, Barbara Joan; McSweeney, Anne Shirley; Chapman, Clyde Macon, Jr. (As an Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937576 | Chapman, Barbara Joan; McSweeney, Anne Shirley; Chapman, Clyde Macon, Jr. (As an Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977606 | Chapman, Margaret | 725 Adobe Canyon Road | | | | Kenwood | CA | 95452 | |
| 5938964 | Chapralis, Steve | 9244 Oak Trail Circle | | | | Santa Rosa | CA | 95409 | |
| 5955518 | Chardonnay Telly | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5955520 | Chardonnay Telly | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5955519 | Chardonnay Telly | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5955515 | Chardonnay Telly | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5937579 | Chargin, Dennis Anthony | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937578 | Chargin, Dennis Anthony | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998474 | Chargin, Dennis Anthony | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937577 | Chargin, Dennis Anthony | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5008305 | Chargin, Dennis Anthony | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998475 | Chargin, Dennis Anthony | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5955524 | Charis Raspi | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5955521 | Charis Raspi | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955522 | Charis Raspi | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5955523 | Charis Raspi | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5903722 | Charito Santo-Domingo | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5955527 | Charlene Demartini | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5955526 | Charlene Demartini | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955529 | Charlene Demartini | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5955530 | Charlene Demartini | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5955528 | Charlene Demartini | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903367 | Charlene Dobrow | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907250 | Charlene Dobrow | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904678 | Charlene Lunny | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5949010 | Charlene Lunny | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5946609 | Charlene Lunny | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5917262 | Charlene M. Brasher | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5917263 | Charlene M. Brasher | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5917260 | Charlene M. Brasher | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917261 | Charlene M. Brasher | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5955537 | Charlene Perry | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5955536 | Charlene Perry | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955538 | Charlene Perry | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5955539 | Charlene Perry | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5955535 | Charlene Perry | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906844 | Charlene Peters | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902874 | Charlene Peters | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910137 | Charlene Peters | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5955544 | Charles Allen | Kevin 0. Moon, State Bar No. 246792, Christopher D. Moon, State Bar No. 246622 | Moon Law APC | 499 Seaport Court, Suite 200 | | Redwood City | CA | 94063 | |
| 5955540 | Charles Allen | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955542 | Charles Allen | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5955541 | Charles Allen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5955543 | Charles Allen | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5902701 | Charles Badger | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5903240 | Charles Banks | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948581 | Charles Banks | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945411 | Charles Banks | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 6007932 | Charles Blackburn | Schubert Jonckheer & Kolbe LLP | Three Embarcadero Center, Suite 1650 | | | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5917279 | Charles Bridenhagen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5917278 | Charles Bridenhagen | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5917275 | Charles Bridenhagen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917277 | Charles Bridenhagen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5955550 | Charles Brugger | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5955549 | Charles Brugger | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955551 | Charles Brugger | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5955553 | Charles Brugger | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5917288 | Charles C Williams | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5917287 | Charles C Williams | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5917284 | Charles C Williams | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917286 | Charles C Williams | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5917285 | Charles C Williams | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5955562 | Charles Carey | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5955561 | Charles Carey | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5955559 | Charles Carey | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955560 | Charles Carey | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5917294 | Charles Carroll | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5917293 | Charles Carroll | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917295 | Charles Carroll | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5917296 | Charles Carroll | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5949299 | Charles Coel | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905607 | Charles Coel | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5950739 | Charles Coel | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947334 | Charles Coel | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950154 | Charles Coel | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5917300 | Charles Collins | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5917299 | Charles Collins | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5917297 | Charles Collins | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917298 | Charles Collins | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904885 | Charles Cottrell | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm A Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5946725 | Charles Cottrell | Thomas J. Brandi, Terrence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5903326 | Charles Dillon | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5917308 | Charles Dunn | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5917305 | Charles Dunn | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5917309 | Charles Dunn | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5917307 | Charles Dunn | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5917301 | Charles Dunn | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917303 | Charles Dunn | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5917306 | Charles Dunn | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5917304 | Charles Dunn | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5955582 | Charles F. Baldwin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5955583 | Charles F. Baldwin | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5955580 | Charles F. Baldwin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955584 | Charles F. Baldwin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5917315 | Charles Fairchild | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 256 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 583 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5917314 | Charles Fairchild | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917318 | Charles Fairchild | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5917319 | Charles Fairchild | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5917317 | Charles Fairchild | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5955593 | Charles Forquer | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5955592 | Charles Forquer | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5955590 | Charles Forquer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955591 | Charles Forquer | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903492 | Charles Ganeless Levine | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5904705 | Charles Hill | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5903800 | Charles Hogan | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5907530 | Charles Hogan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904921 | Charles Holmes | Elizabeth J. Cabraser, Lexi J. Hazam, Robert J. Nelson, Annika K. Martin, Abby R. Wolf | Lieff Cabraser Heimann & Bernstein LLP | 275 Battery Street, 29th Floor | | San Francisco | CA | 94111-3339 | |
| 5910527 | Charles Holstrom | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904035 | Charles Holstrom | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912244 | Charles Holstrom | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912794 | Charles Holstrom | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907751 | Charles Holstrom | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911598 | Charles Holstrom | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5955597 | Charles Huffman | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5955595 | Charles Huffman | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5955596 | Charles Huffman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5955594 | Charles Huffman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917328 | Charles J. Blu | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5952171 | Charles Johnson | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5952168 | Charles Johnson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952169 | Charles Johnson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5952170 | Charles Johnson | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5917332 | Charles Keen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5917331 | Charles Keen | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5917329 | Charles Keen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917330 | Charles Keen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5955607 | Charles Kincaid | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5955606 | Charles Kincaid | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5955603 | Charles Kincaid | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955605 | Charles Kincaid | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5955604 | Charles Kincaid | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5917341 | Charles Kipp | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5917340 | Charles Kipp | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5917338 | Charles Kipp | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917339 | Charles Kipp | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5955615 | Charles L. Pierro | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5955616 | Charles L. Pierro | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5955613 | Charles L. Pierro | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955614 | Charles L. Pierro | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5955612 | Charles L. Pierro | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5907987 | Charles Lafon | Eric Ratinoff, Esq., #166204, Coell M. Simmons, Esq., #292218 | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5911763 | Charles Lafon | John F. Friedemann, Esq., #115632 | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910722 | Charles Lafon | John N. Demas, Esq., #161563 | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5904289 | Charles Lafon | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Daniel E. Passmore, Esq #312155 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5902233 | Charles Lindner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947892 | Charles Lindner | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906249 | Charles Lindner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5917349 | Charles Liquori | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5917348 | Charles Liquori | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5917347 | Charles Liquori | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917350 | Charles Liquori | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904328 | Charles Lomas | James P. Frantz, Philic C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946273 | Charles Lomas | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5917355 | Charles M Robertson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5917354 | Charles M Robertson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5917351 | Charles M Robertson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917353 | Charles M Robertson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5917352 | Charles M Robertson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5955626 | Charles Miles | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906643 | Charles Mitchell | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902649 | Charles Mitchell | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909963 | Charles Mitchell | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5955633 | Charles P Kelly | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5955632 | Charles P Kelly | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5955629 | Charles P Kelly | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955631 | Charles P Kelly | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5955630 | Charles P Kelly | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5917367 | Charles Peck | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5917366 | Charles Peck | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5917363 | Charles Peck | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917365 | Charles Peck | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5917364 | Charles Peck | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5955640 | Charles Pfenning | Ed Diab (Sbn 2623 l 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5955639 | Charles Pfenning | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955642 | Charles Pfenning | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5955643 | Charles Pfenning | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5955641 | Charles Pfenning | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5917377 | Charles Phillips | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5917376 | Charles Phillips | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5917374 | Charles Phillips | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917375 | Charles Phillips | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5955651 | Charles Rice | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5955652 | Charles Rice | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5955649 | Charles Rice | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955650 | Charles Rice | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5902801 | Charles Rippey | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5906790 | Charles Rippey | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5955654 | Charles Sanchez | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5955656 | Charles Sanchez | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5955653 | Charles Sanchez | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955655 | Charles Sanchez | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5904636 | Charles Shane Likens Lovelady | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908312 | Charles Shane Likens Lovelady | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5947275 | Charles Sigismund | Dan Price | Law Office of Dan Price | 260 Sheridan Ave., Suite 208 | | Palo Alto | CA | 94306 | |
| 5905545 | Charles Sigismund | H. Steven Burnside, Esq | Law Office of Steven Burnside | 2211 Park Blvd. | | Palo Alto | CA | 94306 | |
| 5917390 | Charles Van Auken | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5917388 | Charles Van Auken | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5917386 | Charles Van Auken | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917387 | Charles Van Auken | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904118 | Charles Vandeventer | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946100 | Charles Vandeventer | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5917395 | Charles W Gilbert | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5917394 | Charles W Gilbert | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5917391 | Charles W Gilbert | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917393 | Charles W Gilbert | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5917392 | Charles W Gilbert | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906129 | Charles Walter, Jr. | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5947776 | Charles Walter, Jr. | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5917397 | Charles Walters | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5917399 | Charles Walters | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5917400 | Charles Walters | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905125 | Charles Wood | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946945 | Charles Wood | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5917404 | Charles Wright | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5917403 | Charles Wright | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5917401 | Charles Wright | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917402 | Charles Wright | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5949308 | Charlie Cronin | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905616 | Charlie Cronin | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950748 | Charlie Cronin | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947343 | Charlie Cronin | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950163 | Charlie Cronin | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5904952 | Charlie Greene | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908501 | Charlie Greene | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5955679 | Charlie Moffatt | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5955678 | Charlie Moffatt | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5955677 | Charlie Moffatt | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955680 | Charlie Moffatt | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5913943 | Charlotte Banuelos | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5913945 | Charlotte Banuelos | Mark P. Robinson, Jr. (Sbn 054426) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5913944 | Charlotte Banuelos | Mary E. Alexander, Esq. (Sbn: 104173) | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | Ca | 94104 | |
| 5913942 | Charlotte Banuelos | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5913941 | Charlotte Banuelos | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5955685 | Charlotte Boston | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5955684 | Charlotte Boston | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5955681 | Charlotte Boston | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955683 | Charlotte Boston | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5955682 | Charlotte Boston | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5917417 | Charlotte Brockman | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5917414 | Charlotte Brockman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917416 | Charlotte Brockman | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5917415 | Charlotte Brockman | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5904399 | Charlotte Freer | James P. Frantz, Philic C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946344 | Charlotte Freer | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904688 | Charlotte Lee | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5913948 | Charlotte Marie Wilson,Individually And As Trustee Of The C-Ya Later Trust | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5913946 | Charlotte Marie Wilson,Individually And As Trustee Of The C-Ya Later Trust | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5913947 | Charlotte Marie Wilson,Individually And As Trustee Of The C-Ya Later Trust | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5913949 | Charlotte Marie Wilson,Individually And As Trustee Of The C-Ya Later Trust | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5903980 | Charlotte Ramona Horne | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5945970 | Charlotte Ramona Horne | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5917422 | Charlotte Sweatt | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5917418 | Charlotte Sweatt | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917421 | Charlotte Sweatt | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5917420 | Charlotte Sweatt | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5917419 | Charlotte Sweatt | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5905139 | Charlotte Wood | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946960 | Charlotte Wood | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5906065 | Charlotte Wood | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5917426 | Charlsey Cartwright | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5917425 | Charlsey Cartwright | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5917423 | Charlsey Cartwright | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917424 | Charlsey Cartwright | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904122 | Charlyene Cisneros | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946104 | Charlyene Cisneros | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5917428 | Charmaine Pope | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5917427 | Charmaine Pope | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917430 | Charmaine Pope | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5917431 | Charmaine Pope | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5917429 | Charmaine Pope | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947315 | Charvel, Wayne | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4947843 | Charvet, Koshi | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947841 | Charvet, Koshi | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947888 | Charvet, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947886 | Charvet, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947951 | Charvet, Sakura | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947949 | Charvet, Sakura | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5975958 | Chastain, Samuel Curtis (As An Individual, And As Trustee Of The Samuel Chastain Revocable Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975957 | Chastain, Samuel Curtis (As An Individual, And As Trustee Of The Samuel Chastain Revocable Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975959 | Chastain, Samuel Curtis (As An Individual, And As Trustee Of The Samuel Chastain Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008306 | Chastain, Samuel Curtis (As An Individual, And As Trustee Of The Samuel Chastain Revocable Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938965 | Chauhan, Deepty | 1455 NIGHTHAWK DRIVE | 5 | | | Santa Rosa | CA | 95409 | |
| 5955706 | Chaunce Thorburg | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5955705 | Chaunce Thorburg | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955707 | Chaunce Thorburg | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5955708 | Chaunce Thorburg | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948615 | Chauvin, Matthew | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948618 | Chauvin, Olivia Dawn | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5938966 | Chavez bravo, Elio | 16959 Cedar Court | 2 | | | sonoma | CA | 95476 | |
| 4998478 | Chavez, Adrian | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008307 | Chavez, Adrian | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998479 | Chavez, Adrian | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975961 | Chavez, Adrian; Chavez, Rachelle; Murello, Christopher; Murello, Evelyn | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975963 | Chavez, Adrian; Chavez, Rachelle; Murello, Christopher; Murello, Evelyn | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975962 | Chavez, Adrian; Chavez, Rachelle; Murello, Christopher; Murello, Evelyn | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938967 | Chavez, Heather | 3989 Shadowhill Drive | | | | Santa Rosa | CA | 95404 | |
| 5977611 | chavez, jose | 5510 MULBERRY DR | | | | santa rosa | CA | 95409 | |
| 5938969 | Chavez, Juan | P.O. Box 1578 | | | | Boyes Hot Springs | CA | 95416 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5016633 | Chavez, Phillip | 808 Wilshire Blvd. Suite 450 | | | | Santa Monica | CA | 90401 | |
| 5015470 | Chavez, Phillip | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 4998480 | Chavez, Rachelle | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008308 | Chavez, Rachelle | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998481 | Chavez, Rachelle | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977613 | CHAVEZ, RAUL | 18014 POPLAR AVE | | | | SONOMA | CA | 95476 | |
| 4998674 | Chavez, Rosa Azevedo | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008414 | Chavez, Rosa Azevedo | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998675 | Chavez, Rosa Azevedo | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938971 | CHAVEZ, SYKVIA | 1109 FOOTHILL BLVD APT 2 | | | | CALISTOGA | CA | 94515 | |
| 5873973 | CHAVEZ, TERESA | 18238 LUCAS AVE | | | | SONOMA | CA | 95476 | |
| 4998676 | Chavez, Victor Gonzalez | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008415 | Chavez, Victor Gonzalez | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998677 | Chavez, Victor Gonzalez | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5955711 | Chee Thao | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5955712 | Chee Thao | Joseph M. Earley (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5955709 | Chee Thao | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955710 | Chee Thao | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5933493 | Cheli, Stephanie | 2016 West Steele LN | | | | Santa Rosa | CA | 95403 | |
| 5955715 | Chellsee Lende | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5955714 | Chellsee Lende | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955716 | Chellsee Lende | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5955717 | Chellsee Lende | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5955713 | Chellsee Lende | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902820 | Chelsea Hydrick | James P. Frantz, Esq., Philip C. Aman, Esq., William F. Harris III, Esq. | M. Regina Bagdasarian, George T. Stiefel | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5910105 | Chelsea Hydrick | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5906807 | Chelsea Hydrick | Richard K. Bridgford, Esq., Michael H. Artinian, Esq. | Bridgford, Gleason & Artinian | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5955720 | Chelsea Matz | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5955719 | Chelsea Matz | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5955718 | Chelsea Matz | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955721 | Chelsea Matz | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5917451 | Chelsie Crisp Hart | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5917453 | Chelsie Crisp Hart | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5917454 | Chelsie Crisp Hart | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5955731 | Chelsy R. Butler | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5955732 | Chelsy R. Butler | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5955729 | Chelsy R. Butler | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955730 | Chelsy R. Butler | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5917461 | Chelyl Martin | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5917460 | Chelyl Martin | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917462 | Chelyl Martin | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5917463 | Chelyl Martin | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5917459 | Chelyl Martin | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4941846 | CHEN, CHUNFEI | 1438 MALLARD WAY | | | | SUNNYVALE | CA | 94087 | |
| 5977617 | Chen, gengliang | 1473 Hawk Crest PL | | | | Santa Rosa | CA | 95409 | |
| 5934135 | chen, si da | 4754 old redwood hwy | 462 | | | santa rosa | CA | 95403 | |
| 5977619 | cheng tsui, Chi yueng | 500 louise way | Apt 211 | | | sonoma | CA | 95476 | |
| 5955741 | Cheri Brakensiek | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5955740 | Cheri Brakensiek | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5955738 | Cheri Brakensiek | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955739 | Cheri Brakensiek | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5917471 | Cheri Haganey | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290046 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5917470 | Cheri Haganey | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5917468 | Cheri Haganey | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917469 | Cheri Haganey | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5955750 | Cheri Mercer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5955749 | Cheri Mercer | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5955746 | Cheri Mercer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955748 | Cheri Mercer | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5955747 | Cheri Mercer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5917480 | Cherie Burns | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5917478 | Cherie Burns | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917479 | Cherie Burns | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5917481 | Cherie Burns | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5917477 | Cherie Burns | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5955759 | Cherie Deasee | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5955760 | Cherie Deasee | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5955757 | Cherie Deasee | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955758 | Cherie Deasee | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5917489 | Cherie Welch | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 234688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5917495 | Cherie Welch | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5917492 | Cherie Welch | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5917488 | Cherie Welch | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917491 | Cherie Welch | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5917493 | Cherie Welch | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5917494 | Cherie Welch | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5917490 | Cherie Welch | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5977620 | Cheriff, Laurie | 5774 Owl Light Terrace | | | | Santa Rosa | CA | 95409 | |
| 5917496 | Cherish Cram | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5904405 | Cherish Michael | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946350 | Cherish Michael | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5917497 | Cherisse Castellanos | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5014824 | CHERISSE CASTELLANOS, SALVADOR G. CASTELLANOS AND LAURIE HEER | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5955776 | Cheryl Ann Wilkinson | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5955777 | Cheryl Ann Wilkinson | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5955774 | Cheryl Ann Wilkinson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955775 | Cheryl Ann Wilkinson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5902857 | Cheryl Becker | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5917505 | Cheryl Broman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5917504 | Cheryl Broman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5917502 | Cheryl Broman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917503 | Cheryl Broman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5955786 | Cheryl Choate | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 269 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 596 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5955785 | Cheryl Choate | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5955783 | Cheryl Choate | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955784 | Cheryl Choate | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5917512 | Cheryl Collier | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5917511 | Cheryl Collier | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917513 | Cheryl Collier | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5917514 | Cheryl Collier | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5917510 | Cheryl Collier | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5955792 | Cheryl Cottrell | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5903694 | Cheryl Decker | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5903023 | Cheryl Hale | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945233 | Cheryl Hale | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5917518 | Cheryl Harrell | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5917519 | Cheryl Harrell | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5917516 | Cheryl Harrell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917517 | Cheryl Harrell | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5904158 | Cheryl Kavicky | Dario de Ghetaldi- Bar No. 126782, Amanda L. Riddle-Bar No. 215221 | Steven M. Berki, Sumble Manzoor | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948887 | Cheryl Kavicky | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite 1110 | | Oakland | CA | 94612 | |
| 5946141 | Cheryl Kavicky | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5917523 | Cheryl Larmore | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5917520 | Cheryl Larmore | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917521 | Cheryl Larmore | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5917522 | Cheryl Larmore | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5955802 | Cheryl Marie Lynch | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5955801 | Cheryl Marie Lynch | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955803 | Cheryl Marie Lynch | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5955804 | Cheryl Marie Lynch | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5917532 | Cheryl Maynard | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5917531 | Cheryl Maynard | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5917528 | Cheryl Maynard | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917530 | Cheryl Maynard | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5955812 | Cheryl Mclain | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5955809 | Cheryl Mclain | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955811 | Cheryl Mclain | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5955810 | Cheryl Mclain | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5906843 | Cheryl Perliss | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902873 | Cheryl Perliss | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910136 | Cheryl Perliss | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5955816 | Cheryl Renwick | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5955815 | Cheryl Renwick | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5955813 | Cheryl Renwick | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955814 | Cheryl Renwick | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5917545 | Cheryl Rowney | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 271 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 598 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5917544 | Cheryl Rowney | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5917541 | Cheryl Rowney | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917542 | Cheryl Rowney | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902184 | Chester Collins | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947848 | Chester Collins | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906204 | Chester Collins | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5917548 | Chester Spring | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5917549 | Chester Spring | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5917546 | Chester Spring | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917550 | Chester Spring | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5917547 | Chester Spring | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904855 | Cheyene Sanders | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946705 | Cheyene Sanders | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5917554 | Cheyenne Malelu | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 92101 | |
| 5917552 | Cheyenne Malelu | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5917551 | Cheyenne Malelu | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917553 | Cheyenne Malelu | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5955832 | Cheyenne Reynders | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5955831 | Cheyenne Reynders | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5955830 | Cheyenne Reynders | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955833 | Cheyenne Reynders | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5910043 | Chiado, Randy | 7921 Oakmont Dr | | | | Santa Rosa | CA | 95409 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5013812 | Chiarello, Michael; Solo IO, LLC; Bottega, LLC;Una Marca, LLC dba Ottimo; Chiarello Media Group, Engine 8, LLC dba Platform 8; Chiarello Family Vineyards, LLC | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5002912 | Chin, Warren | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5015533 | Chinnock, Geoffrey and Joelle | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5015636 | Chinnock, Gerry and Dottie | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5917561 | Chippewa Pest Control Inc. | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5917563 | Chippewa Pest Control Inc. | Michael A. Kelly / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5917564 | Chippewa Pest Control Inc. | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5955841 | Chiraporn Tatum | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5955842 | Chiraporn Tatum | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5955839 | Chiraporn Tatum | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955840 | Chiraporn Tatum | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5917571 | Chistina Lyn Guarino | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5917572 | Chistina Lyn Guarino | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5917569 | Chistina Lyn Guarino | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917570 | Chistina Lyn Guarino | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5955850 | Chloe Cornelison | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5955851 | Chloe Cornelison | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5955847 | Chloe Cornelison | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5955852 | Chloe Cornelison | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5902427 | Chloe Cox | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909770 | Chloe Cox | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906434 | Chloe Cox | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 273 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
600 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5955855 | Chloe Patricia Groom | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5955856 | Chloe Patricia Groom | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5955853 | Chloe Patricia Groom | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955854 | Chloe Patricia Groom | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5917584 | Chole E. Ryan (A Minor) | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5917582 | Chole E. Ryan (A Minor) | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917585 | Chole E. Ryan (A Minor) | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5917583 | Chole E. Ryan (A Minor) | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5977622 | Chong, Siew Chuen | 11291 Patterson Dr | | | | Clearlake | CA | 95422 | |
| 5910172 | Choppelas, Judy | 10917 Shadow Lane | | | | Columbia | CA | 21044 | |
| 5955864 | Chris Delorean | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5955863 | Chris Delorean | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955865 | Chris Delorean | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5955866 | Chris Delorean | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5955861 | Chris Delorean | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903372 | Chris Dolan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910352 | Chris Dolan | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5907255 | Chris Dolan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5955870 | Chris Duncan | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5955869 | Chris Duncan | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5955871 | Chris Duncan | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5955868 | Chris Duncan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5917598 | Chris Eugene Paul | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5917599 | Chris Eugene Paul | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5917596 | Chris Eugene Paul | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917597 | Chris Eugene Paul | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5917602 | Chris Franklin | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5917604 | Chris Franklin | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5917603 | Chris Franklin | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891 | Northern California Law Group, PC. | 2611 Esplanade | | Chico | CA | 95973 | |
| 5917601 | Chris Franklin | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917600 | Chris Franklin | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904920 | Chris Freedheim | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946749 | Chris Freedheim | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5917608 | Chris Griffith | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5917607 | Chris Griffith | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5917605 | Chris Griffith | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917606 | Chris Griffith | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904687 | Chris Malan | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946617 | Chris Malan | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5917612 | Chris Mangrum | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5917609 | Chris Mangrum | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917610 | Chris Mangrum | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5917611 | Chris Mangrum | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5955892 | Chris Martin | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5955891 | Chris Martin | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955893 | Chris Martin | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5955894 | Chris Martin | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5955890 | Chris Martin | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5910772 | Chris Miller | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5912424 | Chris Miller | c/o Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 5908447 | Chris Miller | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5950038 | Chris Miller | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904881 | Chris Miller | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5955897 | Chris Paul | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5955896 | Chris Paul | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955898 | Chris Paul | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5955899 | Chris Paul | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5955895 | Chris Paul | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5917625 | Chris Pickett' | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5917624 | Chris Pickett' | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917626 | Chris Pickett' | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5917627 | Chris Pickett' | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5917623 | Chris Pickett' | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5955908 | Chris Smith | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5955909 | Chris Smith | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5955910 | Chris Smith | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906030 | Chris Weir | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5909433 | Chris Weir | William F. Merlin, Jr., Denise Hsu Sze, Stephanie Poli | Merlin Law Group, P.A. | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5905531 | Chrispin Shaughnessy | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5947265 | Chrispin Shaughnessy | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5949237 | Chrispin Shaughnessy | Michael A. Kelly, State Bar No. 71460 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5906780 | Christel Reza | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911469 | Christel Reza | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910089 | Christel Reza | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902791 | Christel Reza | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5955914 | Christi Santos | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5955912 | Christi Santos | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5955913 | Christi Santos | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5955911 | Christi Santos | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5911060 | Christian Eugenio | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905633 | Christian Eugenio | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912524 | Christian Eugenio | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909092 | Christian Eugenio | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911935 | Christian Eugenio | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5949340 | Christian Gaffield | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905650 | Christian Gaffield | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5950780 | Christian Gaffield | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947375 | Christian Gaffield | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950198 | Christian Gaffield | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5917639 | Christian Huckabee | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5917640 | Christian Huckabee | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5917637 | Christian Huckabee | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917638 | Christian Huckabee | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904772 | Christian Mayo | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5905204 | Christian Palmaz | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm A Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5947017 | Christian Palmaz | Thomas J. Brandi, Terrence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5910383 | Christian-Marie R. Foster | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5907320 | Christian-Marie R. Foster | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5903468 | Christian-Marie R. Foster | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5955922 | Christie Lynne Mcmenomy | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5955923 | Christie Lynne Mcmenomy | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5955920 | Christie Lynne Mcmenomy | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955921 | Christie Lynne Mcmenomy | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 4998921 | Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008554 | Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998922 | Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5917647 | Christina Arechar | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5917648 | Christina Arechar | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5917645 | Christina Arechar | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5917649 | Christina Arechar | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5955932 | Christina Boone | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5955933 | Christina Boone | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5955929 | Christina Boone | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5955934 | Christina Boone | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5905177 | Christina De Hernandez Corral | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908726 | Christina De Hernandez Corral | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5955939 | Christina Dover | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5955938 | Christina Dover | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5955935 | Christina Dover | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955937 | Christina Dover | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5955936 | Christina Dover | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5910541 | Christina Fullmer | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904048 | Christina Fullmer | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912257 | Christina Fullmer | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912807 | Christina Fullmer | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907764 | Christina Fullmer | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911612 | Christina Fullmer | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5955940 | Christina Hyde | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5904003 | Christina Jepsen | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5917661 | Christina Krieger | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5955945 | Christina M. Hixson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5955946 | Christina M. Hixson | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5955943 | Christina M. Hixson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955944 | Christina M. Hixson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5955942 | Christina M. Hixson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5908358 | Christina Martiinez | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911780 | Christina Martiinez | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910755 | Christina Martiinez | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5904754 | Christina Martiinez | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5955951 | Christina Mercy-Kemp | James P. Frantz, Esq., SBN 87492, William F. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5955947 | Christina Mercy-Kemp | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955949 | Christina Mercy-Kemp | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5955950 | Christina Mercy-Kemp | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5955948 | Christina Mercy-Kemp | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5910770 | Christina Merritt | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5912422 | Christina Merritt | c/o Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 5908440 | Christina Merritt | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5950036 | Christina Merritt | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904869 | Christina Merritt | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902547 | Christina Pozzi-Westphal | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948140 | Christina Pozzi-Westphal | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5944807 | Christina Pozzi-Westphal | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5917676 | Christina Rice | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5917675 | Christina Rice | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 280 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 607 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5917673 | Christina Rice | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917674 | Christina Rice | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903227 | Christina Roehl | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948568 | Christina Roehl | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945398 | Christina Roehl | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5917680 | Christina S. Schmidt | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5917681 | Christina S. Schmidt | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5917678 | Christina S. Schmidt | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917679 | Christina S. Schmidt | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5917677 | Christina S. Schmidt | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5949591 | Christina Wilson | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5906053 | Christina Wilson | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5950426 | Christina Wilson | Michael A. Kelly | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5950979 | Christina Wilson | Michael D. Green | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5947702 | Christina Wilson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5917684 | Christina Wolfer | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5917683 | Christina Wolfer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917685 | Christina Wolfer | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5917686 | Christina Wolfer | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5917682 | Christina Wolfer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5955968 | Christine A McCally | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5955971 | Christine A McCally | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5955967 | Christine A McCally | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5955970 | Christine A McCally | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5955969 | Christine A McCally | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902158 | Christine Aceves | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5912193 | Christine Aceves | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5909566 | Christine Aceves | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5906179 | Christine Aceves | Michael A. Kelly | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5911405 | Christine Aceves | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5955975 | Christine Ann Smith | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5955976 | Christine Ann Smith | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5955973 | Christine Ann Smith | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955974 | Christine Ann Smith | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5902585 | Christine Appleton | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909908 | Christine Appleton | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906580 | Christine Appleton | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5955980 | Christine Barnes | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5955979 | Christine Barnes | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5955977 | Christine Barnes | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955978 | Christine Barnes | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902948 | Christine Bowerman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910190 | Christine Bowerman | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906910 | Christine Bowerman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902489 | Christine Cramer | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5948084 | Christine Cramer | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5944749 | Christine Cramer | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5917703 | Christine Curtis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5917702 | Christine Curtis | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5917700 | Christine Curtis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917701 | Christine Curtis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5950454 | Christine D. Born | Edward J. Nevin, Jr. | Law Offices of Edward J. Nevin | 396 Windmill Lane | | Petaluma | CA | 94954 | |
| 5903453 | Christine D. Born | Francis O. Scarpulla, Patrick B. Clayton | Law Offices of Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 5950990 | Christine D. Born | Franklin D. Azar, Hugh Zachary Balkin | Franklin D. Azar & Associates, P.C. | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5949778 | Christine D. Born | Jeremiah F. Hallisey | Hallisey and Johnson, PC | 465 California Streetm Suite 405 | | San Fancisco | CA | 94104-1812 | |
| 5945580 | Christine D. Born | Quentin L. Kopp, Frederick P. Furth, Daniel S. Mason, Thomas W. Jackson | Furth Salem Mason & Li LLP | 101 California Street, Suite 2710 | | San Francisco | CA | 94111 | |
| 5948646 | Christine D. Born | Tad S. Shapiro | Shapiro, Galvin, Shapiro & Morgan | 640 Third Street | | Santa Rosa | CA | 95404 | |
| 5905130 | Christine Demello | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908676 | Christine Demello | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5955990 | Christine Dew | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5955986 | Christine Dew | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955989 | Christine Dew | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5955988 | Christine Dew | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5955987 | Christine Dew | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5910664 | Christine Duncan | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904224 | Christine Duncan | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912349 | Christine Duncan | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907928 | Christine Duncan | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5911709 | Christine Duncan | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5955995 | Christine Frances Maker | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5955993 | Christine Frances Maker | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5955991 | Christine Frances Maker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5955994 | Christine Frances Maker | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5906359 | Christine Gonzales | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902348 | Christine Gonzales | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909708 | Christine Gonzales | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5956000 | Christine L Freeman | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5955999 | Christine L Freeman | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5955996 | Christine L Freeman | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5955998 | Christine L Freeman | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5955997 | Christine L Freeman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5917722 | Christine M Gaitan | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5917721 | Christine M Gaitan | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5917718 | Christine M Gaitan | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917720 | Christine M Gaitan | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5917719 | Christine M Gaitan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5956007 | Christine Mountain | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5956009 | Christine Mountain | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5956006 | Christine Mountain | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956008 | Christine Mountain | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5913954 | Christine Nystrom | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5913950 | Christine Nystrom | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5913952 | Christine Nystrom | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5913951 | Christine Nystrom | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5913953 | Christine Nystrom | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5956014 | Christine Palmer | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5956010 | Christine Palmer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956013 | Christine Palmer | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5956012 | Christine Palmer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5956011 | Christine Palmer | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5917735 | Christine Presson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5917734 | Christine Presson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5917733 | Christine Presson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917736 | Christine Presson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5956020 | Christine Verrico | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5956022 | Christine Verrico | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5956019 | Christine Verrico | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956021 | Christine Verrico | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5904603 | Christine Wimberly | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908279 | Christine Wimberly | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5977624 | CHRISTOFFERSEN, LARY | PO BOX 1044 | | | | PENN VALLEY | CA | 95946 | |
| 5917743 | Christopher Aldred | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5917742 | Christopher Aldred | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917744 | Christopher Aldred | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5917745 | Christopher Aldred | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5917741 | Christopher Aldred | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5956031 | Christopher Anthony Millen | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5956032 | Christopher Anthony Millen | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5956029 | Christopher Anthony Millen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956030 | Christopher Anthony Millen | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5917754 | Christopher B Crippen | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5917753 | Christopher B Crippen | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5917750 | Christopher B Crippen | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917752 | Christopher B Crippen | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5917751 | Christopher B Crippen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5945123 | Christopher B. Bias | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5902888 | Christopher B. Bias | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5917758 | Christopher Burgess | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5917757 | Christopher Burgess | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5917755 | Christopher Burgess | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917756 | Christopher Burgess | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5956047 | Christopher C Craig | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5956046 | Christopher C Craig | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5956043 | Christopher C Craig | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956045 | Christopher C Craig | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5956044 | Christopher C Craig | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904724 | Christopher Connelly | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5917766 | Christopher Crabtree | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5917767 | Christopher Crabtree | C. Brooks Cutter, Sbn 121407, John G. Roussas, Sbn 227325, Matthew M. Breining, Sbn 306788 | Cutter Law P.C. | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5917764 | Christopher Crabtree | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917765 | Christopher Crabtree | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq./ #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5956054 | Christopher Crippen | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5956055 | Christopher Crippen | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5956052 | Christopher Crippen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5956057 | Christopher Crippen | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5917773 | Christopher D. Stanley | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5956062 | Christopher David Jones | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5956060 | Christopher David Jones | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956061 | Christopher David Jones | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5956063 | Christopher David Jones | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5956059 | Christopher David Jones | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903310 | Christopher Diaz | Eustace de Saint Phalle, Joseph R. Lucia | Rains Lucia Stern St. Pralle & Silver, PC | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5956065 | Christopher Edwards | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5956064 | Christopher Edwards | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956067 | Christopher Edwards | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5956068 | Christopher Edwards | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5956066 | Christopher Edwards | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5917786 | Christopher Gavin Hinz | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5917787 | Christopher Gavin Hinz | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5917784 | Christopher Gavin Hinz | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917785 | Christopher Gavin Hinz | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5956076 | Christopher Howard | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5956075 | Christopher Howard | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956077 | Christopher Howard | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5956078 | Christopher Howard | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5956074 | Christopher Howard | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5917795 | Christopher Hughes | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5917796 | Christopher Hughes | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5917793 | Christopher Hughes | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917794 | Christopher Hughes | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5956087 | Christopher J Hardt | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5956086 | Christopher J Hardt | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5956083 | Christopher J Hardt | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956085 | Christopher J Hardt | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5956084 | Christopher J Hardt | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5917806 | Christopher Johnston | Kevin 0. Moon, State Bar No. 246792, Christopher D. Moon, State Bar No. 246622 | Moon Law APC | 499 Seaport Court, Suite 200 | | Redwood City | CA | 94063 | |
| 5917802 | Christopher Johnston | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917804 | Christopher Johnston | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5917803 | Christopher Johnston | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5917805 | Christopher Johnston | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5956095 | Christopher Jones | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5956096 | Christopher Jones | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5956093 | Christopher Jones | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956094 | Christopher Jones | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904357 | Christopher Kerr | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908035 | Christopher Kerr | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5944892 | Christopher Kuhl | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902637 | Christopher Kuhl | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948213 | Christopher Kuhl | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5917814 | Christopher Larson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5917813 | Christopher Larson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5917815 | Christopher Larson | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5917812 | Christopher Larson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5956102 | Christopher Lonsberry | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5917821 | Christopher M Chiavola | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5917820 | Christopher M Chiavola | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5917817 | Christopher M Chiavola | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917819 | Christopher M Chiavola | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5917818 | Christopher M Chiavola | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5956113 | Christopher M Heyrman | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5956112 | Christopher M Heyrman | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5956108 | Christopher M Heyrman | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956110 | Christopher M Heyrman | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5956109 | Christopher M Heyrman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5917828 | Christopher M Houghton | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5917831 | Christopher M Houghton | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5917827 | Christopher M Houghton | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917830 | Christopher M Houghton | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5917829 | Christopher M Houghton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5956121 | Christopher Master | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5956122 | Christopher Master | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5956119 | Christopher Master | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956120 | Christopher Master | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903415 | Christopher Morano | Scott J. Preble, Esq. (SBN: 115158) | The Preble Law Firm | 2200 Wymore Way | | Antioch | CA | 94509 | |
| 5956124 | Christopher Morgan, Individually And Dba Blue Spruce Mobile Estates | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5956125 | Christopher Morgan, Individually And Dba Blue Spruce Mobile Estates | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5956123 | Christopher Morgan, Individually And Dba Blue Spruce Mobile Estates | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956126 | Christopher Morgan, Individually And Dba Blue Spruce Mobile Estates | Richard L. Harriman (SBN66124) | Law Offices Of Richard L. Harriman | 1078 Via Verona Dr. | | Chico | CA | 95973 | |
| 5903904 | Christopher Niehage | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907634 | Christopher Niehage | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5956130 | Christopher Nolan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5956129 | Christopher Nolan | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5956127 | Christopher Nolan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956128 | Christopher Nolan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905037 | Christopher Nugent | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910803 | Christopher Nugent | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5908580 | Christopher Nugent | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5952190 | Christopher Nystrom | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5952186 | Christopher Nystrom | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952188 | Christopher Nystrom | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5952187 | Christopher Nystrom | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5952189 | Christopher Nystrom | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5906119 | Christopher Pepper | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909509 | Christopher Pepper | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5948947 | Christopher Pounds | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904236 | Christopher Pounds | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950611 | Christopher Pounds | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946211 | Christopher Pounds | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949968 | Christopher Pounds | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5917848 | Christopher R Borunda | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5917847 | Christopher R Borunda | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5917844 | Christopher R Borunda | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917846 | Christopher R Borunda | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5917845 | Christopher R Borunda | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905480 | Christopher Richard Kerr | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947219 | Christopher Richard Kerr | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5917850 | Christopher Roseman | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5917852 | Christopher Roseman | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5917853 | Christopher Roseman | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5956146 | Christopher S Clements | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5956145 | Christopher S Clements | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5956142 | Christopher S Clements | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956144 | Christopher S Clements | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5956143 | Christopher S Clements | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906657 | Christopher Thompson | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902662 | Christopher Thompson | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909976 | Christopher Thompson | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5904612 | Christopher Viczquez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946560 | Christopher Viczquez | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5917862 | Christopher Vorheis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5917861 | Christopher Vorheis | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5917859 | Christopher Vorheis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917860 | Christopher Vorheis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5956155 | Christopher Wilson | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5956154 | Christopher Wilson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5956159 | Christopher Wilson | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5956156 | Christopher Wilson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5956157 | Christopher Wilson | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5956158 | Christopher Wilson | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5917875 | Christopher Yoakum | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5917874 | Christopher Yoakum | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5917872 | Christopher Yoakum | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917873 | Christopher Yoakum | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001625 | Christopher, David | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5975964 | Christopher, Steve | Tasha Bollinger | Bollinger | 829 Sonoma Avenue | | Santa Rosa | CA | 95404 | |
| 4998486 | Christopher, Steve | LAW OFFICE OF TASHA M. BOLLINGER | Attn: Tasha Bollinger | 829 Sonoma Avenue | | Santa Rosa | CA | 95404 | |
| 5903135 | Christy Harmeson | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5907045 | Christy Harmeson | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5910273 | Christy Harmeson | Roy Miller | Hansen and Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5956166 | Christy Richards | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5956165 | Christy Richards | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956168 | Christy Richards | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5956169 | Christy Richards | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5956167 | Christy Richards | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911214 | Christy Riddell | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905785 | Christy Riddell | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912681 | Christy Riddell | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909246 | Christy Riddell | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912085 | Christy Riddell | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5977625 | CHRYSTAL, LINDA | 406 TWIN LAKES CIR | | | | SANTA ROSA | CA | 95409 | |
| 5913672 | Chubb Custom Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913076 | Chubb Custom Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913406 | Chubb Custom Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5951742 | Chubb Custom Insurance Company; | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 284965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5952007 | Chubb Custom Insurance Company; | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952092 | Chubb Custom Insurance Company; | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5952065 | Chubb Custom Insurance Company; | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5951434 | Chubb Custom Insurance Company; | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending) | Alan B. McMaster, Jarett M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913673 | Chubb Insurance Company Of New Jersey | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913077 | Chubb Insurance Company Of New Jersey | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913407 | Chubb Insurance Company Of New Jersey | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951909 | Chubb National Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951302 | Chubb National Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951645 | Chubb National Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5917884 | Chun Chu | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5917883 | Chun Chu | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5917881 | Chun Chu | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917882 | Chun Chu | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5951404 | Church Mutual Insurance Company | Craig S. Simon (Sbn 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | Ca | 92614 | |
| 5956174 | Church Mutual Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4998487 | Church, Cody Nathaniel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008311 | Church, Cody Nathaniel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998488 | Church, Cody Nathaniel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937589 | Church, Cody Nathaniel; Church, Katlyn Michelle; Church, Mark Jay; Church, Tammy Sue | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937588 | Church, Cody Nathaniel; Church, Katlyn Michelle; Church, Mark Jay; Church, Tammy Sue | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 621 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937587 | Church, Cody Nathaniel; Church, Katlyn Michelle; Church, Mark Jay; Church, Tammy Sue | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977626 | CHURCH, GABRIELLA | 2333 HICOCK CT | | | | SANTA ROSA | CA | 95403 | |
| 5910218 | Church, Jack | 2333 Hickock Ct | | | | Santa Rosa | CA | 95403 | |
| 4998489 | Church, Katlyn Michelle | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008312 | Church, Katlyn Michelle | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998490 | Church, Katlyn Michelle | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998491 | Church, Mark Jay | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008313 | Church, Mark Jay | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998492 | Church, Mark Jay | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998493 | Church, Tammy Sue | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008314 | Church, Tammy Sue | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998494 | Church, Tammy Sue | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977628 | Churchill, Deborah | PO Box 227 | | | | Chicago Park | CA | 95712 | |
| 5910284 | Ciaramitaro, Linda | 570 LODGEVIEW DR | | | | OROVILLE | CA | 95966 | |
| 5016169 | Ciaramitaro, Linda M | 570 Lodgeview Dr | | | | Oroville | CA | 95966 | |
| 5016003 | CIARAMITARO, LINDA MARY | 570 LODGEVIEW DRIVE | | | | OROVILLE | CA | 95966 | |
| 5956179 | Ciera Johnson | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5956175 | Ciera Johnson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956178 | Ciera Johnson | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5956177 | Ciera Johnson | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5932922 | Cimino, Denise | 1119 Shadyslope Dr | | | | Santa Rosa | CA | 95404 | |
| 5951874 | Cincinnati Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951608 | Cincinnati Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5956180 | Cincinnati Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffman | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5951265 | Cincinnati Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5902518 | Cindi Marsh | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909852 | Cindi Marsh | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 295 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 622 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5906517 | Cindi Marsh | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903816 | Cindy Barth | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945812 | Cindy Barth | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5903141 | Cindy Clymer | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5917892 | Cindy K. Row | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5917891 | Cindy K. Row | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917893 | Cindy K. Row | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5917894 | Cindy K. Row | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5956187 | Cindy Lee Hoover | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5956191 | Cindy Lee Hoover | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5956186 | Cindy Lee Hoover | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956189 | Cindy Lee Hoover | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5910745 | Cindy Ly | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5912411 | Cindy Ly | c/o Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 5908336 | Cindy Ly | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5950020 | Cindy Ly | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904679 | Cindy Ly | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5956195 | Cindy Lyn Rauscher | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5956196 | Cindy Lyn Rauscher | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5956193 | Cindy Lyn Rauscher | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956194 | Cindy Lyn Rauscher | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5917911 | Cindy Lynn Sturdy | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa Blatt & Penfield, LLP | 110 Laurel Street | | San Diego | Ca | 92101 | |
| 5917908 | Cindy Lynn Sturdy | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917910 | Cindy Lynn Sturdy | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5917909 | Cindy Lynn Sturdy | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5948931 | Cindy Magana | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904220 | Cindy Magana | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950595 | Cindy Magana | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946195 | Cindy Magana | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949951 | Cindy Magana | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5917915 | Cindy Oneal | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5917914 | Cindy Oneal | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5917916 | Cindy Oneal | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5917913 | Cindy Oneal | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903750 | Cindy Osborn | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5945760 | Cindy Osborn | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5909421 | Cindy Ward | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5906005 | Cindy Ward | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5905444 | Ciro Ruiz | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5910353 | Cisneros, Francisco | 1846 Monarch Ct | | | | Napa | CA | 94558 | |
| 5977632 | Cisneros, Perla | 2001 range ave | 169 | | | Santa Rosa | CA | 95401 | |
| 5913733 | Citation Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913135 | Citation Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913466 | Citation Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5977633 | Citi Bank-Altobell, George | 129 Silverado Springs Dr. | | | | Napa | CA | 94558 | |
| 5913641 | Citizens Insurance Company of America | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913376 | Citizens Insurance Company of America | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5917917 | Citizens Insurance Company of America | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5913044 | Citizens Insurance Company of America | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5912917 | City of Clearlake | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5912943 | City of Clearlake | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912874 | City of Clearlake | Ryan R, Jones (Sbn 228935) | City Of ClearlakeOffice Of City Attorney | 14050 Olympic Ddve | | Clearlake | Ca | 95422 | |
| 5912889 | City of Clearlake | Scott Summy (Pro Hac Vice Pending)(Texas Bar No. 19507500), John Fiske (Sbn 249256) | Britt Strottman (209595) | Baron & Budd, P.C. | 11440 West Bernardo Court Suite 265 | San Diego | Ca | 92127 | |
| 5912904 | City of Clearlake | Scott Summy (Pro Hac VicePending), John P. Fiske, Torri Sherlin | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912930 | City of Clearlake | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5912918 | City of Napa | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5912905 | City of Napa | Ed Diab, Deborah Dixon, Robert Chambers II | Dixon Diab & Chambers LLP | 5011 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5912944 | City of Napa | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912875 | City of Napa | Michael W. Barrett (SBN 155968)David C. Jones (SBN 129881) | City of Napa Office of City Attorney | 955 School Street / PO Box 660 | | Napa | CA | 94559 | |
| 5912890 | City of Napa | Scott Summy, John P. Fiske, Britt K. Strottman | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5912931 | City of Napa | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 4945322 | City of Santa Rosa | City Of Santa Rosa Office Of City Attorney | Sue A. Gallagher, Adam Abel, Jenica Hepler | 100 Santa Rosa Avenue, Room 8 | | Santa Rosa | CA | 95404 | |
| 5951111 | City of Santa Rosa | Scott Summy (Pro Hac Vice Pending), John Fiske, Britt Strottman | Baron & Budd, P.C. | 603 N. Coast Highway, Suite G | | Solana Beach | CA | 92075 | |
| 5951097 | City of Santa Rosa | Sue A. Gallagher, Adam Abel, Jenica Hepler | City Of Santa Rosa Office Of City Attorney | 100 Santa Rosa Avenue, Room 8 | | Santa Rosa | Ca | 95404 | |
| 6007928 | City of Warren Police and Fire Retirement System, | Robbins Geller Rudman | Post Montgomery Center, One Montgomery Street | | | San Francisco | CA | 94104 | |
| 5933643 | Civello, Joe | 1501 Owls Perch PL | | | | Santa Rosa | CA | 95409 | |
| 5952191 | Civil Property & Casualty Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5917918 | Civil Service Employee Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5951829 | Civil Service Employees Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951218 | Civil Service Employees Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951560 | Civil Service Employees Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
625 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5910534 | CLAGG, FRANCES | 6015 SUSAN DR | | | | SANTA ROSA | CA | 95409 | |
| 5905937 | Claire Teske | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947627 | Claire Teske | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 6029297 | Clanton, Marissa | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029367 | Clanton, Marissa | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 5903034 | Clara Cantarutti | Richard Sax | Law Offices of Richard Sax | 448 Sebastopol Avenue | | Santa Rosa | CA | 95401 | |
| 5917923 | Clara Henderson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5917921 | Clara Henderson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5917919 | Clara Henderson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917920 | Clara Henderson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5956217 | Clara Margaret Joinville | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5956216 | Clara Margaret Joinville | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5956213 | Clara Margaret Joinville | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956215 | Clara Margaret Joinville | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903175 | Clara Tubbs | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907082 | Clara Tubbs | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5977636 | Clardy, Lauren | 4655 Summerhays Place | | | | Santa Rosa | CA | 95405 | |
| 5917929 | Clarence C. Hunter | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5917928 | Clarence C. Hunter | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917930 | Clarence C. Hunter | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5917931 | Clarence C. Hunter | Seth L. Goldstein | Law Offices of Seth L. Goldstein | 2100 Garden Road, Suite H-8 | | Monterey | CA | 93940 | |
| 5905273 | Clarence D. Pike | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5903398 | Clarence E. Van Meter | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5956226 | Clarence K Trusley | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5956225 | Clarence K Trusley | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 299 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
626 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5956222 | Clarence K Trusley | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956224 | Clarence K Trusley | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5956223 | Clarence K Trusley | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904364 | Clarence Van Meter | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908042 | Clarence Van Meter | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904585 | Clarice McCoy | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946532 | Clarice McCoy | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5917938 | Clarikce Tally | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5917940 | Clarikce Tally | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5917937 | Clarikce Tally | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917939 | Clarikce Tally | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5903278 | Clarissa Meta James | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945445 | Clarissa Meta James | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5917942 | Clarissa Perkins | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5917941 | Clarissa Perkins | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917943 | Clarissa Perkins | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5917944 | Clarissa Perkins | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5956239 | Clark Boucher | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5956238 | Clark Boucher | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5956236 | Clark Boucher | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956237 | Clark Boucher | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5917951 | Clark F. Bridgman | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5917952 | Clark F. Bridgman | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5917949 | Clark F. Bridgman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917950 | Clark F. Bridgman | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5905105 | Clark Matthiessen | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946923 | Clark Matthiessen | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 6029368 | Clark, Amanda | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029298 | Clark, Amanda | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 4999662 | Clark, Bella | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009012 | Clark, Bella | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999663 | Clark, Bella | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5910564 | CLARK, CAROL | 3348 PARKER HILL RD | | | | SANTA ROSA | CA | 95404 | |
| 6009655 | Clark, Charles, a minor, by and through his GAL Alice Allen (related to Sharon Clark) | ERIC RATINOFF, GREG STUCK | 401 WATT AVENUE | SUITE 1 | | SACRAMENTO | CA | 95864 | |
| 5975968 | Clark, Crystal A. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975970 | Clark, Crystal A. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975969 | Clark, Crystal A. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998495 | Clark, Crystal A. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008315 | Clark, Crystal A. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998496 | Clark, Crystal A. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5005139 | Clark, Dennis | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005142 | Clark, Gertrude | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4998497 | Clark, Gregory Charles | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008316 | Clark, Gregory Charles | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998498 | Clark, Gregory Charles | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5937593 | Clark, Gregory Charles; Baumler, Chris Joseph; Chacon, Adolfo Antonio | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937594 | Clark, Gregory Charles; Baumler, Chris Joseph; Chacon, Adolfo Antonio | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937595 | Clark, Gregory Charles; Baumler, Chris Joseph; Chacon, Adolfo Antonio | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977638 | CLARK, HOLLY | 1616 YELLOWSTONE ST | | | | NAPA | CA | 94558 | |
| 5910580 | Clark, James | 15 mauiway | | | | napa | CA | 94558 | |
| 5977186 | Clark, Laura | PO Box 384 | | | | POTTER VALLEY | CA | 95469 | |
| 5910595 | CLARK, ROSE MARIE | 1150 FOREST GLEN WAY | | | | SANTA ROSA | CA | 95404 | |
| 5975974 | Clark, William R. | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5008319 | Clark, William R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008320 | Clark, William R. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5975975 | Clark, William R. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 4949222 | Clark-Aris, Patricia J. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5938972 | Classic VMS, Inc. DBA Collision Pros, Brian von Tress | 3760 Grass Valley Hwy | | | | Auburn | CA | 95602 | |
| 5956247 | Claudia Bijstra | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5956249 | Claudia Bijstra | Elizabeth Latimer (State Bar 304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5956248 | Claudia Bijstra | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891 | Northern California Law Group, PC. | 2611 Esplanade | | Chico | CA | 95973 | |
| 5956245 | Claudia Bijstra | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956244 | Claudia Bijstra | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5917962 | Claudia C Mayhew | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5917961 | Claudia C Mayhew | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5917958 | Claudia C Mayhew | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917960 | Claudia C Mayhew | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5917959 | Claudia C Mayhew | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5949295 | Claudia Cervenka | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905603 | Claudia Cervenka | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950735 | Claudia Cervenka | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 302 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
629 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5947330 | Claudia Cervenka | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950149 | Claudia Cervenka | Terry Singleton, ESQ. (SBN 583 l 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5917967 | Claudia D Ramponi | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5917966 | Claudia D Ramponi | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5917963 | Claudia D Ramponi | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5917965 | Claudia D Ramponi | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5917964 | Claudia D Ramponi | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5956264 | Claudia Gallentine | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5956260 | Claudia Gallentine | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956262 | Claudia Gallentine | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5956263 | Claudia Gallentine | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5956261 | Claudia Gallentine | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5917975 | Claudia I. Palmer | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5917976 | Claudia I. Palmer | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5917973 | Claudia I. Palmer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917974 | Claudia I. Palmer | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5904900 | Claudia Lafferty | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946729 | Claudia Lafferty | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5917979 | Claudia Lang | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5917980 | Claudia Lang | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5917977 | Claudia Lang | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917978 | Claudia Lang | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5956273 | Claudia Luz Mojica | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5902237 | Claudia Martinez-Giesen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909636 | Claudia Martinez-Giesen | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906252 | Claudia Martinez-Giesen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5947064 | Claudia Martinucci dba CLM Management | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5950062 | Claudia Martinucci dba CLM Management | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5949121 | Claudia Martinucci dba CLM Management | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905279 | Claudia Martinucci dba CLM Management | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5904859 | Claudia Meglin | John Cox | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908433 | Claudia Meglin | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd. Ste. 725 | | Austin | TX | 78704 | |
| 5905301 | Claudia Munoz-Lima | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5949142 | Claudia Munoz-Lima | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5947086 | Claudia Munoz-Lima | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5917985 | Claudia Peck | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5917984 | Claudia Peck | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5917982 | Claudia Peck | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917983 | Claudia Peck | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5956281 | Claudia R. Grover | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5956282 | Claudia R. Grover | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5956279 | Claudia R. Grover | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956280 | Claudia R. Grover | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5956278 | Claudia R. Grover | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 304 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 631 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5917994 | Claudia Reek | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5917992 | Claudia Reek | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5917991 | Claudia Reek | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5917995 | Claudia Reek | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5956290 | Claudia Wright | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5956289 | Claudia Wright | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5956287 | Claudia Wright | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956288 | Claudia Wright | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906733 | Claudia Zbinden | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902744 | Claudia Zbinden | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910042 | Claudia Zbinden | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5949280 | Claudine Campbell | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905587 | Claudine Campbell | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950720 | Claudine Campbell | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947315 | Claudine Campbell | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950133 | Claudine Campbell | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903726 | Claus Sorenson | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5001699 | Clausen, David | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5977641 | CLAVEL, MARTIN | 1416 MYRTLE ST | APT 16 | | | CALISTOGA | CA | 94515 | |
| 5938974 | CLAVELVELASCO, ANGEL | 602 WASHINGTON ST | APT 2 | | | CALISTOGA | CA | 94515 | |
| 5977644 | Clawson, Lisa | 8857 Mission Dr | | | | Kenwood | CA | 95452 | |
| 5977643 | Clawson, Lisa | P.O. Box 115 | | | | Kenwood | CA | 95452 | |
| 5918001 | Clay Dunaway | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5918000 | Clay Dunaway | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5918003 | Clay Dunaway | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5918004 | Clay Dunaway | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5918002 | Clay Dunaway | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5956298 | Clay Eugene Maag | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5956299 | Clay Eugene Maag | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5956296 | Clay Eugene Maag | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956297 | Clay Eugene Maag | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5938977 | Clay, Ben | 3947 Bandini St | | | | San Diego | CA | 92103 | |
| 5918011 | Clayton Alarcon | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5918012 | Clayton Alarcon | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5918009 | Clayton Alarcon | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918010 | Clayton Alarcon | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5956305 | Clayton Schnurr | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5956307 | Clayton Schnurr | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5956304 | Clayton Schnurr | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956306 | Clayton Schnurr | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5938978 | CLAYTON, LOUISE | 70 LONDON WAY | | | | SONOMA | CA | 95476 | |
| 5014655 | Clelland, Eric and Laura | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 4947126 | Clemens Jr., David Foster | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947124 | Clemens Jr., David Foster | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5977647 | clement, MORGAN | 836 lorna dr | | | | glen ellen | CA | 95442 | |
| 4998503 | Clemons, Miranda | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008321 | Clemons, Miranda | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998504 | Clemons, Miranda | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937599 | Clemons, Miranda; Armstrong, Arielle and Stover, Lyndyn (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937600 | Clemons, Miranda; Armstrong, Arielle and Stover, Lyndyn (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937598 | Clemons, Miranda; Armstrong, Arielle and Stover, Lyndyn (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998509 | Clevenger, Kimberly Guerra | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008324 | Clevenger, Kimberly Guerra | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998510 | Clevenger, Kimberly Guerra | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975982 | Clevenger, Kimberly Guerra; Clevenger, Monte Alan | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975980 | Clevenger, Kimberly Guerra; Clevenger, Monte Alan | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975981 | Clevenger, Kimberly Guerra; Clevenger, Monte Alan | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998511 | Clevenger, Monte Alan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008325 | Clevenger, Monte Alan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998512 | Clevenger, Monte Alan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5902827 | Cliff Trammel | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq. | M. Regina Bagdasarian, George T. Stiefel | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5910111 | Cliff Trammel | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5906813 | Cliff Trammel | Richard K. Bridgford, Esq., Michael H. Artinian, Esq. | Bridgford, Gleason & Artinian | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5956311 | Clifford B. Selby | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5956312 | Clifford B. Selby | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5956309 | Clifford B. Selby | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956310 | Clifford B. Selby | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903520 | Clifford Branch | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910418 | Clifford Branch | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5907370 | Clifford Branch | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5956316 | Clifford Broman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5956315 | Clifford Broman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5956313 | Clifford Broman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956314 | Clifford Broman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5918027 | Clifford Dean Denning | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5918028 | Clifford Dean Denning | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5918025 | Clifford Dean Denning | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918026 | Clifford Dean Denning | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5956322 | Clifford Garrison | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5956325 | Clifford Garrison | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5956326 | Clifford Garrison | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903804 | Clifford Hollenback | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5907534 | Clifford Hollenback | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5956330 | Clifford Pierce | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5956329 | Clifford Pierce | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5956327 | Clifford Pierce | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956328 | Clifford Pierce | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5918042 | Clifford R Olson Jr. | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5918040 | Clifford R Olson Jr. | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5918041 | Clifford R Olson Jr. | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5918039 | Clifford R Olson Jr. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 308 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 635 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905865 | Clifford Smith | Eustace de Saint Phalle, Joseph R. Lucia | Rains Lucia Stern St. Pralle & Silver, PC | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5938980 | Clifford, Scott | 14808 Holmwood Dr. | | | | Magalia | CA | 95954 | |
| 5977649 | Clift, Carla | 167 Wingard Circle | | | | Napa | CA | 94558 | |
| 5918046 | Clifton Brockman | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5918043 | Clifton Brockman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918045 | Clifton Brockman | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5918044 | Clifton Brockman | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5905538 | Clifton Sheldon | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5949242 | Clifton Sheldon | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 10 | | Oakland | CA | 94612 | |
| 5947272 | Clifton Sheldon | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5918050 | Clint Freedle | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5918049 | Clint Freedle | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 10 | | Oakland | CA | 94612 | |
| 5918047 | Clint Freedle | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918048 | Clint Freedle | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5956347 | Clint Garman | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5956344 | Clint Garman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956345 | Clint Garman | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5956346 | Clint Garman | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5910784 | Clint Hudson | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5908538 | Clint Hudson | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5904989 | Clint Hudson | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5944994 | Clinton Ervin Weaver | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902739 | Clinton Ervin Weaver | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5948304 | Clinton Ervin Weaver | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5918057 | Clinton Hamilton | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5918058 | Clinton Hamilton | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5918055 | Clinton Hamilton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918056 | Clinton Hamilton | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5956354 | Clinton Robertson | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5956356 | Clinton Robertson | David P. Matthews- Pro Hac Vice To Be Filed | Matthews & Associates Law Firm | 290S Sackett St. | | Houston | TX | 77098 | |
| 5956357 | Clinton Robertson | Melvin C. Belli - Bar No. 111309, Robert J.A. Fordiani ? Bar No. 256041 | The Belli Law Firm | 33 Miller Ave | | Mill Valley | CA | 94941 | |
| 5956352 | Clinton Robertson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956353 | Clinton Robertson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5938982 | Cliver, Gina | 607 St Mary Dr | | | | Santa Rosa | CA | 95409 | |
| 5977651 | Clode, Oliver | 515 Cavedale Road | | | | Sonoma | CA | 95476 | |
| 5903035 | Cloe Cantarutti | Richard Sax | Law Offices of Richard Sax | 448 Sebastopol Avenue | | Santa Rosa | CA | 95401 | |
| 5975983 | Closs, Susan | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975984 | Closs, Susan | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975985 | Closs, Susan | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998513 | Closs, Susan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008326 | Closs, Susan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998514 | Closs, Susan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938984 | Clow, Carol | 14218 Wingate Circle | | | | Magalia | CA | 95954 | |
| 5948934 | Clyde Duncan | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904223 | Clyde Duncan | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950598 | Clyde Duncan | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946198 | Clyde Duncan | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949954 | Clyde Duncan | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5906557 | Clyde Ikeda | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5911421 | Clyde Ikeda | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5909889 | Clyde Ikeda | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902559 | Clyde Ikeda | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4998472 | Clyde Macon, Jr. (As An Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008304 | Clyde Macon, Jr. (As An Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998473 | Clyde Macon, Jr. (As An Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4945884 | Clyde, Brook | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945882 | Clyde, Brook | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5951830 | CNA Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951219 | CNA Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951561 | CNA Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5938985 | Coar, Cecile | 7014 Oakmont Drive | | | | Santa Rosa | CA | 95409 | |
| 5952192 | Coast National Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5938986 | Coats, Carl | 15116 Jack Pine Way | | | | Magalia | CA | 95954 | |
| 5977655 | Cockerham, Michael | P.o. Box 274 | | | | Oregon House | CA | 95962 | |
| 5002900 | Cocks, Emily | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5938988 | Codding, James | 1526 Barn Owl Place | | | | Santa Rosa | CA | 95409 | |
| 5956360 | Cody Agost | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5956359 | Cody Agost | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956361 | Cody Agost | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5956362 | Cody Agost | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5956358 | Cody Agost | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5918071 | Cody Boston | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5918070 | Cody Boston | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 638 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5918072 | Cody Boston | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5918073 | Cody Boston | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5956368 | Cody Cloyd | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5956370 | Cody Cloyd | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5956371 | Cody Cloyd | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5918084 | Cody H O'Kelly | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5918083 | Cody H O'Kelly | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5918079 | Cody H O'Kelly | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918081 | Cody H O'Kelly | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5918080 | Cody H O'Kelly | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5956378 | Cody Mackel | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5956377 | Cody Mackel | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956379 | Cody Mackel | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5956380 | Cody Mackel | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5918090 | Cody Morgan | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5918092 | Cody Morgan | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5918091 | Cody Morgan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5918093 | Cody Morgan | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5956388 | Cody Nieporte | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5956389 | Cody Nieporte | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5956386 | Cody Nieporte | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956387 | Cody Nieporte | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 4948824 | Cody, Sybil E. | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5005145 | Coel, Charles | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4949000 | Coffee, Tom | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938998 | Coffee, Tom | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5938989 | Cohen, Maryn | 17169 HWY 12 | | | | Sonoma | CA | 95476 | |
| 5937607 | Coit, James | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4998516 | Coker, Thomas M. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008327 | Coker, Thomas M. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998517 | Coker, Thomas M. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975988 | Coker, Thomas M.; Brotherton, Tabatha Sue | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975989 | Coker, Thomas M.; Brotherton, Tabatha Sue | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975987 | Coker, Thomas M.; Brotherton, Tabatha Sue | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938990 | Colasse, Philippe | 30 Noonan Ranch Circle | | | | Santa Rosa | CA | 95403 | |
| 5005148 | Colbrandt, Conrad | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005151 | Colbrandt, Irwin | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5975992 | Colburn, Adam Gregory | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975990 | Colburn, Adam Gregory | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975991 | Colburn, Adam Gregory | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998520 | Colburn, Adam Gregory | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008329 | Colburn, Adam Gregory | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998521 | Colburn, Adam Gregory | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5918099 | Colby Boston | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5918098 | Colby Boston | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918100 | Colby Boston | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5918101 | Colby Boston | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5956398 | Colby Payne | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5956396 | Colby Payne | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5956394 | Colby Payne | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 313 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 640 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5956395 | Colby Payne | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938991 | COLE, CRISTINA | 3324 TWIN OAKS DR | | | | NAPA | CA | 94558 | |
| 5903869 | Coleen Kubacak | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945865 | Coleen Kubacak | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5903267 | Coleen Latosa | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5910341 | Coleen Latosa | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907168 | Coleen Latosa | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 6009795 | Coleman, Addison; Sara Rader-Coleman (Armstrong); Coleman, Abigal; Annabella; and April (through GAL Sarah Rader-Coleman) (Coleman) | FRANK M. PITRE, ALISON E. CORDOVA | 841 MALCOM ROAD | SUITE 201 | | BURLINGAME | CA | 94011 | |
| 5001746 | Coleman, Tahnee | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5005154 | Colen, Teresa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5948864 | Colette John | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904097 | Colette John | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950554 | Colette John | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951077 | Colette John | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946080 | Colette John | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949908 | Colette John | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5905226 | Colette Pardini | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910830 | Colette Pardini | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908756 | Colette Pardini | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5977660 | COLETTI, TODD | 1969 RESPITE PL | | | | SANTA ROSA | CA | 95403 | |
| 5910386 | Colin Foster | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5907323 | Colin Foster | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903471 | Colin Foster | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5945660 | Colin Gilmore | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949790 | Colin Gilmore | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948703 | Colin Gilmore | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903541 | Colin Gilmore | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5904288 | Colin Rudolph | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5975993 | Collay, Michelle | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5903490 | Colleen Ahern Galvin | John Cox | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907342 | Colleen Ahern Galvin | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd. Ste. 725 | | Austin | TX | 78704 | |
| 5956401 | Colleen Arnol | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5956402 | Colleen Arnol | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5956399 | Colleen Arnol | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956400 | Colleen Arnol | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903824 | Colleen Black | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907553 | Colleen Black | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5956405 | Colleen Bottini | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5956404 | Colleen Bottini | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956406 | Colleen Bottini | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5956407 | Colleen Bottini | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5918117 | Colleen Lynn Albert | Douglas Boxer (Cal. State Bar No. 154226) | Law Office of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5918118 | Colleen Lynn Albert | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5918115 | Colleen Lynn Albert | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918116 | Colleen Lynn Albert | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 315 of 1832

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 642 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5956414 | Colleen Mulgrew | J. Gary Gwilliam, Randall E. Strauss | Gwilliam, Ivary, Chiosso, Cavalli & Brewer | 1999 Harrison Street, Suite 1600 | | Oakland | CA | 94612 | |
| 5956412 | Colleen Mulgrew | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956413 | Colleen Mulgrew | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5956415 | Colleen Mulgrew | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5956416 | Colleen Mulgrew | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5905059 | Colleen Pisaneschi | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908600 | Colleen Pisaneschi | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5905331 | Colleen Prestidge | Sandra Ribera Speed, Mia Mattis | Ribera Law Firm APC | 157 West Portal Avenue, Suite 2 | | San Francisco | CA | 94127 | |
| 5004101 | Collett, Melany | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004116 | Collett, Tyler | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5932193 | Colley, Chandra | 330 Wikiup Dr | | | | Santa Rosa | CA | 95403 | |
| 5003068 | Collins, Carl | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5977662 | Collins, Jeffrey | 1445 Parsons Drive | | | | Santa Rosa | CA | 95404 | |
| 5932238 | collins, lorraine | 8849 Hood Mountain Way | | | | Santa Rosa | CA | 95409 | |
| 4949577 | Colman, Sam | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5913964 | Colonial County Mutual Insurance Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5913963 | Colonial County Mutual Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5952026 | Colonial County Mutual Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951763 | Colonial County Mutual Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5938992 | Colorflows, Elijah Canales | 11219 Dawn terrace Yankee hill 95965 | | | | Yankee hill | CA | 95965 | |
| 5905229 | Colshid Scarkouri Partovi | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5977665 | Combs, Julie | 965 los Alamos rd | | | | Santa Rosa | CA | 95409 | |
| 5938994 | Comet Corn-Soleski, Sherry | 3485 Airway Dr | E | | | Santa Rosa | CA | 95403 | |
| 5951967 | Commerce West Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951363 | Commerce West Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951703 | Commerce West Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5938995 | Community Action Partnership of Sonoma County-Buckley, Carla | 141 Stony Cir Ste 210 | | | | Santa Rosa | CA | 95401 | |
| 5956420 | Community Housing Improvement Program, Inc. | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5956417 | Community Housing Improvement Program, Inc. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956418 | Community Housing Improvement Program, Inc. | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5956419 | Community Housing Improvement Program, Inc. | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5938996 | Community Housing Improvement Program, Karen Tallman | 16508 SE 24th St. | | | | Vancouver | CA | 98683 | |
| 4949814 | Company National General Insurance Company | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5937617 | Conatser, Jennifer Joy | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937615 | Conatser, Jennifer Joy | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937616 | Conatser, Jennifer Joy | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998523 | Conatser, Jennifer Joy | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008330 | Conatser, Jennifer Joy | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998524 | Conatser, Jennifer Joy | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5956425 | Conchita G.M. Seale | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5956424 | Conchita G.M. Seale | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5956421 | Conchita G.M. Seale | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956423 | Conchita G.M. Seale | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5956422 | Conchita G.M. Seale | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4998525 | Conder, Breanne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008331 | Conder, Breanne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998526 | Conder, Breanne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937618 | Conder, Breanne; Flynn, Zebulun; Lewis, Dayton, (A Minor, By And Through His Guardian Ad Litem, Breanne Conder) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937619 | Conder, Breanne; Flynn, Zebulun; Lewis, Dayton, (A Minor, By And Through His Guardian Ad Litem, Breanne Conder) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937620 | Conder, Breanne; Flynn, Zebulun; Lewis, Dayton, (A Minor, By And Through His Guardian Ad Litem, Breanne Conder) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998531 | Conder, Durise Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008334 | Conder, Durise Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998532 | Conder, Durise Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976001 | Conder, Durise Ann; Conder, Rodney Howard; Conder, Lynda Chanel (A Minor, By And Through Her Guardian Ad Litem Rodney Howard Conder) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976002 | Conder, Durise Ann; Conder, Rodney Howard; Conder, Lynda Chanel (A Minor, By And Through Her Guardian Ad Litem Rodney Howard Conder) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976000 | Conder, Durise Ann; Conder, Rodney Howard; Conder, Lynda Chanel (A Minor, By And Through Her Guardian Ad Litem Rodney Howard Conder) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998537 | Conder, Kenney | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008337 | Conder, Kenney | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998538 | Conder, Kenney | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937625 | Conder, Kenney; Bettencourt, Sonia; Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt); Bettencourt, Andrew | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937626 | Conder, Kenney; Bettencourt, Sonia; Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt); Bettencourt, Andrew | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937627 | Conder, Kenney; Bettencourt, Sonia; Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt); Bettencourt, Andrew | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998533 | Conder, Rodney Howard | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008335 | Conder, Rodney Howard | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998534 | Conder, Rodney Howard | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977670 | CONDON, Judy | 15561 Arnold Drive | | | | Sonoma | CA | 95476 | |
| 5937630 | Conley, Robert Andrew | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937628 | Conley, Robert Andrew | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937629 | Conley, Robert Andrew | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998545 | Conley, Robert Andrew | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008341 | Conley, Robert Andrew | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998546 | Conley, Robert Andrew | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977671 | Conlon, Susan | 750 Jean Marie Drive | | | | Santa Rosa | CA | 95403 | |
| 5918137 | Conni Beall | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5918136 | Conni Beall | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5918134 | Conni Beall | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918135 | Conni Beall | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5956432 | Connie Danilov | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5956433 | Connie Danilov | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5956430 | Connie Danilov | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956431 | Connie Danilov | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5918144 | Connie Epperson | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5918143 | Connie Epperson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918145 | Connie Epperson | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5918146 | Connie Epperson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5918142 | Connie Epperson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5956444 | Connie L Graham | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5956443 | Connie L Graham | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5956440 | Connie L Graham | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956442 | Connie L Graham | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5956441 | Connie L Graham | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5918155 | Connie Mayer | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5918152 | Connie Mayer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918154 | Connie Mayer | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5918153 | Connie Mayer | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5956450 | Connie Parker | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5956452 | Connie Parker | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5956451 | Connie Parker | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5956453 | Connie Parker | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5918162 | Connie Roberts | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5918161 | Connie Roberts | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918163 | Connie Roberts | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5918164 | Connie Roberts | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5956459 | Connie Whitted | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5956461 | Connie Whitted | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5956460 | Connie Whitted | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5956462 | Connie Whitted | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5939000 | CONNIFF, CATHRINE | 321 MUND RD | | | | DEER PARK | CA | 94576 | |
| 5905982 | Connor Momsen | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5947657 | Connor Momsen | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5903962 | Connor Wright | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907692 | Connor Wright | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4948621 | Conoly, Frieda L. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948624 | Conoly, Oliver | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5949300 | Conrad Colbrandt | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905608 | Conrad Colbrandt | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5950740 | Conrad Colbrandt | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947335 | Conrad Colbrandt | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950155 | Conrad Colbrandt | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5918171 | Conrad J. Craft | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5918170 | Conrad J. Craft | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918172 | Conrad J. Craft | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5918173 | Conrad J. Craft | Seth L. Goldstein | Law Offices of Seth L. Goldstein | 2100 Garden Road, Suite H-8 | | Monterey | CA | 93940 | |
| 5956471 | Conrad Wong | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5956467 | Conrad Wong | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956470 | Conrad Wong | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5956469 | Conrad Wong | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5956468 | Conrad Wong | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 4998547 | Conrey, Anthony R. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008342 | Conrey, Anthony R. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998548 | Conrey, Anthony R. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937633 | Conrey, Anthony R.; Walls, Cheryl L. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937631 | Conrey, Anthony R.; Walls, Cheryl L. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937632 | Conrey, Anthony R.; Walls, Cheryl L. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5905529 | Constance Shapiro | Louise H. Renne, Geoffrey Spellberg, Alex Lemberg | Renne Public Law Group | 350 Sansome Street, Suite 300 | | San Francisco | CA | 94104 | |
| 5903669 | Constance Tiegel | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910477 | Constance Tiegel | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5907473 | Constance Tiegel | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903960 | Constance Wolfe | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945954 | Constance Wolfe | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5918181 | Constantina Howard | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5918183 | Constantina Howard | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5918182 | Constantina Howard | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891 | Northern California Law Group, PC. | 2611 Esplanade | | Chico | CA | 95973 | |
| 5918180 | Constantina Howard | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918179 | Constantina Howard | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905289 | Constanza Pinzon | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5949129 | Constanza Pinzon | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5947074 | Constanza Pinzon | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5913273 | Constitution State Services, LLC | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 5951968 | Continental Casualty Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951364 | Continental Casualty Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951704 | Continental Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5956477 | Continental Casualty Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913736 | Continental Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913138 | Continental Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913469 | Continental Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5977673 | Contreras, Alma | 3901 Country Club Dr | A | | | Clearlake | CA | 95422 | |
| 4998551 | Contreras, Eduardo | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008344 | Contreras, Eduardo | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998552 | Contreras, Eduardo | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937635 | Contreras, Eduardo, Susana, Violeta and Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937636 | Contreras, Eduardo, Susana, Violeta and Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937634 | Contreras, Eduardo, Susana, Violeta and Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005157 | Contreras, Edward | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4998557 | Contreras, Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008347 | Contreras, Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998558 | Contreras, Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 6009669 | Contreras, Steven Michael; Nevarez, Cheryl Ardell | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009668 | Contreras, Steven Michael; Nevarez, Cheryl Ardell | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009667 | Contreras, Steven Michael; Nevarez, Cheryl Ardell | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 4998553 | Contreras, Susana | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008345 | Contreras, Susana | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998554 | Contreras, Susana | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998555 | Contreras, Violeta | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008346 | Contreras, Violeta | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998556 | Contreras, Violeta | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977674 | CONTRERAS, Yolanda | 17900 san jacinto dr | | | | sonoma | CA | 95476 | |
| 5939003 | Conway, Monica | 17142 Cedar Ave | | | | Sonoma | CA | 95476 | |
| 5977676 | Cook, Anita | 253 Oak Shadow Dr | | | | Santa Rosa | CA | 95409 | |
| 5008350 | Cook, Benton | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008351 | Cook, Benton | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5861138 | Cook, Dannie | Richards Law Firm, APLC | 101 W. Broadway, Suite 1950 | | | San Diego | CA | 92101 | |
| 5008348 | Cook, Joshua M. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008349 | Cook, Joshua M. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937637 | Cook, Joshua M., Benton and Loretta | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5937638 | Cook, Joshua M., Benton and Loretta | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5008352 | Cook, Loretta | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008353 | Cook, Loretta | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5860941 | Cook, Vivian | Richards Law Firm, APLC | 101 W. Broadway, Suite 1950 | | | San Diego | CA | 92101 | |
| 5977677 | COOLEY, CECIL | 3820 OLD HIGHWAY 53 APT 2 | | | | CLEARLAKE | CA | 95422 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5939006 | Cooley, Jared | 4730 TARTON DR | | | | SANTA ROSA | CA | 95405 | |
| 5977679 | COOPER, GERRY | 1093 Blue Ridge Dr | | | | Napa | CA | 94558 | |
| 5005160 | Copeland, Cynthia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5937639 | Copeland, Robert | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4998959 | Copello Square, LP | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008578 | Copello Square, LP | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998960 | Copello Square, LP | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4945914 | Coppin, Heidi | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945912 | Coppin, Heidi | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5977680 | Copus, Patricia | 6909 Erland Road | | | | Santa Rosa | CA | 95404 | |
| 5918188 | Cora Kolacz | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5918194 | Cora Kolacz | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5918191 | Cora Kolacz | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5918187 | Cora Kolacz | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918190 | Cora Kolacz | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5918192 | Cora Kolacz | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5918193 | Cora Kolacz | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5918189 | Cora Kolacz | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904670 | Cora Loveland | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5949007 | Cora Loveland | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5946606 | Cora Loveland | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5918197 | Coralie Bokman | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5918198 | Coralie Bokman | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5918195 | Coralie Bokman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5918196 | Coralie Bokman | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5956492 | Corby Sargent | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4998561 | Corcoran, Elizabeth | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4998560 | Corcoran, William | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 5937640 | Corcoran, William and Elizabeth | Eric Ratinoff, Greg Stuck | ERIC RATINOFF LAW CORP. | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 5977681 | Cordeiro, Matthew | 2025 Monticello Rd | | | | Napa | CA | 94558 | |
| 5918201 | Cordelia Anderson | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5918203 | Cordelia Anderson | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5918200 | Cordelia Anderson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918202 | Cordelia Anderson | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5977682 | Cordellos, Adina | 963 Madrone rd | B6 | | | Glen Ellen | CA | 95442 | |
| 5939011 | CORDES, LAURA | 2137 CROSSPOINT AVE | | | | SANTA ROSA | CA | 95403 | |
| 5001481 | Cordova, Frances | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902695 | Cordoza, Ev | 2288 Gambels Way | | | | Santa Rosa | CA | 95403 | |
| 5918205 | Corey Gurule | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5918204 | Corey Gurule | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918206 | Corey Gurule | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5918207 | Corey Gurule | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5956505 | Corine Wilson | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5956502 | Corine Wilson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956503 | Corine Wilson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5956504 | Corine Wilson | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5918213 | Corinne Cartwright | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5918212 | Corinne Cartwright | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918215 | Corinne Cartwright | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5918216 | Corinne Cartwright | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5918214 | Corinne Cartwright | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5918218 | Cornell Hiticas | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5918217 | Cornell Hiticas | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918220 | Cornell Hiticas | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5918221 | Cornell Hiticas | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5918219 | Cornell Hiticas | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5977685 | Cornell, James | 12946 Lake Wildwood Dr. | | | | Penn Valley | CA | 95946 | |
| 5001795 | Coronado, David | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001798 | Coronado, Sherri de | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5932351 | CORONADO, YURIRIA | 1200 OAK KNOLL AVE | | | | NAPA | CA | 94558 | |
| 5903878 | Corrie Leisen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5905322 | Corrie Leisen | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5907608 | Corrie Leisen | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5910893 | Corrie Leisen | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5908834 | Corrie Leisen | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5956521 | Corrine M Smith | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5956520 | Corrine M Smith | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5956517 | Corrine M Smith | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956519 | Corrine M Smith | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5956518 | Corrine M Smith | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5918229 | Cortc. Schreiber | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5918227 | Cortc. Schreiber | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 326 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
653 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5918228 | Cortc. Schreiber | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5918231 | Cortc. Schreiber | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5918230 | Cortc. Schreiber | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5910665 | CORTEZ, IGNACIO | 2009 DIEGO AVE | | | | SANTA ROSA | CA | 95403 | |
| 5005163 | Corwin, Julian | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005166 | Corwin, Lisa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5956530 | Cory Farris | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5956529 | Cory Farris | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956531 | Cory Farris | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5956532 | Cory Farris | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5956528 | Cory Farris | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5918239 | Cory Hunt | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5918240 | Cory Hunt | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5918237 | Cory Hunt | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5918241 | Cory Hunt | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5956541 | Cory Jackson | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5956542 | Cory Jackson | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5956539 | Cory Jackson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956540 | Cory Jackson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5918248 | Cory Palmer | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5918249 | Cory Palmer | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5918246 | Cory Palmer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918247 | Cory Palmer | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906394 | Cory Wisnewski | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902383 | Cory Wisnewski | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948004 | Cory Wisnewski | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5918252 | Cosimo M. Nesci | Douglas Boxer (Cal. State Bar No. 154226) | Law Office of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5918253 | Cosimo M. Nesci | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5918250 | Cosimo M. Nesci | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918251 | Cosimo M. Nesci | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5977688 | Costa, Chad | 8 Voss Park Circle | | | | Santa Rosa | CA | 95403 | |
| 4998279 | Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008182 | Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998280 | Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5007322 | Costa, Richard | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5910679 | Cota, Karen | 6263 Montecito Blvd #9 | | | | Santa Rosa | CA | 95409 | |
| 5000036 | Cotton, Barbara Colleen | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5013840 | Cottrell, Cheryl | Robbins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 5918256 | County of Butte, a political subdivision of the State of California | Bruce S. Alpert (Sbn 75684), Brad J. Stephens (Sbn 212246) | Office Of County CounselCounty Of Butte | 25 County Center Drive | | Oroville | CA | 95965 | |
| 5918255 | County of Butte, a political subdivision of the State of California | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5918254 | County of Butte, a political subdivision of the State of California | George Ernest Washrngton (Sbn 46281), Peter George Washington (Sbn 230514) | Washington & Washington | 1600 Humboldt Rd., Ste. 2 | | Chico | CA | 95928 | |
| 5918257 | County of Butte, a political subdivision of the State of California | Scott Summy (Pro Hac Vice Pending), John P. Fiske (Sbn 249256) | Stephen Johnston (Pro Hac Vice Pending), Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5951139 | County of Lake | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5951098 | County of Lake | Anita Grant | County of LakeOffice Of City Counsel | 255 N. Forbes St | | Lakeport | CA | 95453 | |
| 5951126 | County of Lake | Ed Diab, Deborah Dixon, Robert Chambers II | Dixon Diab & Chambers LLP | 5011 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5951165 | County of Lake | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5951112 | County of Lake | Scott Summy (Pro Hac Vice Pending)(Texas Bar No. 19507500), John Fiske (Sbn 249256) | Britt Strottman (209595) | Baron & Budd, P.C. | 11440 West Bernardo Court Suite 265 | San Diego | Ca | 92127 | |
| 5951152 | County of Lake | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5912921 | County of Nevada | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5912879 | County of Nevada | Alison A. Barratt-Green (Sbn 148360) | County Of NevadaOffice Of County Counsel | Maidu Avenue, Suite 240 | | Nevada City | Ca | 95959 | |
| 5912908 | County of Nevada | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | Ca | 92101 | |
| 5912947 | County of Nevada | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912894 | County of Nevada | Scott Summy (Pro Hac Vice Pending)(Texas Bar No. 19507500), John Fiske (Sbn 249256) | Britt Strottman (Sbn 209595) | Baron & Budd, P.C. | 11440 West Bernardo Court Suite 265 | San Diego | Ca | 92127 | |
| 5912934 | County of Nevada | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5951142 | County of Sonoma | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5951101 | County of Sonoma | Bruce D. Goldstein, County Counsel, Debbie F. Latham, Chief Deputy County Counsel | Petra Bruggisser, Deputy County Counsel | Office of the County Counsel | 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 5951115 | County of Sonoma | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5951168 | County of Sonoma | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5006523 | County of Sonoma | Office of the County Counsel | Bruce D Goldstein, Debbie F Latham, | Petra Bruggisser | 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 5951129 | County of Sonoma | Scott Summy (Pro Hac VicePending), John P. Fiske, Torri Sherlin | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 4945324 | County of Sonoma | Singleton Law Firm, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5951155 | County of Sonoma | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5912886 | County of Yuba | Courtney Abril (Sbn 238388)Brunella M. Wood (Sbn 276828) | County Of YubaOffice Of County Counsel | 915 8Th Street, Suite 111 | | Marysville | Ca | 95901 | |
| 5912927 | County of Yuba | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | Ca | 92101 | |
| 5912914 | County of Yuba | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | Ca | 92101 | |
| 5912953 | County of Yuba | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912901 | County of Yuba | Scott Summy (Pro Hac Vice Pending)(Texas Bar No. 19507500), John Fiske (Sbn 249256) | Britt Strottman (209595) | Baron & Budd, P.C. | 11440 West Bernardo Court Suite 265 | San Diego | Ca | 92127 | |
| 5912940 | County of Yuba | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5956556 | County Right Inc. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956557 | County Right Inc. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947699 | County Right Inc. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947697 | County Right Inc. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5956558 | County Right Inc. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5956559 | County Right Inc. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5001804 | Coursen, Henry | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001801 | Coursen, Mary | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5918266 | Courtney Modena | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5918265 | Courtney Modena | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5918262 | Courtney Modena | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918264 | Courtney Modena | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5918263 | Courtney Modena | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4998361 | Cousino, Michelle | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4998696 | Coutnry Cliffs LLC | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5933331 | COWAN, JIM | 480 El Dorado Dr | | | | Sonoma | CA | 95476 | |
| 5977691 | Cowart, Charles | 1708 judith way | | | | escalan | CA | 95320 | |
| 5931319 | Cowen, Carol | 3178 Soda Canyon Rd | | | | Napa | CA | 94558 | |
| 4998566 | Cowen, Justice Lamar | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008356 | Cowen, Justice Lamar | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998567 | Cowen, Justice Lamar | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998562 | Cowen, Michael Brian | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008354 | Cowen, Michael Brian | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998563 | Cowen, Michael Brian | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976021 | Cowen, Michael Brian; Shannon Kathleen Cowen; Justice Lamar Cowen | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976020 | Cowen, Michael Brian; Shannon Kathleen Cowen; Justice Lamar Cowen | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976019 | Cowen, Michael Brian; Shannon Kathleen Cowen; Justice Lamar Cowen | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998564 | Cowen, Shannon Kathleen | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008355 | Cowen, Shannon Kathleen | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998565 | Cowen, Shannon Kathleen | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5910705 | COWGER, RONALD | 113 VALLEY LAKES DR | | | | SANTA ROSA | CA | 95409 | |
| 4998889 | Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008532 | Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998890 | Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977694 | COX, MARLENE | 407 KYLIE LN | | | | SANTA ROSA | CA | 95409 | |
| 5910718 | Cox, Sharmayne | P.O. Box 611 | | | | Magalia | CA | 95954 | |
| 4998568 | Cox, Tim | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008357 | Cox, Tim | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998569 | Cox, Tim | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976024 | Cox, Tim; Cox, Tisha | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976022 | Cox, Tim; Cox, Tisha | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976023 | Cox, Tim; Cox, Tisha | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998570 | Cox, Tisha | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008358 | Cox, Tisha | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998571 | Cox, Tisha | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5918271 | Cra Paradise Llc | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5918267 | Cra Paradise Llc | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918269 | Cra Paradise Llc | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5918270 | Cra Paradise Llc | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5918268 | Cra Paradise Llc | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905147 | Craig Alan Gregory | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908694 | Craig Alan Gregory | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5956570 | Craig C. Williams | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5918275 | Craig Clarke Williams | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5918276 | Craig Clarke Williams | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5918273 | Craig Clarke Williams | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918274 | Craig Clarke Williams | Mikal C. Watts (Pro Hac Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5956576 | Craig Edwards | Frank M. Pitre, Esq./ SBN 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5956578 | Craig Edwards | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5956579 | Craig Edwards | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5918285 | Craig Gallagher | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5918282 | Craig Gallagher | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918284 | Craig Gallagher | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41918 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5918283 | Craig Gallagher | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5956589 | Craig J Horner | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5956588 | Craig J Horner | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5956585 | Craig J Horner | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956587 | Craig J Horner | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5956586 | Craig J Horner | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906748 | Craig Keehn | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911436 | Craig Keehn | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5910058 | Craig Keehn | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902760 | Craig Keehn | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5904941 | Craig Luccy | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946764 | Craig Luccy | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5918294 | Craig M. Davis | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5918295 | Craig M. Davis | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5918292 | Craig M. Davis | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918293 | Craig M. Davis | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5918291 | Craig M. Davis | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904762 | Craig Mason | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5946638 | Craig Mason | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5918297 | Craig Montgomery, O.D. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5918296 | Craig Montgomery, O.D. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918298 | Craig Montgomery, O.D. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5918299 | Craig Montgomery, O.D. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5956600 | Craig Wenner | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5956599 | Craig Wenner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956601 | Craig Wenner | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5956602 | Craig Wenner | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5906664 | Craig Worthen | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902669 | Craig Worthen | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909983 | Craig Worthen | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5976026 | Craig, Amber Leann; Boitano, Amanda Lynn; Tucker, Jacqueline Leanne Craig; Rhodes, James Tyler; + minors Preslie Leann Tucker and Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976025 | Craig, Amber Leann; Boitano, Amanda Lynn; Tucker, Jacqueline Leanne Craig; Rhodes, James Tyler; + minors Preslie Leann Tucker and Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976027 | Craig, Amber Leann; Boitano, Amanda Lynn; Tucker, Jacqueline Leanne Craig; Rhodes, James Tyler; + minors Preslie Leann Tucker and Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008359 | Craig, Amber Leann; Boitano, Amanda Lynn; Tucker, Jacqueline Leanne Craig; Rhodes, James Tyler; + minors Preslie Leann Tucker and Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008365 | Craig, Carolann | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008366 | Craig, Carolann | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937651 | Craig, Carolann; William (Bill) Leonard Craig | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5937650 | Craig, Carolann; William (Bill) Leonard Craig | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5008367 | Craig, William (Bill) Leonard | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008368 | Craig, William (Bill) Leonard | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5977696 | Craigie, Daniel | 1016 Prospect Ave | 123 | | | Santa Rosa | CA | 95409 | |
| 5910826 | Crain, Robert | 4035 Tourmaline Ct | | | | Santa Rosa | CA | 95405 | |
| 5977698 | Cramton, Brandi | 6318 HIDDEN LAKE LN | | | | MAGALIA | CA | 95954 | |
| 4949003 | Crane, David | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949001 | Crane, David | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5004078 | Crawford, Carol | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004079 | Crawford, John | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 6030423 | Crawford, Russell | 26700 Lahser Rd. Suite 401 | | | | Southfield | MI | 48033 | |
| 4948639 | Crawford, Sherrie M. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5910949 | Creaves, Kathryn | 4082 Browns Valley Rd | | | | Napa | CA | 94558 | |
| 5913968 | Crestbrook Insurance Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5913967 | Crestbrook Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 334 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 661 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952047 | Crestbrook Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951786 | Crestbrook Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5918304 | Crestmont Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5005169 | Crew, Timmy | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5976032 | Cribbs, John | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976031 | Cribbs, John | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5976030 | Cribbs, John | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976033 | Cribbs, John | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998585 | Cribbs, John | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008369 | Cribbs, John | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998586 | Cribbs, John | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5918309 | Crimson E King | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5918308 | Crimson E King | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5918305 | Crimson E King | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918307 | Crimson E King | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5918306 | Crimson E King | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5956609 | Crissy Kavanaugh | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5903881 | Cristiano Lopez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907611 | Cristiano Lopez | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5903254 | Cristina Cushieri | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948596 | Cristina Cushieri | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945425 | Cristina Cushieri | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5932064 | Crockett, Chloe | 4211 wake robin dr | | | | Glen Ellen | CA | 95442 | |
| 5977701 | Croft, Jason & Rebecca | 3132 Hyde Park Place | | | | Napa | CA | 94558 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937658 | Croft, Robert (Joses); Croft, Robert as trustee of the Goofey Trust UTD August 2012 (Ashton) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937659 | Croft, Robert (Joses); Croft, Robert as trustee of the Goofey Trust UTD August 2012 (Ashton) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937656 | Croft, Robert (Joses); Croft, Robert as trustee of the Goofey Trust UTD August 2012 (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008370 | Croft, Robert (Joses); Croft, Robert as trustee of the Goofey Trust UTD August 2012 (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977702 | Crone, Mary | 15059 Jack Pine Way | | | | Magalia | CA | 95954 | |
| 4911404 | Crone, Mary F | 15059 Jack Pine Way | | | | Magalia | CA | 95954 | |
| 5002372 | Crone, Patricia | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5002371 | Crone, Patricia | Eric Ratinoff Law Corp | Eric Ratinoff, Esq., Gregory A. Stuck | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 4910170 | Cronin, Adam | 101 Hannaford Ct | | | | Folsom | CA | 95630 | |
| 5005172 | Cronin, Charlie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5911002 | Cronin, Dawn | 1861 Greeneich Ave | | | | Santa Rosa | CA | 95401 | |
| 4947723 | Cronin, Dawn | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947721 | Cronin, Dawn | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949009 | Cronin, James | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949007 | Cronin, James | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947987 | Cronin, Teresa | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947985 | Cronin, Teresa | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949012 | Cronin, Trinity Sky | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949010 | Cronin, Trinity Sky | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5001814 | Cross, John | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001817 | Cross, Kathleen | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5909461 | Crosswind Concepts dba Jack Wright Advertising, Inc., | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5912185 | Crosswind Concepts dba Jack Wright Advertising, Inc., | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5911351 | Crosswind Concepts dba Jack Wright Advertising, Inc., | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5906072 | Crosswind Concepts dba Jack Wright Advertising, Inc., | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5005175 | Crowley, Cathleen | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5932309 | Crowley, Grace | 3641 Oxford st | | | | Napa | CA | 94558 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5977705 | Crowner, Judy | 3748 Skyview Ave | | | | Santa Rosa | CA | 95403 | |
| 5932950 | Croxton, Wilda | 14301 Culver Ct | | | | Magalia | CA | 95954 | |
| 5956610 | Crusader Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5918313 | Crusberto Gonzalez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5013719 | Crusberto Gonzalez and Hilda Ceja | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5977707 | CRUZ, ANDRES | 545 HUNT AVE | | | | ST HELENA | CA | 94574 | |
| 5930920 | CRUZ, GERTRUDEZ | 2051 W STEELE LN APT 424 | | | | SANTA ROSA | CA | 95403 | |
| 5911042 | Cruz, Norma | 2421 Redoak Court | | | | Santa Rosa | CA | 95403 | |
| 5956615 | Crysta L E. Comer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5956616 | Crysta L E. Comer | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5956613 | Crysta L E. Comer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956614 | Crysta L E. Comer | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5956612 | Crysta L E. Comer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5918322 | Crystal Alcover | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5918321 | Crystal Alcover | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5918319 | Crystal Alcover | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918320 | Crystal Alcover | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906331 | Crystal Alexander | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902321 | Crystal Alexander | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5947939 | Crystal Alexander | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5918325 | Crystal Ann Reynolds | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5918326 | Crystal Ann Reynolds | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5918323 | Crystal Ann Reynolds | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918324 | Crystal Ann Reynolds | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5956629 | Crystal Grieg | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5956627 | Crystal Grieg | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5956626 | Crystal Grieg | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956630 | Crystal Grieg | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5918335 | Crystal L Russell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5918334 | Crystal L Russell | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5918331 | Crystal L Russell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918333 | Crystal L Russell | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5918332 | Crystal L Russell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905209 | Crystal Pankey | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5956638 | Crystal Record | Charles S. Zimmerman, Caleb LH Marker | Zimmerman Reed LLP | 2381 Rosecrans Ave, Suite 328 | | Manhattan Beach | CA | 90245 | |
| 5956637 | Crystal Record | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956639 | Crystal Record | Steven J. Skikos, SBN 148110, Gregory T. Skikos, SBN 176531, Matthew J. Skikos, SBN 269765 | Skikos, Crawford, Skikos & Joseph | One Sansome Street, Suite 2830 | | San Francisco | CA | 94104 | |
| 5956636 | Crystal Record | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5956640 | Crystal Record | Vineet Bhatia (Pro Hac Vice to be submitted) | Dixon Diab & Chambers LLP | 1000 Louisiana Street, Suite 5100 | | Houston | TX | 77002-5096 | |
| 5918342 | Crystal Tree | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5918341 | Crystal Tree | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918343 | Crystal Tree | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5918344 | Crystal Tree | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5902712 | Crystal Valencia | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5944964 | Crystal Valencia | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5913180 | CSAA Fire & Casualty Insurance Company | Alan J. Jang, Sally Noma | Jand & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951408 | CSAA General Insurance Company | Alan J. Jang, Sally Noma | Jand & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913179 | CSAA Insurance Exchange | Alan J. Jang, Sally Noma | Jand & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4999943 | CSAA Insurance Exchange | Alan J. Jang, Sally Noma, Jennifer A. Stewart | 1766 Lacassie Avenue, Suite 200 | | | Walnut Creek | CA | 94596 | |
| 6009787 | CSAA Insurance Exchange; AAA Northern California Nevada & Utah Insurance Exchange, as Subrogee of its Policyholders Affected by the Butte Fire | ALAN J. JANG, SALLY NOMA, JENNIFER A. STEWART | 1766 LACASSIE AVE | SUITE 200 | | WALNUT CREEK | CA | 94596 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976037 | CSAA Insurance Exchange; AAA Northern California Nevada & Utah Insurance Exchange, as Subrogee of its Policyholders Affected by the Butte Fire | Alan J. Jang, Sally Noma, Jennifer A. Stewart | Jang & Associates, LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913595 | CSE Safeguard Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5912998 | CSE Safeguard Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5918345 | Cse Safeguard Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5977710 | Csonka, Andrew | P.O. Box 996 | | | | Berry Creek | CA | 95916 | |
| 5905488 | Cuauhtemoc Garcia-Arellano | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908957 | Cuauhtemoc Garcia-Arellano | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5977711 | Cuenca, Hugo | 3068 Lamberson Ct | | | | Santa Rosa | CA | 95403 | |
| 5931034 | Cuevas, Guadalupe | 1164 Levine Dr. | | | | Santa Rosa | CA | 95401 | |
| 5977713 | Culverwell, Maurice | 60 Juniper Drive | | | | Napa | CA | 94558 | |
| 4998591 | Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008372 | Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998592 | Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937661 | Cunha, Mark Allen; Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust; | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937663 | Cunha, Mark Allen; Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust; | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008371 | Cunha, Mark Allen; Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust; | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998590 | Cunha, Mark Allen; Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust; | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977714 | Cunha, Sarah | 1333 W. Steele Ln | | | | Santa Rosa | CA | 95403 | |
| 5911108 | CUNHA, TRACY | 1333 W STEELE LN | 324 | | | SANTA ROSA | CA | 95403 | |
| 4947762 | Curbow, Gavin | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947760 | Curbow, Gavin | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5977716 | Curry, Stephanie | 6453 Meadowridge Dr | | | | Santa Rosa | CA | 95409 | |
| 5909885 | Curt Fischer | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 339 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 666 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906553 | Curt Fischer | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5902555 | Curt Fischer | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5905468 | Curtis Griswold Smith | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947206 | Curtis Griswold Smith | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5918348 | Curtis Lee Peterson | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5918349 | Curtis Lee Peterson | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5918346 | Curtis Lee Peterson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918347 | Curtis Lee Peterson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5956654 | Curtis M. Cloutier | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5956655 | Curtis M. Cloutier | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5956652 | Curtis M. Cloutier | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956653 | Curtis M. Cloutier | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5956651 | Curtis M. Cloutier | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5918358 | Curtis Mcnamar | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5918357 | Curtis Mcnamar | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5918355 | Curtis Mcnamar | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918356 | Curtis Mcnamar | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5956661 | Curtis Schnurr | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5956663 | Curtis Schnurr | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5956660 | Curtis Schnurr | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956662 | Curtis Schnurr | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5940568 | Cwynar, Keli | 1662 Grove ST | | | | San Francisco | CA | 94117 | |
| 5956666 | Cyndie Norman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5956665 | Cyndie Norman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5956664 | Cyndie Norman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956667 | Cyndie Norman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906715 | Cyndy Mackie | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902726 | Cyndy Mackie | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910023 | Cyndy Mackie | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5903354 | Cynthea Amnatkeo | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945507 | Cynthea Amnatkeo | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5918371 | Cynthia A Stecklow | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5918370 | Cynthia A Stecklow | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5918367 | Cynthia A Stecklow | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918369 | Cynthia A Stecklow | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5918368 | Cynthia A Stecklow | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5945547 | Cynthia A. Dwyer | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903409 | Cynthia A. Dwyer | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5909815 | Cynthia Amador | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5912197 | Cynthia Amador | c/o Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 5906480 | Cynthia Amador | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5949665 | Cynthia Amador | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5902472 | Cynthia Amador | Steven M. Campora, Robert A. Buccola, Catia G. Saraiva | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902205 | Cynthia Caughie | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906224 | Cynthia Caughie | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5918376 | Cynthia Clark | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5918377 | Cynthia Clark | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5918378 | Cynthia Clark | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5918379 | Cynthia Clark | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5918375 | Cynthia Clark | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5918373 | Cynthia Clark | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5918380 | Cynthia Clark | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5949304 | Cynthia Copeland | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905612 | Cynthia Copeland | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950744 | Cynthia Copeland | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947339 | Cynthia Copeland | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950159 | Cynthia Copeland | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5904476 | Cynthia Copes | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908154 | Cynthia Copes | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5956687 | Cynthia Davis | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5956683 | Cynthia Davis | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956686 | Cynthia Davis | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5956685 | Cynthia Davis | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5956684 | Cynthia Davis | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5910749 | Cynthia Denise Saffold | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904737 | Cynthia Denise Saffold | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912414 | Cynthia Denise Saffold | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5908346 | Cynthia Denise Saffold | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911776 | Cynthia Denise Saffold | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5945549 | Cynthia Eagle | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949762 | Cynthia Eagle | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948629 | Cynthia Eagle | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903411 | Cynthia Eagle | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5903841 | Cynthia English | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907571 | Cynthia English | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5906101 | Cynthia Harmon | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947746 | Cynthia Harmon | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5918388 | Cynthia Helwig | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5918389 | Cynthia Helwig | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5918386 | Cynthia Helwig | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5918390 | Cynthia Helwig | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5903978 | Cynthia Horne | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5945968 | Cynthia Horne | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5005920 | Cynthia L. Sterling, as owners of Sterling Cross Creative Inc. dba Sterling Creative Works and Douglas Sterling Photography, LLC | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5905899 | Cynthia L. Sterling, as owners of Sterling Cross Creative Inc. dba Sterling Creative Works and Douglas Sterling Photography, LLC | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5956696 | Cynthia Lassonde | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5956695 | Cynthia Lassonde | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5956693 | Cynthia Lassonde | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956694 | Cynthia Lassonde | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5918399 | Cynthia Louise Johnson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5918398 | Cynthia Louise Johnson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5918400 | Cynthia Louise Johnson | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5918397 | Cynthia Louise Johnson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905288 | Cynthia Marsh | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5949128 | Cynthia Marsh | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5947073 | Cynthia Marsh | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5908371 | Cynthia Mayo | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911782 | Cynthia Mayo | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910757 | Cynthia Mayo | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5904771 | Cynthia Mayo | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5904430 | Cynthia Pajares | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946375 | Cynthia Pajares | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904654 | Cynthia Payne | C. Brooks Cutter, John G. Roussas, Matthew M. Breining | Cutter Law P.C. | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5918405 | Cynthia R Marler | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5918404 | Cynthia R Marler | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5918401 | Cynthia R Marler | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918403 | Cynthia R Marler | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5918402 | Cynthia R Marler | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5956710 | Cynthia R. Swan | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5956709 | Cynthia R. Swan | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5956711 | Cynthia R. Swan | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5956708 | Cynthia R. Swan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905057 | Cynthia Rhodes | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908598 | Cynthia Rhodes | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5956714 | Cynthia Schierman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5956713 | Cynthia Schierman | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5956712 | Cynthia Schierman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956715 | Cynthia Schierman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5918418 | Cynthia Skala | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5918417 | Cynthia Skala | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5918415 | Cynthia Skala | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918416 | Cynthia Skala | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5956732 | Cynthia Smith | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5956726 | Cynthia Smith | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5956722 | Cynthia Smith | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956725 | Cynthia Smith | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5918434 | Cynthia Spence | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5918433 | Cynthia Spence | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5918432 | Cynthia Spence | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918436 | Cynthia Spence | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905967 | Cynthia Tuckler | John Cox | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947647 | Cynthia Tuckler | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd. Ste. 725 | | Austin | TX | 78704 | |
| 5906051 | Cynthia Wilson | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909446 | Cynthia Wilson | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5956740 | Cyrena Brown | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5956737 | Cyrena Brown | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5956739 | Cyrena Brown | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5956741 | Cyrena Brown | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5956738 | Cyrena Brown | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5931713 | D Valadan, Moe | 5080 Duport Drive | | | | Santa Rosa | CA | 95409 | |
| 5918446 | Da Yid Ducommun | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5918445 | Da Yid Ducommun | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5918447 | Da Yid Ducommun | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5918444 | Da Yid Ducommun | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5956750 | Da Yid J. Lee | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5956751 | Da Yid J. Lee | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5956748 | Da Yid J. Lee | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956749 | Da Yid J. Lee | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5956747 | Da Yid J. Lee | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5013537 | Daane, Linda | 156 Highland Ave | | | | Los Gatos | CA | 95030 | |
| 5918455 | Dacia Williams | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5918456 | Dacia Williams | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5918453 | Dacia Williams | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918454 | Dacia Williams | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5911149 | Dagio, Jennifer | 300 Louise Way Apt 302 | | | | Sonoma | CA | 95476 | |
| 5977719 | DAHL, MARY E | 5110 MONTE VERDE DR | | | | SANTA ROSA | CA | 95409 | |
| 5977720 | DAHLMAN, CHARLES | 4607 SUMMERHAYS PL | | | | SANTA ROSA | CA | 95405 | |
| 5932449 | DAILEY, MARYJO | 2165 GAMBELS WAY | | | | SANTA ROSA | CA | 95403 | |
| 5956759 | Daisy Davis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5956758 | Daisy Davis | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5956756 | Daisy Davis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5956757 | Daisy Davis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905923 | Daisy Martinez | J.?Gary Gwilliam, Randall E. Strauss, Robert J. Schwartz, Gwilliam, Ivary, Chiosso | Cavalli & Brewer | 1999 Harrison St., Suite 1600, | | Oakland | CA | 94612 | |
| 5909364 | Daisy Martinez | Omar I. Habbas | Haabbas & Associates | 675 N. First Street, Suite 1000 | | San Jose | CA | 95112 | |
| 5911313 | Daisy Martinez | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5904784 | Daisy McGinnis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5949025 | Daisy McGinnis | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5946647 | Daisy McGinnis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5918462 | Dakota Gurule | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5918461 | Dakota Gurule | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918463 | Dakota Gurule | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5918464 | Dakota Gurule | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904853 | Dakota Sanders | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946703 | Dakota Sanders | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5918467 | Dakota W. Rice | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5918468 | Dakota W. Rice | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5918465 | Dakota W. Rice | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918466 | Dakota W. Rice | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5945541 | Dale Durand | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949759 | Dale Durand | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948626 | Dale Durand | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903404 | Dale Durand | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5918471 | Dale Eber | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5918470 | Dale Eber | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 347 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 674 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5918472 | Dale Eber | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5918473 | Dale Eber | Scott Summuny (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5918469 | Dale Eber | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5956775 | Dale Frank Terena | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5956776 | Dale Frank Terena | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5956773 | Dale Frank Terena | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956774 | Dale Frank Terena | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5918481 | Dale French | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5918482 | Dale French | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5918479 | Dale French | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918480 | Dale French | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5918478 | Dale French | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5956783 | Dale Hinerman | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5956782 | Dale Hinerman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956784 | Dale Hinerman | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5956785 | Dale Hinerman | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903988 | Dale Howell | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910500 | Dale Howell | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5907712 | Dale Howell | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5977722 | DALE JERNIGAN, MICHELLE | 19302 APPLE VALLEY RD | | | | SONOMA | | 95476 | |
| 5910758 | Dale McCoy | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5908373 | Dale McCoy | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5911783 | Dale McCoy | Michael A. Kelly | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912418 | Dale McCoy | Michael D. Green | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Road, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5904783 | Dale McCoy | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5956789 | Dale Miller | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5956788 | Dale Miller | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5956786 | Dale Miller | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956787 | Dale Miller | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904932 | Dale Perkinson | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan | Cotchett, Pitre & McCarthy LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5908482 | Dale Perkinson | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq. / SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5956791 | Dale Sterling | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5956793 | Dale Sterling | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5956792 | Dale Sterling | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5956795 | Dale Sterling | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5918501 | Dale Thompson | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5918498 | Dale Thompson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918500 | Dale Thompson | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5918499 | Dale Thompson | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5905443 | Dalia Ruiz | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5015944 | Dalla, John | 808 Wilshire Blvd., Suite 450 | | | | Santa Monica | CA | 90401 | |
| 5918505 | Dallas Kiser | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5918504 | Dallas Kiser | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite  I 110 | | Oakland | CA | 94612 | |
| 5918502 | Dallas Kiser | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918503 | Dallas Kiser | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin  Dolphin Drive, Suite 145 | Redwood  Shores | CA | 94065 | |
| 4998593 | Dalton, Helen L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008373 | Dalton, Helen L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998594 | Dalton, Helen L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976041 | Dalton, Helen L.; Shamberger, Ryan D. (related to Martin, Robert) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976042 | Dalton, Helen L.; Shamberger, Ryan D. (related to Martin, Robert) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976043 | Dalton, Helen L.; Shamberger, Ryan D. (related to Martin, Robert) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5930313 | Dalton, Michael | 711 University Ave, # 421 | | | | Rocklin | CA | 95765 | |
| 5002972 | Daly, Justin | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5977724 | DALY, MAUREEN | 6578 PINE VALLEY DR | | | | SANTA ROSA | CA | 95409 | |
| 5911078 | Damaris Garcia | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905652 | Damaris Garcia | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912544 | Damaris Garcia | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909111 | Damaris Garcia | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911954 | Damaris Garcia | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5911230 | Damen-Gilpin, Patricia | 13444 Arnold Dr. | | | | Glen Ellen | CA | 95431 | |
| 5930429 | Damen-Gilpin, Patricia | P.O. Box 919 | | | | Eldridge | CA | 95431 | |
| 5903830 | Damian Clopton | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945826 | Damian Clopton | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5918508 | Damian Gonzales | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5918507 | Damian Gonzales | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918509 | Damian Gonzales | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5918510 | Damian Gonzales | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5918506 | Damian Gonzales | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908976 | Damian Martinez | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904267 | Damian Martinez | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950640 | Damian Martinez | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946240 | Damian Martinez | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949999 | Damian Martinez | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5904821 | Damien Barrett | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908398 | Damien Barrett | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5902691 | Damion Asker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948269 | Damion Asker | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 10 | | Oakland | CA | 94612 | |
| 5944949 | Damion Asker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902424 | Damion Reynolds | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909767 | Damion Reynolds | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 10 | | Oakland | CA | 94612 | |
| 5906431 | Damion Reynolds | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5956812 | Dan Colliss | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5956811 | Dan Colliss | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 10 | | Oakland | CA | 94612 | |
| 5956809 | Dan Colliss | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956810 | Dan Colliss | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903696 | Dan Dudgeon | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5918518 | Dan Nace | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5918517 | Dan Nace | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5918519 | Dan Nace | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5918516 | Dan Nace | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5956819 | Dan Salmon | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5956818 | Dan Salmon | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956821 | Dan Salmon | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5956822 | Dan Salmon | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5956820 | Dan Salmon | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903011 | Dana Bushman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910210 | Dana Bushman | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906956 | Dana Bushman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5956824 | Dana Gajda | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5956823 | Dana Gajda | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956825 | Dana Gajda | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5956826 | Dana Gajda | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904589 | Dana Hamilton | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908265 | Dana Hamilton | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5903167 | Dana Kelly | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946698 | Dana Kelly | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5945346 | Dana Kelly | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5918532 | Dana L. Kent | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5918533 | Dana L. Kent | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5918530 | Dana L. Kent | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918531 | Dana L. Kent | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5918529 | Dana L. Kent | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5956835 | Dana V. Krueger | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5956836 | Dana V. Krueger | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5956833 | Dana V. Krueger | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956834 | Dana V. Krueger | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5956832 | Dana V. Krueger | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905102 | Dana Zimmerman | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908646 | Dana Zimmerman | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5977727 | d'andrade, John | 949 Glenwood Dr | | | | Sonoma | CA | 95476 | |
| 5905024 | Daneil Nachtigal | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5908569 | Daneil Nachtigal | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5910802 | Daneil Nachtigal | Michael A. Kelly, State Bar No. 71460 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5009878 | Dang, Noi | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5977728 | Dang, Truc | 177 Elsbree Cir | | | | Windsor | CA | 95492 | |
| 5956838 | Danica Vinson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5956840 | Danica Vinson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5956839 | Danica Vinson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5956841 | Danica Vinson | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5918548 | Daniel Aguiar | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5918547 | Daniel Aguiar | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5918544 | Daniel Aguiar | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918546 | Daniel Aguiar | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5918545 | Daniel Aguiar | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5956850 | Daniel Alvarez | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5956853 | Daniel Alvarez | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5956852 | Daniel Alvarez | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5956854 | Daniel Alvarez | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5956848 | Daniel Alvarez | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956849 | Daniel Alvarez | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5956851 | Daniel Alvarez | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5905292 | Daniel Antonio | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910863 | Daniel Antonio | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5908803 | Daniel Antonio | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5956859 | Daniel B Salas | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5956858 | Daniel B Salas | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5956855 | Daniel B Salas | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956857 | Daniel B Salas | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5956856 | Daniel B Salas | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5913971 | Daniel Banuelos | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5913973 | Daniel Banuelos | Mark P. Robinson, Jr. (Sbn 054426) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5913972 | Daniel Banuelos | Mary E. Alexander, Esq. (Sbn: 104173) | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | Ca | 94104 | |
| 5913970 | Daniel Banuelos | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5913969 | Daniel Banuelos | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5956863 | Daniel Bennett | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5956862 | Daniel Bennett | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5956860 | Daniel Bennett | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956861 | Daniel Bennett | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902878 | Daniel Beugelmans | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5956866 | Daniel Bradburd | Charles S. Zimmerman, Caleb LH Marker | Zimmerman Reed LLP | 2381 Rosecrans Ave, Suite 328 | | Manhattan Beach | CA | 90245 | |
| 5956864 | Daniel Bradburd | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956868 | Daniel Bradburd | Steven J. Skikos, SBN 148110, Gregory T. Skikos, SBN 176531, Matthew J. Skikos, SBN 269765 | Skikos, Crawford, Skikos & Joseph | One Sansome Street, Suite 2830 | | San Francisco | CA | 94104 | |
| 5956865 | Daniel Bradburd | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5956867 | Daniel Bradburd | Vineet Bhatia (Pro Hac Vice to be submitted) | Dixon Diab & Chambers LLP | 1000 Louisiana Street, Suite 5100 | | Houston | TX | 77002-5096 | |
| 5918576 | Daniel Canter | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5918575 | Daniel Canter | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5918573 | Daniel Canter | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918574 | Daniel Canter | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5956874 | Daniel Carpenter | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5956873 | Daniel Carpenter | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956876 | Daniel Carpenter | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5956877 | Daniel Carpenter | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5956875 | Daniel Carpenter | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904407 | Daniel Dinwiddie | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908085 | Daniel Dinwiddie | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5945550 | Daniel Eagle | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949763 | Daniel Eagle | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948630 | Daniel Eagle | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903412 | Daniel Eagle | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5918583 | Daniel Elkerton | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5945546 | Daniel F. Dwyer | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903408 | Daniel F. Dwyer | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5918586 | Daniel F. Neves | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5918587 | Daniel F. Neves | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5918584 | Daniel F. Neves | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918585 | Daniel F. Neves | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5956884 | Daniel Gallagher | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5956883 | Daniel Gallagher | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956885 | Daniel Gallagher | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5956886 | Daniel Gallagher | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5902198 | Daniel Galvin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909603 | Daniel Galvin | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906217 | Daniel Galvin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5956889 | Daniel George | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5956888 | Daniel George | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956890 | Daniel George | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5956891 | Daniel George | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5956887 | Daniel George | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5909368 | Daniel Goodman | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5912167 | Daniel Goodman | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5911317 | Daniel Goodman | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905932 | Daniel Goodman | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905485 | Daniel Guerrero Lopez | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947224 | Daniel Guerrero Lopez | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5910518 | Daniel Guilhot | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904026 | Daniel Guilhot | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912235 | Daniel Guilhot | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912785 | Daniel Guilhot | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907742 | Daniel Guilhot | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911589 | Daniel Guilhot | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5905117 | Daniel Gunter | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946936 | Daniel Gunter | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5918600 | Daniel H. Green | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5918601 | Daniel H. Green | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5918598 | Daniel H. Green | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918599 | Daniel H. Green | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5918597 | Daniel H. Green | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903022 | Daniel Hale | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945232 | Daniel Hale | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5918604 | Daniel Hammett | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5918605 | Daniel Hammett | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5918602 | Daniel Hammett | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918606 | Daniel Hammett | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5918603 | Daniel Hammett | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903134 | Daniel Harmeson | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 357 of 1832

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 684 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5945316 | Daniel Harmeson | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5948538 | Daniel Harmeson | Roy Miller | Hansen and Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5909985 | Daniel Hauck | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5906668 | Daniel Hauck | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5902673 | Daniel Hauck | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5905164 | Daniel James Bradford | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946987 | Daniel James Bradford | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5918610 | Daniel James Craik | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5918607 | Daniel James Craik | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918609 | Daniel James Craik | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5918608 | Daniel James Craik | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5956910 | Daniel K Alvarez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5956909 | Daniel K Alvarez | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5956906 | Daniel K Alvarez | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956908 | Daniel K Alvarez | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5956907 | Daniel K Alvarez | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5918618 | Daniel Laroy Francis | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5918619 | Daniel Laroy Francis | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5918616 | Daniel Laroy Francis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918617 | Daniel Laroy Francis | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903870 | Daniel Lassen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945866 | Daniel Lassen | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5905310 | Daniel Loube | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910881 | Daniel Loube | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908822 | Daniel Loube | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5956917 | Daniel Magana | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5956919 | Daniel Magana | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5956915 | Daniel Magana | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956918 | Daniel Magana | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5918629 | Daniel Mata | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5918625 | Daniel Mata | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918628 | Daniel Mata | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5918627 | Daniel Mata | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5918626 | Daniel Mata | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5945109 | Daniel McCreedy | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902870 | Daniel McCreedy | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948400 | Daniel McCreedy | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5918633 | Daniel Mcneill | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5918632 | Daniel Mcneill | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5918630 | Daniel Mcneill | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918631 | Daniel Mcneill | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905019 | Daniel Mufson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5949067 | Daniel Mufson | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5946839 | Daniel Mufson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5918637 | Daniel Mullen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5918636 | Daniel Mullen | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5918634 | Daniel Mullen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5918635 | Daniel Mullen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5956934 | Daniel Nelson | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5956936 | Daniel Nelson | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5956933 | Daniel Nelson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956935 | Daniel Nelson | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5918645 | Daniel Neves | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5918644 | Daniel Neves | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5918646 | Daniel Neves | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5918643 | Daniel Neves | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5948967 | Daniel Nielson | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904257 | Daniel Nielson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950631 | Daniel Nielson | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946231 | Daniel Nielson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949989 | Daniel Nielson | Terry Singleton, ESQ. (SBN 583 l 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5918648 | Daniel Ochoa | Ed Diab (Sbn 2623 l 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5918647 | Daniel Ochoa | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918650 | Daniel Ochoa | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5918651 | Daniel Ochoa | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5918649 | Daniel Ochoa | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5946862 | Daniel O'Connell | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5950050 | Daniel O'Connell | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5949077 | Daniel O'Connell | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905045 | Daniel O'Connell | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5918655 | Daniel Osuna | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5918656 | Daniel Osuna | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5918653 | Daniel Osuna | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918654 | Daniel Osuna | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5918652 | Daniel Osuna | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905214 | Daniel Pardini | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5949089 | Daniel Pardini | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5947022 | Daniel Pardini | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906777 | Daniel Pomplun | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911466 | Daniel Pomplun | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910086 | Daniel Pomplun | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902788 | Daniel Pomplun | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5956954 | Daniel Poole | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5956952 | Daniel Poole | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5956953 | Daniel Poole | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5956957 | Daniel Poole | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5956955 | Daniel Poole | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5918665 | Daniel Price | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5918664 | Daniel Price | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5918662 | Daniel Price | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918663 | Daniel Price | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5956964 | Daniel R. Beckham | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5956965 | Daniel R. Beckham | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5956962 | Daniel R. Beckham | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956963 | Daniel R. Beckham | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5918672 | Daniel R. Howe | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5918673 | Daniel R. Howe | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5918670 | Daniel R. Howe | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918671 | Daniel R. Howe | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5956972 | Daniel Raymond Hanna | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5956973 | Daniel Raymond Hanna | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5956970 | Daniel Raymond Hanna | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956971 | Daniel Raymond Hanna | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5918679 | Daniel Robert Joseph | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5918678 | Daniel Robert Joseph | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918681 | Daniel Robert Joseph | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5918682 | Daniel Robert Joseph | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5918680 | Daniel Robert Joseph | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5956981 | Daniel S. Robbins | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5956980 | Daniel S. Robbins | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5956979 | Daniel S. Robbins | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956982 | Daniel S. Robbins | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5918688 | Daniel Salmon Sr. | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5918687 | Daniel Salmon Sr. | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5918690 | Daniel Salmon Sr. | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5918691 | Daniel Salmon Sr. | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5918689 | Daniel Salmon Sr. | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5015067 | Daniel Sanchez and Betsey Vannoy | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5905501 | Daniel Sanchez DBA Alpicella Vineyard Villa | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5956991 | Daniel Schafer | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5956990 | Daniel Schafer | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5956988 | Daniel Schafer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5956989 | Daniel Schafer | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5918698 | Daniel Seibert | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5918697 | Daniel Seibert | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918699 | Daniel Seibert | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5918700 | Daniel Seibert | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5918696 | Daniel Seibert | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902309 | Daniel Shaw | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906320 | Daniel Shaw | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5903338 | Daniel Simkins | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907221 | Daniel Simkins | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5957000 | Daniel Simone | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5956999 | Daniel Simone | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5956997 | Daniel Simone | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5956998 | Daniel Simone | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller - Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5918708 | Daniel Solors | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5918706 | Daniel Solors | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5918705 | Daniel Solors | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918709 | Daniel Solors | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5957009 | Daniel Springs | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5957007 | Daniel Springs | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5957005 | Daniel Springs | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957006 | Daniel Springs | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5918715 | Daniel Vujic | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5918714 | Daniel Vujic | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918716 | Daniel Vujic | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5918717 | Daniel Vujic | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5957016 | Daniel W. Lara | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5957017 | Daniel W. Lara | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5957014 | Daniel W. Lara | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957015 | Daniel W. Lara | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5918726 | Daniel Weathers | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5918725 | Daniel Weathers | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5918723 | Daniel Weathers | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918724 | Daniel Weathers | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5957025 | Daniel Wells | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5957023 | Daniel Wells | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5957024 | Daniel Wells | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5957022 | Daniel Wells | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918733 | Daniel Wills | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5918734 | Daniel Wills | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5918731 | Daniel Wills | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918732 | Daniel Wills | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5957032 | Danielle Bottini | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5957033 | Danielle Bottini | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5957034 | Danielle Bottini | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5918743 | Danielle Costa | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5918742 | Danielle Costa | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5918740 | Danielle Costa | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918741 | Danielle Costa | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5957042 | Danielle D. Williams | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5957043 | Danielle D. Williams | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5957040 | Danielle D. Williams | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957041 | Danielle D. Williams | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5918749 | Danielle Gayton | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5918748 | Danielle Gayton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918750 | Danielle Gayton | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5918751 | Danielle Gayton | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5957049 | Danielle Hall | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5957051 | Danielle Hall | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5957048 | Danielle Hall | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957050 | Danielle Hall | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5918758 | Danielle Hickes | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5918759 | Danielle Hickes | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5918756 | Danielle Hickes | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918757 | Danielle Hickes | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5957058 | Danielle Kingsley | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5957057 | Danielle Kingsley | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957059 | Danielle Kingsley | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5957060 | Danielle Kingsley | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5957056 | Danielle Kingsley | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906371 | Danielle Morganti | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902360 | Danielle Morganti | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909721 | Danielle Morganti | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5957063 | Danielle Palmer | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5957064 | Danielle Palmer | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5957061 | Danielle Palmer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957062 | Danielle Palmer | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904929 | Danielle Pardini | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910775 | Danielle Pardini | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908478 | Danielle Pardini | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5957067 | Danielle Riley | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 366 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
693 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5957068 | Danielle Riley | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5957065 | Danielle Riley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957066 | Danielle Riley | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5918775 | Danielle Sellers | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5918776 | Danielle Sellers | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5918777 | Danielle Sellers | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5013517 | Daniels, Jack and Gail | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5957077 | Dannette L. Barefield | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5957078 | Dannette L. Barefield | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5957075 | Dannette L. Barefield | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957076 | Dannette L. Barefield | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5957074 | Dannette L. Barefield | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5918786 | Dannette Marquez | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5918785 | Dannette Marquez | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5918783 | Dannette Marquez | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918784 | Dannette Marquez | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5957085 | Dannika Snead | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5957087 | Dannika Snead | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5957086 | Dannika Snead | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5957088 | Dannika Snead | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5902167 | Danny Anglen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909573 | Danny Anglen | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 367 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
694 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906188 | Danny Anglen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller - Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5957093 | Danny Claggett | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5957092 | Danny Claggett | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5957089 | Danny Claggett | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957091 | Danny Claggett | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5957090 | Danny Claggett | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5918801 | Danny Hughes | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5918800 | Danny Hughes | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5918797 | Danny Hughes | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918799 | Danny Hughes | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5918798 | Danny Hughes | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5957100 | Danny Mathis | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5957102 | Danny Mathis | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5957103 | Danny Mathis | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905216 | Danny Pardini | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910821 | Danny Pardini | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite l 110 | | Oakland | CA | 94612 | |
| 5908748 | Danny Pardini | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904486 | Danny Schrader | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946432 | Danny Schrader | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5014063 | Danoff, Paul and Kim | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5930646 | Dant, Morgan | 7175 cross star trail | | | | Marysville | CA | 95901 | |
| 5905498 | Dante Stone Orlandini | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947237 | Dante Stone Orlandini | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6040455 | Danu Way, LLC as Transferee of Barbara and Robert Zelmer | Attn: General Counsel | 10 St. James Avenue, Suite 1700 | | | Boston | MA | 02116 | |
| 6040455 | Danu Way, LLC as Transferee of Barbara and Robert Zelmer | c/o Ropes & Gray LLP | Attn: Jeffrey R. Katz | 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 5911256 | Daquino, Barbara | 112 Larkspur Dr | | | | Santa Rosa | CA | 95409 | |
| 5977731 | Darbinian, Silva | PO Box 11032 | | | | NAPA | CA | 94581 | |
| 5001550 | Darbinian, Silva | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4946943 | Darby, Penny | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946941 | Darby, Penny | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5918808 | Darcey Rudick | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5918807 | Darcey Rudick | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918809 | Darcey Rudick | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5918810 | Darcey Rudick | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903630 | Darcy Denola | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945714 | Darcy Denola | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4946946 | Darden Jr., Darriel | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946944 | Darden Jr., Darriel | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4946949 | Darden, Sheri | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946947 | Darden, Sheri | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5918815 | Darek Kolodziejczyk | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5918814 | Darek Kolodziejczyk | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5918811 | Darek Kolodziejczyk | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918812 | Darek Kolodziejczyk | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5949258 | Dario Antonioni | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905564 | Dario Antonioni | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950698 | Dario Antonioni | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947292 | Dario Antonioni | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 369 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
696 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5950110 | Dario Antonioni | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5904709 | Dario D'Costa | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5918818 | Darla Ellen Steele-Payne | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5918820 | Darla Ellen Steele-Payne | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5918819 | Darla Ellen Steele-Payne | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5918816 | Darla Ellen Steele-Payne | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5957118 | Darla O'Shea | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5957117 | Darla O'Shea | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957119 | Darla O'Shea | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5957120 | Darla O'Shea | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904579 | Darla Sue Robinson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908255 | Darla Sue Robinson | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5957123 | Darleen Poe-Griffin | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5957124 | Darleen Poe-Griffin | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5957121 | Darleen Poe-Griffin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957122 | Darleen Poe-Griffin | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5905548 | Darlena Simi | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5909007 | Darlena Simi | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5957127 | Darlene Ard | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5957126 | Darlene Ard | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957128 | Darlene Ard | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5957125 | Darlene Ard | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5957130 | Darlene Ard | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5918835 | Darlene Boston | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5918834 | Darlene Boston | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918836 | Darlene Boston | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5918837 | Darlene Boston | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5957138 | Darlene Kirby | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5957137 | Darlene Kirby | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5957135 | Darlene Kirby | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957136 | Darlene Kirby | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5911136 | Darlene Long | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905708 | Darlene Long | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912602 | Darlene Long | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909167 | Darlene Long | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912009 | Darlene Long | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5906120 | Darlene Pepper | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947766 | Darlene Pepper | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903263 | Darlene Powell | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5910337 | Darlene Powell | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907164 | Darlene Powell | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5957141 | Darlene Williams | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5957140 | Darlene Williams | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5957139 | Darlene Williams | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957142 | Darlene Williams | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5918850 | Darlene Zimmer | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5918846 | Darlene Zimmer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918848 | Darlene Zimmer | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 371 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
698 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5918847 | Darlene Zimmer | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5906409 | Darlynne Alberigi | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949662 | Darlynne Alberigi | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948011 | Darlynne Alberigi | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902398 | Darlynne Alberigi | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5918855 | Darrell Laplante | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5918854 | Darrell Laplante | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5918851 | Darrell Laplante | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918853 | Darrell Laplante | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5918852 | Darrell Laplante | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5957154 | Darrell Perkins | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5957153 | Darrell Perkins | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957155 | Darrell Perkins | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5957156 | Darrell Perkins | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5918864 | Darrell Wright | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5918863 | Darrell Wright | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5918860 | Darrell Wright | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918862 | Darrell Wright | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5918861 | Darrell Wright | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5957164 | Darren Gillespe | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5957165 | Darren Gillespe | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5957162 | Darren Gillespe | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957163 | Darren Gillespe | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5910586 | Darren Natemeyer | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904089 | Darren Natemeyer | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912298 | Darren Natemeyer | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912848 | Darren Natemeyer | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907805 | Darren Natemeyer | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911655 | Darren Natemeyer | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5906384 | Darren Reed | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902373 | Darren Reed | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5947993 | Darren Reed | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5918872 | Darren W. Desimone | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5918873 | Darren W. Desimone | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5918870 | Darren W. Desimone | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918871 | Darren W. Desimone | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5918869 | Darren W. Desimone | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5957172 | Darriel Darden Jr. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5957171 | Darriel Darden Jr. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957173 | Darriel Darden Jr. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5957174 | Darriel Darden Jr. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5918881 | Darrin Schroeder | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5918882 | Darrin Schroeder | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5918878 | Darrin Schroeder | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918880 | Darrin Schroeder | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5957182 | Darrin Stewart | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5957179 | Darrin Stewart | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957181 | Darrin Stewart | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5957180 | Darrin Stewart | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5918889 | Darryl Glenn Evans | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5918890 | Darryl Glenn Evans | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5918887 | Darryl Glenn Evans | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918888 | Darryl Glenn Evans | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5945105 | Darryl House | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902866 | Darryl House | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948396 | Darryl House | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5911218 | Darryl Robinson | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905788 | Darryl Robinson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912685 | Darryl Robinson | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909249 | Darryl Robinson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912088 | Darryl Robinson | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5957190 | Darwin Crabtree | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5957187 | Darwin Crabtree | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957188 | Darwin Crabtree | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5957189 | Darwin Crabtree | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5918896 | Darwin Sager | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5918898 | Darwin Sager | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5918897 | Darwin Sager | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5918899 | Darwin Sager | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5008375 | Darwin, Jeffrey Charles; Darwin, Tiffany Marie; Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | Darwin, Kilah Dae (Minors, By And Through Their Guardian Ad Litem JC Darwin); Darwin, Lucas Charles | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | Solana Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 374 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
701 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998599 | Darwin, Jeffrey Charles; Darwin, Tiffany Marie; Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Kilah Dae | (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Lucas Charles ( | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976045 | Darwin, Jeffrey Charles; Darwin, Tiffany Marie; Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Kilah Dae | (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Lucas Charles ( | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5976046 | Darwin, Jeffrey Charles; Darwin, Tiffany Marie; Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Kilah Dae | (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Lucas Charles ( | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998602 | Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008377 | Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998603 | Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998604 | Darwin, Kilah Dae (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008378 | Darwin, Kilah Dae (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998605 | Darwin, Kilah Dae (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998606 | Darwin, Lucas Charles (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008379 | Darwin, Lucas Charles (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998607 | Darwin, Lucas Charles (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998600 | Darwin, Tiffany Marie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008376 | Darwin, Tiffany Marie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998601 | Darwin, Tiffany Marie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5918903 | Daryl Butts | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5918902 | Daryl Butts | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5918900 | Daryl Butts | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918901 | Daryl Butts | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005950 | Daum, Elliot | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5911282 | Davault, Elaine | 850 Russell Ave L6 | | | | Santa Rosa | CA | 95403 | |
| 5957202 | Dave Guillen | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5957201 | Dave Guillen | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957204 | Dave Guillen | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5957205 | Dave Guillen | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5957203 | Dave Guillen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911130 | Dave Leal | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905702 | Dave Leal | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912597 | Dave Leal | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909162 | Dave Leal | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912004 | Dave Leal | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5957207 | Dave Semeria | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5957206 | Dave Semeria | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957209 | Dave Semeria | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5957208 | Dave Semeria | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5957210 | Dave Semeria | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5918918 | Dave Turner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5918917 | Dave Turner | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5918915 | Dave Turner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918916 | Dave Turner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5918923 | Davi Ramey | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5918919 | Davi Ramey | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918922 | Davi Ramey | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5918921 | Davi Ramey | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5918920 | Davi Ramey | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5957224 | David A Haugens | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5957223 | David A Haugens | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5957220 | David A Haugens | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957222 | David A Haugens | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5957221 | David A Haugens | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5918934 | David A Volmer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5918933 | David A Volmer | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5918930 | David A Volmer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918932 | David A Volmer | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5918931 | David A Volmer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902407 | David Alkosser | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5906414 | David Alkosser | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5918936 | David Alves | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5918935 | David Alves | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5918938 | David Alves | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5918939 | David Alves | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5918937 | David Alves | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5957237 | David Arechar | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5957236 | David Arechar | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957238 | David Arechar | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5957235 | David Arechar | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5957239 | David Arechar | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5918949 | David Arney | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5918948 | David Arney | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5918946 | David Arney | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918947 | David Arney | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903817 | David Bartholomew | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945813 | David Bartholomew | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5902474 | David Beck | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5918952 | David Beltramo | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5918953 | David Beltramo | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5918950 | David Beltramo | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5918954 | David Beltramo | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5957258 | David Bernacett | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5957256 | David Bernacett | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5957259 | David Bernacett | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5957251 | David Bernacett | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957253 | David Bernacett | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5957255 | David Bernacett | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5957254 | David Bernacett | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5957252 | David Bernacett | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5918965 | David Bockman | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5918964 | David Bockman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918966 | David Bockman | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5918967 | David Bockman | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5957266 | David Bravot | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5957265 | David Bravot | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957267 | David Bravot | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5957264 | David Bravot | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5957269 | David Bravot | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5918975 | David Brook Styron | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5918976 | David Brook Styron | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5918973 | David Brook Styron | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918974 | David Brook Styron | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903031 | David Campbell | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan | Cotchett, Pitre & McCarthy LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5945241 | David Campbell | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq. / SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5941233 | David Carey | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5945252 | David Carr | Eric Ratinoff, Esq., Coell M. Simmons, Esq. | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5949737 | David Carr | John F. Friedemann, Esq. | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948486 | David Carr | John N. Demas, Esq. | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903053 | David Carr | Robert W. Jackson, Esq., Brett R. Parkinson, Esq., Daniel E. Passmore, Esq. | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5907012 | David Christopher | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911494 | David Christopher | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5910246 | David Christopher | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903094 | David Christopher | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5906344 | David Clark | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5957276 | David Clark | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5902333 | David Clark | Matthew H. Kelly, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5957277 | David Clark | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5947951 | David Clark | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5957274 | David Clark | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5957278 | David Clark | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5904473 | David Clary | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908151 | David Clary | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5903124 | David Clausen | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945305 | David Clausen | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5948527 | David Clausen | Roy Miller | Hansen and Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907108 | David Coronado | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911499 | David Coronado | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910283 | David Coronado | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903203 | David Coronado | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5957283 | David Corson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5957281 | David Corson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5957279 | David Corson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957280 | David Corson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5918988 | David Crane | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5918987 | David Crane | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5918989 | David Crane | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5918990 | David Crane | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5957290 | David Crenshaw | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5957289 | David Crenshaw | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957291 | David Crenshaw | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5957292 | David Crenshaw | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5957288 | David Crenshaw | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902828 | David Criley | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq. | M. Regina Bagdasarian, George T. Stiefel | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5910112 | David Criley | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5906814 | David Criley | Richard K. Bridgford, Esq., Michael H. Artinian, Esq. | Bridgford, Gleason & Artinian | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5957297 | David Crowell | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5957293 | David Crowell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957295 | David Crowell | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5957294 | David Crowell | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5919004 | David Cuen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5919003 | David Cuen | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5919001 | David Cuen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919002 | David Cuen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905168 | David Daniel Ramirez | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946991 | David Daniel Ramirez | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5919008 | David Dean Robinson Sr. | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5919007 | David Dean Robinson Sr. | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 381 of 1832

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 708 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919009 | David Dean Robinson Sr. | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5919006 | David Dean Robinson Sr. | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5957310 | David Decosta | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5957309 | David Decosta | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5957307 | David Decosta | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957308 | David Decosta | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5919015 | David Dickinson | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5919017 | David Dickinson | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5919014 | David Dickinson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919016 | David Dickinson | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hac Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5957316 | David Dimon | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5957318 | David Dimon | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5957319 | David Dimon | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903366 | David Dobrow | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907249 | David Dobrow | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5957323 | David Ducommun | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5957322 | David Ducommun | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5957324 | David Ducommun | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5957321 | David Ducommun | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5919033 | David E Kingsley | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5919032 | David E Kingsley | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5919029 | David E Kingsley | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919031 | David E Kingsley | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919030 | David E Kingsley | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5957332 | David E. Barrientos | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5957333 | David E. Barrientos | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5957330 | David E. Barrientos | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957331 | David E. Barrientos | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5911052 | David Edney | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905627 | David Edney | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912518 | David Edney | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909085 | David Edney | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911928 | David Edney | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5945009 | David Eisntiz | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949679 | David Eisntiz | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948319 | David Eisntiz | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902754 | David Eisntiz | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5919043 | David F Silveira | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5919042 | David F Silveira | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5919038 | David F Silveira | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919041 | David F Silveira | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5919040 | David F Silveira | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5948267 | David F. La Rochelle | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5944947 | David F. La Rochelle | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5902689 | David F. La Rochelle | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5919045 | David Foster Clemens Jr. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5919044 | David Foster Clemens Jr. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919046 | David Foster Clemens Jr. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5919047 | David Foster Clemens Jr. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5945600 | David Franco | Eric Ratinoff, Esq., #166204, Gregory A. Stuck, Esq., #311162 | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5949781 | David Franco | John F. Friedemann, #115632 | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5903476 | David Franco | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq. #230150 | Daniel E. Passmore, Esq. #312155 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5919052 | David Gallentine | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5919048 | David Gallentine | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919050 | David Gallentine | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5919051 | David Gallentine | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5919049 | David Gallentine | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5957352 | David Gentile | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5957351 | David Gentile | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5957348 | David Gentile | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957349 | David Gentile | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903566 | David Gleba | Walter J. Lack, Daniel G. Whalen, Brian J. Heffernan, Alexandra J. Newsom, Andrew M. Jacobson | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5919059 | David Goetz | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5919058 | David Goetz | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919061 | David Goetz | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5919062 | David Goetz | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5919060 | David Goetz | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5945664 | David Gray | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949793 | David Gray | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5948706 | David Gray | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903545 | David Gray | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5903549 | David Haigh | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910440 | David Haigh | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5907398 | David Haigh | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5949352 | David Halbur | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905662 | David Halbur | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950792 | David Halbur | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947387 | David Halbur | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950210 | David Halbur | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5919065 | David Hamilton | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5919064 | David Hamilton | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919066 | David Hamilton | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5919067 | David Hamilton | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5919063 | David Hamilton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5957364 | David Harrold | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5957363 | David Harrold | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957366 | David Harrold | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5957367 | David Harrold | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5957365 | David Harrold | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904420 | David Horobin | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908098 | David Horobin | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5957368 | David Hosmer | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5015065 | DAVID HOSMER AND MELISSA NOWLIN | ROBINS CLOUD LLP | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 5902972 | David Hurt | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5906927 | David Hurt | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5957367 | David J. Gadja | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5957369 | David J. Gadja | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957371 | David J. Gadja | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5957372 | David J. Gadja | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5919081 | David Kensinger | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5919080 | David Kensinger | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5919078 | David Kensinger | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919079 | David Kensinger | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5957378 | David Kerhoulas | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5957380 | David Kerhoulas | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5957379 | David Kerhoulas | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5957381 | David Kerhoulas | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5911120 | David Kurzfeld | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905693 | David Kurzfeld | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912587 | David Kurzfeld | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5909152 | David Kurzfeld | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911994 | David Kurzfeld | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5957386 | David L Killion | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5957385 | David L Killion | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5957382 | David L Killion | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957384 | David L Killion | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5957383 | David L Killion | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5919093 | David L. Phelps-Zink | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5919092 | David L. Phelps-Zink | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919095 | David L. Phelps-Zink | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5919096 | David L. Phelps-Zink | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5919094 | David L. Phelps-Zink | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5957395 | David L. Shaffer | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5957392 | David L. Shaffer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957394 | David L. Shaffer | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5957393 | David L. Shaffer | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5911126 | David Lal | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905698 | David Lal | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912593 | David Lal | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909158 | David Lal | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912000 | David Lal | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5904310 | David Lenchner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5948992 | David Lenchner | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5946261 | David Lenchner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5919103 | David Liles | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5919102 | David Liles | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919104 | David Liles | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5919105 | David Liles | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5919101 | David Liles | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5957401 | David Llamas | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5903229 | David Lockerbie | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5910303 | David Lockerbie | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907130 | David Lockerbie | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904132 | David Lorange | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946114 | David Lorange | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903893 | David Lowen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907623 | David Lowen | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5903557 | David Lowen, Jr. | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945674 | David Lowen, Jr. | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5903216 | David M. Culp | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910291 | David M. Culp | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 388 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 715 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5907118 | David M. Culp | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5948843 | David Machen | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904077 | David Machen | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950534 | David Machen | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951057 | David Machen | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946060 | David Machen | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949888 | David Machen | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5919110 | David Masarik | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5919109 | David Masarik | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5919107 | David Masarik | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919108 | David Masarik | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5957408 | David Maurice Ruud | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5957409 | David Maurice Ruud | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5957406 | David Maurice Ruud | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957407 | David Maurice Ruud | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5919118 | David Mayer | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5919115 | David Mayer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919117 | David Mayer | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5919116 | David Mayer | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5902240 | David Mehrens, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947899 | David Mehrens, | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906255 | David Mehrens, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919121 | David Oliver | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5919122 | David Oliver | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5919119 | David Oliver | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919120 | David Oliver | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5945106 | David P. Jackson | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902867 | David P. Jackson | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948397 | David P. Jackson | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5904479 | David Parks | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908157 | David Parks | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5906013 | David Pascoe | James O'Callahan | Girardi Keese | 1126 Wilshire Boulevard | | Los Angeles | CA | 90017 | |
| 5905245 | David Peacock | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5919125 | David Peterson | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5919126 | David Peterson | David P. Matthews- Pro Hac Vice To Be Filed | Matthews & Associates Law Firm | 290S Sackett St. | | Houston | TX | 77098 | |
| 5919127 | David Peterson | Melvin D. Belli - Bar No. 111309, Robert J.A. Fordiani ? Bar No. 256041 | The Belli Law Firm | 33 Miller Ave | | Mill Valley | CA | 94941 | |
| 5919123 | David Peterson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919124 | David Peterson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5957425 | David Phelps Zink (President Of Paradise Community Guilds) | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5957428 | David Phelps Zink (President Of Paradise Community Guilds) | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5957424 | David Phelps Zink (President Of Paradise Community Guilds) | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957427 | David Phelps Zink (President Of Paradise Community Guilds) | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5957426 | David Phelps Zink (President Of Paradise Community Guilds) | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902880 | David Pinsky | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910140 | David Pinsky | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906847 | David Pinsky | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905328 | David Preimesberger | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5957433 | David R Patrick | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5957432 | David R Patrick | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5957429 | David R Patrick | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957431 | David R Patrick | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5957430 | David R Patrick | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5919142 | David R Turner | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5919141 | David R Turner | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5919138 | David R Turner | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919140 | David R Turner | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5919139 | David R Turner | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905345 | David Ramponi | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5949174 | David Ramponi | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5947124 | David Ramponi | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5919146 | David Ray Venable | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5919144 | David Ray Venable | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5919145 | David Ray Venable | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5919143 | David Ray Venable | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5904830 | David Rhoades | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946680 | David Rhoades | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5919148 | David Ricci | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5919147 | David Ricci | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919149 | David Ricci | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5919150 | David Ricci | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 391 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
718 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5957448 | David Rice | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5957447 | David Rice | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957449 | David Rice | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5957450 | David Rice | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5919156 | David Robert Fisher III | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5919155 | David Robert Fisher III | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919157 | David Robert Fisher III | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5919158 | David Robert Fisher III | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5905423 | David Robertson | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5957457 | David Roy Bunnell | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5957458 | David Roy Bunnell | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5957455 | David Roy Bunnell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957456 | David Roy Bunnell | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5919165 | David S. Clark | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5919166 | David S. Clark | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5919163 | David S. Clark | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919164 | David S. Clark | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5957467 | David Santos | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5957466 | David Santos | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5957463 | David Santos | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957465 | David Santos | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5957464 | David Santos | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904910 | David Scheibel | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908464 | David Scheibel | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 392 of 1832

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page
719 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5904568 | David Schoof | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946514 | David Schoof | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5919176 | David Schott | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5919175 | David Schott | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5919173 | David Schott | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919174 | David Schott | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905532 | David Shaughnessy | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5947266 | David Shaughnessy | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5949238 | David Shaughnessy | Michael A. Kelly, State Bar No. 71460 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5919179 | David Shores, Individually And As Successor-In-Interest To The Estate Of Donald Shores, Deceased | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5919180 | David Shores, Individually And As Successor-In-Interest To The Estate Of Donald Shores, Deceased | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5919178 | David Shores, Individually And As Successor-In-Interest To The Estate Of Donald Shores, Deceased | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5919177 | David Shores, Individually And As Successor-In-Interest To The Estate Of Donald Shores, Deceased | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957480 | David Slatten | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5957478 | David Slatten | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5957476 | David Slatten | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957477 | David Slatten | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5919186 | David Smith | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5903333 | David Smith | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5919185 | David Smith | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919188 | David Smith | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5907216 | David Smith | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5919189 | David Smith | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5919187 | David Smith | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905884 | David Southwick | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947586 | David Southwick | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5919193 | David Swan | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5919192 | David Swan | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5919194 | David Swan | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5919191 | David Swan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5949506 | David Thompson | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905825 | David Thompson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950946 | David Thompson | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947541 | David Thompson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950373 | David Thompson | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5919197 | David TroyWigham | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5919198 | David TroyWigham | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5919195 | David TroyWigham | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919196 | David TroyWigham | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5948079 | David W. Anderson | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5944742 | David W. Anderson | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902481 | David W. Anderson | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5919202 | David W. Murray | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5919203 | David W. Murray | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5919200 | David W. Murray | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919201 | David W. Murray | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5919199 | David W. Murray | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905869 | David W. Smith | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5906015 | David Watson | Mark P. Robinson, Jr., Kevin Calcagnie, Shannon Lukei, Lila Razmara | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5906025 | David Weigt | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947685 | David Weigt | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5919207 | David Westbrook | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5919205 | David Westbrook | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5919206 | David Westbrook | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5919204 | David Westbrook | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5903259 | David Wilson | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948601 | David Wilson | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945430 | David Wilson | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5919210 | David Yates | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5919211 | David Yates | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5919208 | David Yates | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919209 | David Yates | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5977733 | Davidson, Andrea | 146 Larkspur Drive (Mobile Home Park) | | | | Santa Rosa | CA | 95409 | |
| 5939013 | Davidson, Jillian | 2007 Lapper Ave | | | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903186 | Davied Israel | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945365 | Davied Israel | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5919213 | Davis Limbaugh | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5919212 | Davis Limbaugh | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919214 | Davis Limbaugh | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5919215 | Davis Limbaugh | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4946952 | Davis, Aaron | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946950 | Davis, Aaron | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4946114 | Davis, Alex | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5004075 | Davis, Celester | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5005178 | Davis, Jan | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5004077 | Davis, Kyle | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5939014 | Davis, Michele | 76 Maui Way | | | | Napa | CA | 94558 | |
| 5003987 | Davis, Pamela | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5014406 | Davis, Rodney E., Heather and Destiny | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 6009651 | Davis, Steven and Linda | FRANK M. PITRE, ALISON E. CORDOVA | 842 MALCOM ROAD | SUITE 202 | | BURLINGAME | CA | 94012 | |
| 5003986 | Davis, Thomas | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4946955 | Davis, Vicki | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946953 | Davis, Vicki | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5004076 | Davis, William | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5937672 | Davis-Joyce, Elizabeth | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937674 | Davis-Joyce, Elizabeth | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937673 | Davis-Joyce, Elizabeth | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998608 | Davis-Joyce, Elizabeth | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008380 | Davis-Joyce, Elizabeth | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998609 | Davis-Joyce, Elizabeth | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4949084 | Dawn Bell, Skyler Ann | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949082 | Dawn Bell, Skyler Ann | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Ste. 200 | | Redding | CA | 96001 | |
| 5902583 | Dawn Bordessa | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948168 | Dawn Bordessa | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5944839 | Dawn Bordessa | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5919220 | Dawn Bradburd, Individually, And As The Successors In Interest To The Estate Of David Bradburd, Deceased | Steven J. Skikos, SBN 148110, Gregory T. Skikos, SBN 176531, Matthew J. Skikos, SBN 269765 | Skikos, Crawford, Skikos & Joseph | One Sansome Street, Suite 2830 | | San Francisco | CA | 94104 | |
| 5919218 | Dawn Bradburd, Individually, And As The Successors In Interest To The Estate Of David Bradburd, Deceased | Charles S. Zimmerman, Caleb LH Marker | Zimmerman Reed LLP | 2381 Rosecrans Ave, Suite 328 | | Manhattan Beach | CA | 90245 | |
| 5919216 | Dawn Bradburd, Individually, And As The Successors In Interest To The Estate Of David Bradburd, Deceased | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919217 | Dawn Bradburd, Individually, And As The Successors In Interest To The Estate Of David Bradburd, Deceased | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5919219 | Dawn Bradburd, Individually, And As The Successors In Interest To The Estate Of David Bradburd, Deceased | Vineet Bhatia (Pro Hac Vice to be submitted) | Dixon Diab & Chambers LLP | 1000 Louisiana Street, Suite 5100 | | Houston | TX | 77002-5096 | |
| 5957520 | Dawn Cronin | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5957519 | Dawn Cronin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957521 | Dawn Cronin | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5957522 | Dawn Cronin | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5919228 | Dawn Garman | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5919225 | Dawn Garman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919226 | Dawn Garman | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5919227 | Dawn Garman | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5957530 | Dawn Hessel Tine | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5957531 | Dawn Hessel Tine | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5957528 | Dawn Hessel Tine | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957529 | Dawn Hessel Tine | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5957527 | Dawn Hessel Tine | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 724 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919234 | Dawn Hickey | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5957536 | Dawn Huddleston | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5957535 | Dawn Huddleston | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5957533 | Dawn Huddleston | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957534 | Dawn Huddleston | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903710 | Dawn Long | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5957538 | Dawn Mattox | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5957537 | Dawn Mattox | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957540 | Dawn Mattox | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5957541 | Dawn Mattox | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5957539 | Dawn Mattox | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5919247 | Dawn Muhlbaier | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5919244 | Dawn Muhlbaier | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919246 | Dawn Muhlbaier | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5919245 | Dawn Muhlbaier | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5905385 | Dawn Proteau | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5949208 | Dawn Proteau | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5947158 | Dawn Proteau | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5919251 | Dawn Stevens | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5919257 | Dawn Stevens | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5919254 | Dawn Stevens | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5919250 | Dawn Stevens | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919253 | Dawn Stevens | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5919255 | Dawn Stevens | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5919256 | Dawn Stevens | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5919252 | Dawn Stevens | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5957559 | Dawn Victoria Steele | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5957561 | Dawn Victoria Steele | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5957560 | Dawn Victoria Steele | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5957557 | Dawn Victoria Steele | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5919267 | Dawn Wright | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5919263 | Dawn Wright | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919265 | Dawn Wright | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5919264 | Dawn Wright | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5957570 | Dawneen G Gardner | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5957569 | Dawneen G Gardner | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5957566 | Dawneen G Gardner | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957568 | Dawneen G Gardner | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5957567 | Dawneen G Gardner | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902488 | Dawson Church | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909821 | Dawson Church | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906488 | Dawson Church | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5977735 | DAWSON, DESIRAE | 11311 PATTERSON DR | | | | CLEARLAKE | CA | 95422 | |
| 5937676 | Dawson, Melissa | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937677 | Dawson, Melissa | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937675 | Dawson, Melissa | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4998610 | Dawson, Melissa | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008381 | Dawson, Melissa | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998611 | Dawson, Melissa | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4946958 | Day, Linda | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946956 | Day, Linda | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5976056 | Day, Timothy | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976054 | Day, Timothy | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976055 | Day, Timothy | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998612 | Day, Timothy | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008382 | Day, Timothy | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998613 | Day, Timothy | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5902862 | Dayan Betts | John Cox | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5906831 | Dayan Betts | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd. Ste. 725 | | Austin | TX | 78704 | |
| 5957574 | Dayi Beck | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5957573 | Dayi Beck | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5957571 | Dayi Beck | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957572 | Dayi Beck | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5919281 | Dayid Coelho | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5919279 | Dayid Coelho | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5919277 | Dayid Coelho | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919278 | Dayid Coelho | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5957579 | Dayna Mosby | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5015900 | Dayna Mosby, Shawn Mosby, Draden Warmack, Gavin Warmack | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919286 | Daynielle Raynor | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5919285 | Daynielle Raynor | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5919283 | Daynielle Raynor | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919284 | Daynielle Raynor | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5015222 | D'Costa, Walter, Youlanda and Dario | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5977736 | De Biase, Giovanni | 6738 Sherrells Ford Road # 5 | | | | Catawba | CA | 28609 | |
| 5014291 | De Groot, John and Karen | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5939017 | De Jesus, Araceli | 432 Calido Ct | | | | Sonoma | CA | 95476 | |
| 5977738 | DE JESUS, JOSE | 1404 N OAK ST | APT F | | | CALISTOGA | CA | 94515 | |
| 5939019 | DE LA ROSA, ROCIO | 1311 SPRING ST | APT 1 | | | CALISTOGA | CA | 94515 | |
| 5977740 | De Lambert, Patricia/Alfred Mascy | 338 Mockingbird Circle | | | | Santa Rosa | CA | 95409 | |
| 5939021 | de leon, rosalinda | 2001 range ave | 111 | | | Santa Rosa | CA | 95401 | |
| 5977742 | De Moro, Rose | 1455 Rimrock Dr | | | | Napa | CA | 94558 | |
| 5937681 | De Posta, Janice | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5977743 | DE SALVO, MADELYN | 850 RUSSELL AVE APT T2 | | | | SANTA ROSA | CA | 95403 | |
| 5919290 | Dean A. Ingram | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5919291 | Dean A. Ingram | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5919288 | Dean A. Ingram | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919289 | Dean A. Ingram | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5919287 | Dean A. Ingram | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4998615 | Dean, Megan Rae | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008383 | Dean, Megan Rae | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998616 | Dean, Megan Rae | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976058 | Dean, Megan Rae; Vance, John Leroy (Vance not included in demand) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976059 | Dean, Megan Rae; Vance, John Leroy (Vance not included in demand) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976060 | Dean, Megan Rae; Vance, John Leroy (Vance not included in demand) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5904583 | Deana Carr | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908259 | Deana Carr | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5957594 | Deana M. Heilman | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5957596 | Deana M. Heilman | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5957592 | Deana M. Heilman | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957593 | Deana M. Heilman | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5957591 | Deana M. Heilman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5939024 | DEANDA, LETECIA | 4424 TANGLEWOOD WAY | | | | NAPA | CA | 94558 | |
| 5902268 | Deann Stanley, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947928 | Deann Stanley, | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906282 | Deann Stanley, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5909868 | Deanna Antovich | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5906535 | Deanna Antovich | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5902538 | Deanna Antovich | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5902177 | Deanna Brown | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947841 | Deanna Brown | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906198 | Deanna Brown | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903311 | Deanna Diaz | Eustace de Saint Phalle, Joseph R. Lucia | Rains Lucia Stern St. Pralle & Silver, PC | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5903680 | Deanna Harrison | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5919298 | Deanna Hermann | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5919297 | Deanna Hermann | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919299 | Deanna Hermann | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5919300 | Deanna Hermann | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5957603 | Deanna Marie Messmore | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5957604 | Deanna Marie Messmore | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5957601 | Deanna Marie Messmore | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957602 | Deanna Marie Messmore | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904833 | Deanna Mora | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908410 | Deanna Mora | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5957605 | Deanna Tatum | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906658 | Deanna Thompson | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902663 | Deanna Thompson | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909977 | Deanna Thompson | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5957610 | Deanna Williams | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5957608 | Deanna Williams | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5957611 | Deanna Williams | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904305 | Deanne Murphey-Lee | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5977745 | Deans and Homer Insurance, Steve Brown | 415 Russell Avenue | | | | Santa Rosa | CA | 95403 | |
| 5939026 | Deans and Homer, House Properties | 520 Madison | | | | Santa Rosa | CA | 95401 | |
| 5939027 | Deans and Homer, House Properties | 526 Madison | | | | Santa Rosa | CA | 95401 | |
| 5977748 | Deans and Homer, House Properties 77, LP | 19370 Arkay Court | | | | Santa Rosa | CA | 95476 | |
| 5977749 | Deans and Homer, House Properties 77, LP | 4601 Candace Ave | | | | Santa Rosa | CA | 95409 | |
| 5939030 | Deans and Homer, House Propertoes 77, LP | 4603 Candance Ave | | | | Santa Rosa | CA | 95409 | |
| 5977751 | Deans and Homer, The Presentation school | 20872 Broadway | | | | Sonoma | CA | 95476 | |
| 5931177 | Deason, Douglas | P.O. Box 33378 | | | | Laughlin | CA | 89028 | |
| 5977753 | Deatherage, Danna | 177 Airport Blvd East | | | | Santa Rosa | CA | 95403 | |
| 5931544 | Deb, Anup | 5750 raters dr | | | | Santa rosa | CA | 95409 | |
| 5957615 | Debbie Aldrich | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5957614 | Debbie Aldrich | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 403 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 730 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5957616 | Debbie Aldrich | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5957613 | Debbie Aldrich | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5919320 | Debbie Boucher | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5919319 | Debbie Boucher | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5919317 | Debbie Boucher | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919318 | Debbie Boucher | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5957624 | Debbie Geer | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5957622 | Debbie Geer | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5957623 | Debbie Geer | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5957621 | Debbie Geer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919327 | Debbie Roberts | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5919328 | Debbie Roberts | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5919325 | Debbie Roberts | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919329 | Debbie Roberts | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5919326 | Debbie Roberts | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5957633 | Debbie Swan | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5957632 | Debbie Swan | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5957634 | Debbie Swan | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5957631 | Debbie Swan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5919338 | Debbie Waterman | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5919337 | Debbie Waterman | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919339 | Debbie Waterman | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5919340 | Debbie Waterman | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919335 | Debbie Waterman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5947712 | Debbie Wright | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5950431 | Debbie Wright | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5949596 | Debbie Wright | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5906070 | Debbie Wright | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5908548 | Debi Mora | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911794 | Debi Mora | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910787 | Debi Mora | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905003 | Debi Mora | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5957643 | Debora A. Goetz | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5957644 | Debora A. Goetz | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5957641 | Debora A. Goetz | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957642 | Debora A. Goetz | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5957640 | Debora A. Goetz | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5919349 | Debora A. Wines | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5919346 | Debora A. Wines | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919348 | Debora A. Wines | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5919347 | Debora A. Wines | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5957652 | Debora Bell | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5957649 | Debora Bell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957651 | Debora Bell | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5957650 | Debora Bell | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5919357 | Deborah A. Reece | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5919358 | Deborah A. Reece | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5919355 | Deborah A. Reece | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

Exhibit G
Fire Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919356 | Deborah A. Reece | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5906170 | Deborah Ann Sanders | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949644 | Deborah Ann Sanders | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5947814 | Deborah Ann Sanders | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902147 | Deborah Ann Sanders | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5919362 | Deborah Anne | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5919360 | Deborah Anne | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5919359 | Deborah Anne | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919361 | Deborah Anne | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5957665 | Deborah Bolin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5957663 | Deborah Bolin | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5957661 | Deborah Bolin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957662 | Deborah Bolin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5919369 | Deborah Brown | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5919370 | Deborah Brown | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5919367 | Deborah Brown | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5919371 | Deborah Brown | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5902288 | Deborah Browning | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906300 | Deborah Browning | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5903151 | Deborah Collins | Mark P. Robinson, Jr., Kevin Calcagnie, Shannon Lukei, Lila Razmara | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5919374 | Deborah D. Lucero | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5919375 | Deborah D. Lucero | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5919372 | Deborah D. Lucero | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919373 | Deborah D. Lucero | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 406 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 733 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905297 | Deborah Dewitt | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5949137 | Deborah Dewitt | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5947082 | Deborah Dewitt | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903119 | Deborah Giacomelli | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5907028 | Deborah Giacomelli | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5910257 | Deborah Giacomelli | Roy Miller | Hansen and Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5957677 | Deborah Glass | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5957679 | Deborah Glass | David P. Matthews- Pro Hac Vice To Be Filed | Matthews & Associates Law Firm | 290S Sackett St. | | Houston | TX | 77098 | |
| 5957680 | Deborah Glass | Melvin C. Belli - Bar No. 111309, Robert J.A. Fordiani ? Bar No. 256041 | The Belli Law Firm | 33 Miller Ave | | Mill Valley | CA | 94941 | |
| 5957675 | Deborah Glass | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957676 | Deborah Glass | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5907395 | Deborah Gray | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911547 | Deborah Gray | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910437 | Deborah Gray | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903546 | Deborah Gray | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5957684 | Deborah Griffiths | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5957683 | Deborah Griffiths | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5957681 | Deborah Griffiths | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957682 | Deborah Griffiths | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238467 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5907461 | Deborah Hamann | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911560 | Deborah Hamann | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910465 | Deborah Hamann | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903654 | Deborah Hamann | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5957688 | Deborah Harless | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5957687 | Deborah Harless | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5957685 | Deborah Harless | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957686 | Deborah Harless | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906146 | Deborah Holmes | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911373 | Deborah Holmes | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5909534 | Deborah Holmes | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902124 | Deborah Holmes | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5906093 | Deborah Johnson | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947736 | Deborah Johnson | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5919393 | Deborah Jones | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5919392 | Deborah Jones | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5919390 | Deborah Jones | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919391 | Deborah Jones | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5957696 | Deborah L. Cino | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5957697 | Deborah L. Cino | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5957694 | Deborah L. Cino | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957695 | Deborah L. Cino | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904299 | Deborah Lasker | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm A Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5957700 | Deborah Long | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5957699 | Deborah Long | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957701 | Deborah Long | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5957703 | Deborah Long | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5957698 | Deborah Long | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5906138 | Deborah Michelle Bonar | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911365 | Deborah Michelle Bonar | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5909526 | Deborah Michelle Bonar | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902116 | Deborah Michelle Bonar | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5957707 | Deborah Mitchell | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5957706 | Deborah Mitchell | Michael A. Kelly , Esq . SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5957708 | Deborah Mitchell | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5957705 | Deborah Mitchell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5919409 | Deborah Olexiewicz | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5919411 | Deborah Olexiewicz | Michael A. Kelly , Esq . SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5919412 | Deborah Olexiewicz | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5957716 | Deborah P. Wendel | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5957717 | Deborah P. Wendel | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5957714 | Deborah P. Wendel | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957715 | Deborah P. Wendel | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5906649 | Deborah Rock | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902655 | Deborah Rock | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909969 | Deborah Rock | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5904619 | Deborah Serdin | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946568 | Deborah Serdin | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5919420 | Deborah Slatten | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5919419 | Deborah Slatten | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5919417 | Deborah Slatten | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919418 | Deborah Slatten | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5957725 | Deborah Stearns | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5957724 | Deborah Stearns | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957726 | Deborah Stearns | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5957727 | Deborah Stearns | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5957723 | Deborah Stearns | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906024 | Deborah Weigt | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909429 | Deborah Weigt | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5957730 | Deborah Wilson | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5957728 | Deborah Wilson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957729 | Deborah Wilson | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5957731 | Deborah Wilson | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903957 | Deborah Wolfe | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907687 | Deborah Wolfe | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5957734 | Debra Aranda | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5957735 | Debra Aranda | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5957732 | Debra Aranda | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5957736 | Debra Aranda | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5903821 | Debra Bishop | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907550 | Debra Bishop | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5957740 | Debra Bohlke-Edwards | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5957739 | Debra Bohlke-Edwards | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5957737 | Debra Bohlke-Edwards | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957738 | Debra Bohlke-Edwards | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5919440 | Debra Cheary, DBA Absolute Pool and Spa | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5903280 | Debra Davenport | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945447 | Debra Davenport | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5919444 | Debra Derrick | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5919443 | Debra Derrick | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5919441 | Debra Derrick | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919442 | Debra Derrick | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905068 | Debra Franzman | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946884 | Debra Franzman | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903590 | Debra Grassgreen | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5903774 | Debra Herland | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948761 | Debra Herland | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5945783 | Debra Herland | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5919446 | Debra J. Berube | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5919445 | Debra J. Berube | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919447 | Debra J. Berube | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5919448 | Debra J. Berube | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5957753 | Debra Jean Bear | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5957754 | Debra Jean Bear | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5957751 | Debra Jean Bear | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957752 | Debra Jean Bear | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5905453 | Debra Jean Sager | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm A Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5908919 | Debra Jean Sager | Thomas J. Brandi, Terrence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5957760 | Debra L Dotson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5957758 | Debra L Dotson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5957755 | Debra L Dotson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957757 | Debra L Dotson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5957756 | Debra L Dotson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5919460 | Debra Lynn Roberts | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5919461 | Debra Lynn Roberts | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5919458 | Debra Lynn Roberts | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919459 | Debra Lynn Roberts | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5904411 | Debra Martin | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946356 | Debra Martin | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5919464 | Debra Odell | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5919472 | Debra Odell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5919469 | Debra Odell | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5919470 | Debra Odell | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5919468 | Debra Odell | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5919465 | Debra Odell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5919471 | Debra Odell | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5957777 | Debra Oxborough | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5957776 | Debra Oxborough | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957778 | Debra Oxborough | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5957779 | Debra Oxborough | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5957775 | Debra Oxborough | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5919481 | Debra Palmer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5919482 | Debra Palmer | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5919479 | Debra Palmer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919480 | Debra Palmer | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5919478 | Debra Palmer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905237 | Debra Pavone | J. Gary Gwilliam, Randall E. Strauss, Robert J. Schwartz | Gwilliam, Ivary, Chiosso, Cavalli & Brewer | 1999 Harrison St., Suite 1600, | | Oakland | CA | 94612 | |
| 5947040 | Debra Pavone | Omar I. Habbas | Habbas & Associates | 675 N. First Street, Suite 1000 | | San Jose | CA | 95112 | |
| 5949107 | Debra Pavone | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5919484 | Debra Peterssen | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5949456 | Debra Poulnot | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905772 | Debra Poulnot | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5905115 | Debra Poulnot | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5950896 | Debra Poulnot | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946934 | Debra Poulnot | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5947491 | Debra Poulnot | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950321 | Debra Poulnot | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5906725 | Debra Rypka | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902736 | Debra Rypka | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910034 | Debra Rypka | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5949481 | Debra Sandoval | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905798 | Debra Sandoval | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950921 | Debra Sandoval | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947516 | Debra Sandoval | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950347 | Debra Sandoval | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5919487 | Debra Surak | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5919488 | Debra Surak | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5919485 | Debra Surak | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919486 | Debra Surak | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5957792 | Debra Twofeathers-Reed | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5957791 | Debra Twofeathers-Reed | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957794 | Debra Twofeathers-Reed | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5957795 | Debra Twofeathers-Reed | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5957793 | Debra Twofeathers-Reed | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904690 | Debra Vadnais | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5911342 | DeCharne, Tom & Linda | 19911 Echo Blue Drive | | | | Penn Valley | CA | 95946 | |
| 4998619 | Deckman, Lisa Anne Gardina | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008385 | Deckman, Lisa Anne Gardina | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998620 | Deckman, Lisa Anne Gardina | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976061 | Deckman, Lisa Anne Gardina; Deckman, Louis Albert; Deckman, Melisa Ann Gardina | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976062 | Deckman, Lisa Anne Gardina; Deckman, Louis Albert; Deckman, Melisa Ann Gardina | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976064 | Deckman, Lisa Anne Gardina; Deckman, Louis Albert; Deckman, Melisa Ann Gardina | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998621 | Deckman, Louis Albert | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008386 | Deckman, Louis Albert | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998622 | Deckman, Louis Albert | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998623 | Deckman, Melisa Ann Gardina | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008387 | Deckman, Melisa Ann Gardina | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998624 | Deckman, Melisa Ann Gardina | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5932208 | Deckman, Michelle | 2516 Macmillan Street | | | | Napa | CA | 94558 | |
| 5957797 | Declan Dunn | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5957796 | Declan Dunn | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957799 | Declan Dunn | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5957800 | Declan Dunn | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5957798 | Declan Dunn | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5937691 | Decriscio, Kimberly D. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937690 | Decriscio, Kimberly D. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937689 | Decriscio, Kimberly D. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998625 | Decriscio, Kimberly D. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008388 | Decriscio, Kimberly D. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998626 | Decriscio, Kimberly D. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977756 | Dedrick, Monique | 3718 Skyview Drive | | | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919502 | Dee Dee Mayhugh | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5919499 | Dee Dee Mayhugh | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919500 | Dee Dee Mayhugh | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5919501 | Dee Dee Mayhugh | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5957808 | Dee Klein | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5957806 | Dee Klein | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5957807 | Dee Klein | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5957805 | Dee Klein | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930027 | Deese, Michelle | 53 Dagorret Ln | | | | Oroville | CA | 95966 | |
| 5002768 | Defluri, Mark | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4947891 | DeFrietas, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947889 | DeFrietas, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947969 | DeFrietas, Stacy | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947967 | DeFrietas, Stacy | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5957810 | Deidre Bartow | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5957809 | Deidre Bartow | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957811 | Deidre Bartow | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5957812 | Deidre Bartow | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903339 | Deirdre Burrell | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907222 | Deirdre Burrell | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5977758 | DeJohn, Beau | 652 Rinaldo St | | | | Santa Rosa | CA | 95409 | |
| 5014994 | Del J. Whitehead, Salana Whitehead and Del J. Whitehead, Trustee of Whitehead Family Trust | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5903737 | Del Whitehead | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5907479 | Del Whitehead | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5977759 | Delacruz, Salvador | 232 Funte Lane | | | | Sonoma | CA | 95477 | |
| 4998751 | Delacruz, Susan Jane | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008456 | Delacruz, Susan Jane | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998752 | Delacruz, Susan Jane | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937693 | Delaney, Shaun | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937694 | Delaney, Shaun | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937692 | Delaney, Shaun | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998627 | Delaney, Shaun | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008389 | Delaney, Shaun | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998628 | Delaney, Shaun | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977760 | Delatorre, Tim | 3645 banyan place | | | | santa rosa | CA | 95403 | |
| 5930142 | Deleon, Aurora | 1631 Range Ave | | | | Santa Rosa | CA | 95401 | |
| 5005853 | Delgado, Gabriel | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5957814 | Delijah Osbourn | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5957813 | Delijah Osbourn | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957816 | Delijah Osbourn | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5957817 | Delijah Osbourn | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903017 | Delilah Bushon | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5905220 | Delilah Pardini | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910825 | Delilah Pardini | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite l 110 | | Oakland | CA | 94612 | |
| 5908752 | Delilah Pardini | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005181 | Dellenback, Shirley | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5957819 | Delma O'Grady | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5957818 | Delma O'Grady | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957820 | Delma O'Grady | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5957821 | Delma O'Grady | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5919522 | Delman D. Shaulis Iii | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5919523 | Delman D. Shaulis Iii | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919520 | Delman D. Shaulis Iii | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919521 | Delman D. Shaulis Iii | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5919519 | Delman D. Shaulis Iii | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5977762 | DeLongis, Anne Marie | 2023 Thornsberry Road, | | | | Sonoma | CA | 95476 | |
| 5919526 | Delores Craig | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5919527 | Delores Craig | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5919524 | Delores Craig | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919525 | Delores Craig | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5957833 | Delores Hamilton | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5957832 | Delores Hamilton | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957834 | Delores Hamilton | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5957835 | Delores Hamilton | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5957831 | Delores Hamilton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911162 | Delores McKey | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905733 | Delores McKey | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912628 | Delores McKey | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909193 | Delores McKey | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912034 | Delores McKey | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5957840 | Delores Miller | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5957839 | Delores Miller | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5957836 | Delores Miller | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957838 | Delores Miller | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5957837 | Delores Miller | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902189 | Delos Reyes | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909595 | Delos Reyes | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906209 | Delos Reyes | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902218 | Deloss Hulett | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947879 | Deloss Hulett | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906236 | Deloss Hulett | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904673 | Delyse Ludikhuize | Eustace de Saint Phalle, Joseph R. Lucia | Rains Lucia Stern St. Pralle & Silver, PC | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5949244 | Demetrie Simmons | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905549 | Demetrie Simmons | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950683 | Demetrie Simmons | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947278 | Demetrie Simmons | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950095 | Demetrie Simmons | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903394 | Dena Dunham | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5945542 | Dena Naillon | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949760 | Dena Naillon | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948627 | Dena Naillon | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903405 | Dena Naillon | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5919541 | Dena Stewart | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5919538 | Dena Stewart | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919540 | Dena Stewart | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919539 | Dena Stewart | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5930257 | DENHAM, JENNIFER | 91 AIRPORT BLVD E | | | | SANTA ROSA | CA | 95403 | |
| 5906112 | Denise Aljian | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947758 | Denise Aljian | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5906084 | Denise Boucher | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909472 | Denise Boucher | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5905264 | Denise D.K. Peterson | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5903295 | Denise Demartini-Dalpiaz | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948611 | Denise Demartini-Dalpiaz | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5945459 | Denise Demartini-Dalpiaz | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902194 | Denise Drawsky | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909599 | Denise Drawsky | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906213 | Denise Drawsky | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5957849 | Denise E Ryan | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5957848 | Denise E Ryan | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5957845 | Denise E Ryan | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957847 | Denise E Ryan | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5957846 | Denise E Ryan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5919549 | Denise Fairbanks | Brian J. Panish (Sbn 116060) | Panish Shea &Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5919550 | Denise Fairbanks | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5919547 | Denise Fairbanks | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919548 | Denise Fairbanks | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5904972 | Denise Hamilton | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | | San Francisco | CA | 94105 | |
| 5946796 | Denise Hamilton | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5919553 | Denise Hidalgo | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5919554 | Denise Hidalgo | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5919551 | Denise Hidalgo | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919552 | Denise Hidalgo | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5957860 | Denise Hunt | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5957859 | Denise Hunt | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957861 | Denise Hunt | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5957862 | Denise Hunt | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5919562 | Denise Lynn Fairbanks | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5919563 | Denise Lynn Fairbanks | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5919560 | Denise Lynn Fairbanks | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919561 | Denise Lynn Fairbanks | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5949205 | Denise Moroni | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa Blatt & Penfield, LLP | 110 Laurel Street | | San Diego | CA | 92101 | |
| 5947155 | Denise Moroni | Michael S. Feinberg | Michael S. Feinberg, APLC | 41941 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5905382 | Denise Moroni | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5919565 | Denise Nelson | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5919564 | Denise Nelson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919566 | Denise Nelson | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5919567 | Denise Nelson | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5957873 | Denise Quinn | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5957872 | Denise Quinn | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957874 | Denise Quinn | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5957875 | Denise Quinn | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5957871 | Denise Quinn | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5919576 | Denise Rayne Russell | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5919577 | Denise Rayne Russell | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5919574 | Denise Rayne Russell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919575 | Denise Rayne Russell | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903226 | Denise Spillers | John Cox (Cal. State Bar No. 197687) | Law Offices Of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948567 | Denise Spillers | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945397 | Denise Spillers | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903252 | Denke Boucher | John Cox (Cal. State Bar No. 197687) | Law Offices Of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5910326 | Denke Boucher | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907153 | Denke Boucher | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5919581 | Dennis Carey | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5919580 | Dennis Carey | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5919578 | Dennis Carey | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919579 | Dennis Carey | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5949297 | Dennis Clark | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905605 | Dennis Clark | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950737 | Dennis Clark | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947332 | Dennis Clark | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5950151 | Dennis Clark | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5919585 | Dennis De Vries | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5919583 | Dennis De Vries | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5919582 | Dennis De Vries | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919584 | Dennis De Vries | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5902192 | Dennis Drawsky | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947856 | Dennis Drawsky | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906212 | Dennis Drawsky | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5919590 | Dennis G O'Brien | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5919589 | Dennis G O'Brien | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5919586 | Dennis G O'Brien | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919588 | Dennis G O'Brien | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5919587 | Dennis G O'Brien | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5957895 | Dennis Glover | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5957894 | Dennis Glover | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957896 | Dennis Glover | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5957897 | Dennis Glover | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5957893 | Dennis Glover | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5919599 | Dennis Gyles | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5919598 | Dennis Gyles | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5919596 | Dennis Gyles | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919597 | Dennis Gyles | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller - Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5957905 | Dennis Hazelwood | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5957904 | Dennis Hazelwood | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5957902 | Dennis Hazelwood | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957903 | Dennis Hazelwood | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5919607 | Dennis Hughes | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5919606 | Dennis Hughes | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5919604 | Dennis Hughes | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919605 | Dennis Hughes | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5957913 | Dennis Johnson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5957912 | Dennis Johnson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5957910 | Dennis Johnson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957911 | Dennis Johnson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5919613 | Dennis Kleppe | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5919615 | Dennis Kleppe | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5919614 | Dennis Kleppe | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5919616 | Dennis Kleppe | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5957921 | Dennis L. Muravez | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5957922 | Dennis L. Muravez | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5957919 | Dennis L. Muravez | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957920 | Dennis L. Muravez | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5919625 | Dennis L.R Blankenchip | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5919624 | Dennis L.R Blankenchip | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5919621 | Dennis L.R Blankenchip | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919623 | Dennis L.R Blankenchip | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5919622 | Dennis L.R Blankenchip | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5957932 | Dennis M Bremer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5957931 | Dennis M Bremer | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5957928 | Dennis M Bremer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957930 | Dennis M Bremer | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5957929 | Dennis M Bremer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5919635 | Dennis Mark Wickes | James P. Frantz, Esq., SBN 87492, William H. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5919633 | Dennis Mark Wickes | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919634 | Dennis Mark Wickes | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5919636 | Dennis Mark Wickes | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5919632 | Dennis Mark Wickes | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5949415 | Dennis McClintick | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5902832 | Dennis McClintick | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948384 | Dennis McClintick | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5905729 | Dennis McClintick | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950855 | Dennis McClintick | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5945087 | Dennis McClintick | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5947450 | Dennis McClintick | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950277 | Dennis McClintick | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5906772 | Dennis Paulson | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911462 | Dennis Paulson | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5910082 | Dennis Paulson | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902784 | Dennis Paulson | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5957940 | Dennis Payne | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5957939 | Dennis Payne | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957942 | Dennis Payne | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5957943 | Dennis Payne | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5957941 | Dennis Payne | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904329 | Dennis Quilter | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908007 | Dennis Quilter | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5902578 | Dennis Silva | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948163 | Dennis Silva | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5944834 | Dennis Silva | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5903955 | Dennis Williams | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907685 | Dennis Williams | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5977764 | Dennis, John | 7 Schneiter Lane | | | | Bangor | CA | 95914 | |
| 5930370 | Dentice, Zvart | 1148 Rimrock Dr. | | | | Napa | CA | 94558 | |
| 5919645 | Denver Weaver | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5919644 | Denver Weaver | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5919642 | Denver Weaver | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919643 | Denver Weaver | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005184 | Deocampo, Michelle | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5008654 | Deova M. Lewis; (minor clmnts Mykala & Jackson) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5008655 | Deova M. Lewis; (minor clmnts Mykala & Jackson) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5952204 | Depositors Insurance Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5952205 | Depositors Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5913796 | Depositors Insurance Comp Any, A Nationwide Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913229 | Depositors Insurance Comp Any, A Nationwide Company | Craig S. Simon | Berger Khan, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5006637 | Depositors Insurance Comp Any, A Nationwide Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Mark S Grotefeld, Maura Walsh Ochoa | Waylon J Pickett | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913530 | Depositors Insurance Comp Any, A Nationwide Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4947129 | Depuy, Timothy | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947127 | Depuy, Timothy | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5948799 | Derek Gordon | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904036 | Derek Gordon | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950493 | Derek Gordon | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951016 | Derek Gordon | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946017 | Derek Gordon | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949847 | Derek Gordon | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5919650 | Derek J Maloney | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5919649 | Derek J Maloney | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5919646 | Derek J Maloney | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919648 | Derek J Maloney | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5919647 | Derek J Maloney | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904876 | Derek Milholland | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5957956 | Derek Moyse | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5957953 | Derek Moyse | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957955 | Derek Moyse | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5957954 | Derek Moyse | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5919659 | Derek Phillipson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5919657 | Derek Phillipson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5919660 | Derek Phillipson | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5919656 | Derek Phillipson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5957966 | Derek Pierman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5957965 | Derek Pierman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5957962 | Derek Pierman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957963 | Derek Pierman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5919667 | Derek Robert Isom | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5919668 | Derek Robert Isom | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5919665 | Derek Robert Isom | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919666 | Derek Robert Isom | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5905883 | Derek Southard | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5909459 | Derek Wright | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5912184 | Derek Wright | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5911350 | Derek Wright | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5906071 | Derek Wright | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5977766 | Dereniuk, Jessica | 970 Rachael Road | | | | Sonoma | CA | 95476 | |
| 4949484 | Derington, Maxine | Vineet Bhatia, | 1000 Louisiana Street, Suite 5100 | | | Houston | TX | 77002-5096 | |
| 5919672 | Derrick A. Watters | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5919673 | Derrick A. Watters | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5919670 | Derrick A. Watters | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919671 | Derrick A. Watters | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5919669 | Derrick A. Watters | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5945149 | Derrick Herbert | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902918 | Derrick Herbert | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948430 | Derrick Herbert | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5977767 | Desai, Kevin | 1042 Jennings Ave | 305 | | | Santa Rosa | CA | 95401 | |
| 5911670 | DesBordes, Kendra | 2193 Gold Leaf Lane | | | | Santa Rosa | CA | 95403 | |
| 5948866 | Desiree Brown | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904098 | Desiree Brown | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950555 | Desiree Brown | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951078 | Desiree Brown | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946081 | Desiree Brown | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949909 | Desiree Brown | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903355 | Desiree Cerda | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907239 | Desiree Cerda | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5905448 | Desiree Sager | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm A Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5947187 | Desiree Sager | Thomas J. Brandi, Terrence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5931007 | Desmond, Sharon | 2001 Range Ave | Apt 175 | | | Santa Rosa | CA | 95401 | |
| 5977770 | DeSplinter, Heather | 2462 Vine Hill Dr | | | | Napa | CA | 94558 | |
| 5937697 | Destefano, Joann M., as trustee of Joann M. Destefano Revocable Trust | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937696 | Destefano, Joann M., as trustee of Joann M. Destefano Revocable Trust | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937695 | Destefano, Joann M., as trustee of Joann M. Destefano Revocable Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008390 | Destefano, Joann M., as trustee of Joann M. Destefano Revocable Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976076 | Destefano, Joann Marie | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976075 | Destefano, Joann Marie | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976074 | Destefano, Joann Marie | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998631 | Destefano, Joann Marie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008391 | Destefano, Joann Marie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998632 | Destefano, Joann Marie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5902476 | Destiny Beck | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5957977 | Destiny Carter | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5957980 | Destiny Carter | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5957976 | Destiny Carter | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5957979 | Destiny Carter | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5957978 | Destiny Carter | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5919679 | Destiny Davis | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5002149 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5945558 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949767 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948634 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903424 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5919684 | Destiny McNamar | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5919683 | Destiny McNamar | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5919680 | Destiny McNamar | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919682 | Destiny McNamar | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5919681 | Destiny McNamar | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5977771 | deusterman, kathryn | 15537 brookview drive | | | | sonoma | CA | 95476 | |
| 4998633 | Devaney, Barbara A. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008392 | Devaney, Barbara A. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998634 | Devaney, Barbara A. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937702 | Devaney, Barbara A.; Devaney, John R. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937703 | Devaney, Barbara A.; Devaney, John R. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937701 | Devaney, Barbara A.; Devaney, John R. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998635 | Devaney, John R. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008393 | Devaney, John R. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998636 | Devaney, John R. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977772 | Dever, Chris | 151 W Agua Caliente Road | | | | Sonoma | CA | 95476 | |
| 5919692 | Devin Gotterba | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5919691 | Devin Gotterba | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5919693 | Devin Gotterba | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5919690 | Devin Gotterba | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5919686 | Devin Gotterba | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919687 | Devin Gotterba | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5919689 | Devin Gotterba | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5919688 | Devin Gotterba | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905210 | Devin James Pankey | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5957998 | Devin Thurman | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5957999 | Devin Thurman | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5957996 | Devin Thurman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5957997 | Devin Thurman | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5919701 | Devin Witham | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5919698 | Devin Witham | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919699 | Devin Witham | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5919700 | Devin Witham | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5977773 | DeVincenzi, David | 1550 Trancas St | | | | Napa | CA | 94558 | |
| 5001666 | Devincenzi, Mary | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5929785 | Devine, Karen | 2141 Waverly Street | | | | Napa | CA | 94558 | |
| 5911748 | Devine, Karen | 2511 Whitman Street | | | | Napa | CA | 94558 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5958006 | Devon Blrd | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5958004 | Devon Blrd | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958008 | Devon Blrd | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5958009 | Devon Blrd | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5958007 | Devon Blrd | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911764 | DeVoto, Dennis | 316 Singing Brook Circle | | | | santa rosa | CA | 95409 | |
| 5977777 | Devries, Ranisa | 2411 BRAMBLE WAY | | | | SANTA ROSA | CA | 95403 | |
| 5919709 | Devry Niemetz | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5919710 | Devry Niemetz | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5919707 | Devry Niemetz | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919708 | Devry Niemetz | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5958016 | Dewey Bunch | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5958015 | Dewey Bunch | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958017 | Dewey Bunch | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5958018 | Dewey Bunch | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5958014 | Dewey Bunch | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6009818 | Dewey, Stephanie Nicole; Dewey, Annmarie Renee (A Minor, By And Through Her Guardian Ad Litem Stephanie Nicole Dewey); Briski, Chad David | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009817 | Dewey, Stephanie Nicole; Dewey, Annmarie Renee (A Minor, By And Through Her Guardian Ad Litem Stephanie Nicole Dewey); Briski, Chad David | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6009816 | Dewey, Stephanie Nicole; Dewey, Annmarie Renee (A Minor, By And Through Her Guardian Ad Litem Stephanie Nicole Dewey); Briski, Chad David | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 5911792 | DEWIT, KAREN | 348 SINGING BROOK CIR | | | | SANTA ROSA | CA | 95409 | |
| 5977779 | Dewyer, Beth | 5685 Dry Creek Road | | | | Napa | CA | 94558 | |
| 5919719 | Deziarae Goodrich | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5919720 | Deziarae Goodrich | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5919717 | Deziarae Goodrich | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919718 | Deziarae Goodrich | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 4998641 | Dhaliwal, Baldeep S. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008396 | Dhaliwal, Baldeep S. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998642 | Dhaliwal, Baldeep S. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998647 | Dhaliwal, Balvir K. (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008399 | Dhaliwal, Balvir K. (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998648 | Dhaliwal, Balvir K. (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976081 | Dhaliwal, Harwinter S., Kulwant K., Baldeep S., and Yubray S. (Norfolk); Dhaliwal, Tarlok S.; Dhaliwal, Balvir K. (Joses) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976083 | Dhaliwal, Harwinter S., Kulwant K., Baldeep S., and Yubray S. (Norfolk); Dhaliwal, Tarlok S.; Dhaliwal, Balvir K. (Joses) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976082 | Dhaliwal, Harwinter S., Kulwant K., Baldeep S., and Yubray S. (Norfolk); Dhaliwal, Tarlok S.; Dhaliwal, Balvir K. (Joses) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008394 | Dhaliwal, Harwinter S., Kulwant K., Baldeep S., and Yubray S. (Norfolk); Dhaliwal, Tarlok S.; Dhaliwal, Balvir K. (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998639 | Dhaliwal, Kulwant K. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008395 | Dhaliwal, Kulwant K. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998640 | Dhaliwal, Kulwant K. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998645 | Dhaliwal, Tarlok S. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008398 | Dhaliwal, Tarlok S. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998646 | Dhaliwal, Tarlok S. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998643 | Dhaliwal, Yubray S. (Norfolk) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008397 | Dhaliwal, Yubray S. (Norfolk) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998644 | Dhaliwal, Yubray S. (Norfolk) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5939033 | Dhamodharasamy, Rajeshkumar | 2011 Autum Walk Drive | | | | Santa Rosa | CA | 95403 | |
| 5009861 | Dhar, Mona | Kershaw Cook & Talley PC | Stuart C Talley, William A Kershaw, Ian J Barlow | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5009860 | Dhar, Sanjay | Kershaw Cook & Talley PC | Stuart C Talley, William A Kershaw, Ian J Barlow | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5958024 | Dhara Lemos | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5958023 | Dhara Lemos | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958026 | Dhara Lemos | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5958027 | Dhara Lemos | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5958025 | Dhara Lemos | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5919726 | Diamond States Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5902480 | Diana Amaya | Steven J. Skikos, Esq., Mark G. Crawford, Esq., Gregory T. Skikos, Esq., Matthew J. Skikos, Esq. | Skikos, Crawford, Skikos, & Joseph | One Sansome Street, Suite 2830 | | San Francisco | CA | 94104 | |
| 5958033 | Diana Despain | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5958034 | Diana Despain | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5958030 | Diana Despain | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958031 | Diana Despain | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5958029 | Diana Despain | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919737 | Diana Dew | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5919733 | Diana Dew | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919736 | Diana Dew | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5919735 | Diana Dew | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5919734 | Diana Dew | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5958043 | Diana Fahl | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5958042 | Diana Fahl | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5958040 | Diana Fahl | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958041 | Diana Fahl | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903675 | Diana Harrington | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5906167 | Diana Lee Ruddick | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949642 | Diana Lee Ruddick | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5947812 | Diana Lee Ruddick | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902145 | Diana Lee Ruddick | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5919745 | Diana M. Davis | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5919746 | Diana M. Davis | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5919743 | Diana M. Davis | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919744 | Diana M. Davis | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5919742 | Diana M. Davis | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5958052 | Diana Machado | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5958049 | Diana Machado | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958050 | Diana Machado | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5958051 | Diana Machado | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5919752 | Diana Martinez | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919751 | Diana Martinez | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919754 | Diana Martinez | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5919755 | Diana Martinez | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5919753 | Diana Martinez | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5958063 | Diana Moody | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5958062 | Diana Moody | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5958060 | Diana Moody | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5958059 | Diana Moody | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958064 | Diana Moody | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5958065 | Diana Moody | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5958066 | Diana Moody | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5958058 | Diana Moody | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911186 | Diana Olcese | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905757 | Diana Olcese | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912654 | Diana Olcese | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909217 | Diana Olcese | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912058 | Diana Olcese | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5958069 | Diana Scharf | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5958068 | Diana Scharf | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958070 | Diana Scharf | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5958071 | Diana Scharf | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5919772 | Diana Tamble And The Survivor'S Trust Of The Edward Romo And Norma Rae Romo 1988 Trust Dated August 15, 1988 | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5919769 | Diana Tamble And The Survivor'S Trust Of The Edward Romo And Norma Rae Romo 1988 Trust Dated August 15, 1988 | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919771 | Diana Tamble And The Survivor'S Trust Of The Edward Romo And Norma Rae Romo 1988 Trust Dated August 15, 1988 | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5919770 | Diana Tamble And The Survivor'S Trust Of The Edward Romo And Norma Rae Romo 1988 Trust Dated August 15, 1988 | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5904560 | Diana Tate | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946506 | Diana Tate | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5919776 | Diana Tracy | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5919775 | Diana Tracy | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5919773 | Diana Tracy | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919774 | Diana Tracy | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906016 | Diana Watson | Mark P. Robinson, Jr., Kevin Calcagnie, Shannon Lukei, Lila Razmara | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5903959 | Diana Wolfe | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945953 | Diana Wolfe | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5904967 | Diana Zunino | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908516 | Diana Zunino | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5905440 | Diandra Pardo | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5905124 | Diane Aceves | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908669 | Diane Aceves | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5903261 | Diane Armstrong | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948603 | Diane Armstrong | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945432 | Diane Armstrong | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5902425 | Diane Athanasion | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909768 | Diane Athanasion | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906432 | Diane Athanasion | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5958084 | Diane Bodine | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5958083 | Diane Bodine | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5958081 | Diane Bodine | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958082 | Diane Bodine | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905163 | Diane Carole Van Dyke | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908711 | Diane Carole Van Dyke | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904354 | Diane Castro | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946298 | Diane Castro | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5919783 | Diane Engelbrite | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5919784 | Diane Engelbrite | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5919785 | Diane Engelbrite | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903842 | Diane Farris | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945838 | Diane Farris | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5919788 | Diane Forsman, Individually And As Successor-In-Interest To The Estate Of Jean Forsman, Deceased | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5919789 | Diane Forsman, Individually And As Successor-In-Interest To The Estate Of Jean Forsman, Deceased | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5919787 | Diane Forsman, Individually And As Successor-In-Interest To The Estate Of Jean Forsman, Deceased | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5919786 | Diane Forsman, Individually And As Successor-In-Interest To The Estate Of Jean Forsman, Deceased | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958096 | Diane Gail Mullin | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5958098 | Diane Gail Mullin | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5958094 | Diane Gail Mullin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958095 | Diane Gail Mullin | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5919798 | Diane Garlinghouse | Kevin O. Moon, State Bar No. 246792, Christopher D. Moon, State Bar No. 246622 | Moon Law APC | 499 Seaport Court, Suite 200 | | Redwood City | CA | 94063 | |
| 5919794 | Diane Garlinghouse | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919796 | Diane Garlinghouse | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5919795 | Diane Garlinghouse | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5919797 | Diane Garlinghouse | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5903851 | Diane Grabow | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945847 | Diane Grabow | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5902526 | Diane Harris | John Cox | Law Offices Of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909859 | Diane Harris | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906524 | Diane Harris | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5958107 | Diane Hutchinson | Brian J. Panish (Sbn 116060) | Panish Shea &Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5958108 | Diane Hutchinson | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5958105 | Diane Hutchinson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958106 | Diane Hutchinson | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 439 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 766 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919806 | Diane Langdon | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5919805 | Diane Langdon | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5919803 | Diane Langdon | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919804 | Diane Langdon | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902419 | Diane Lucas | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948022 | Diane Lucas | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906426 | Diane Lucas | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5919809 | Diane Lynn Swindle | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5919810 | Diane Lynn Swindle | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5919807 | Diane Lynn Swindle | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919808 | Diane Lynn Swindle | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5958121 | Diane M Gunderson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5958120 | Diane M Gunderson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5958117 | Diane M Gunderson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958119 | Diane M Gunderson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5958118 | Diane M Gunderson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906721 | Diane Ramirez | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902732 | Diane Ramirez | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910030 | Diane Ramirez | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5958122 | Diane Smith | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 227786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5919819 | Diane Virginia Olausen | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5919820 | Diane Virginia Olausen | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5919817 | Diane Virginia Olausen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919818 | Diane Virginia Olausen | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5958131 | Diane Worsham | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5958130 | Diane Worsham | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5958128 | Diane Worsham | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958129 | Diane Worsham | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5919828 | Dianna Franklyn | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5919827 | Dianna Franklyn | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5919829 | Dianna Franklyn | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5919826 | Dianna Franklyn | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5958139 | Dianna Gartner | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5958140 | Dianna Gartner | C. Brooks Cutter, Sbn 121407, John E. Roussas, Sbn 227325, Matthew M. Breining, Sbn 306788 | Cutter Law P.C. | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5958137 | Dianna Gartner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958138 | Dianna Gartner | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5919836 | Dianna Gilbert | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5919837 | Dianna Gilbert | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5919834 | Dianna Gilbert | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919835 | Dianna Gilbert | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5958149 | Dianna Lagorio Davis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5958148 | Dianna Lagorio Davis | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5958146 | Dianna Lagorio Davis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958147 | Dianna Lagorio Davis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5919847 | Dianna Varnell | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919846 | Dianna Varnell | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5919844 | Dianna Varnell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919845 | Dianna Varnell | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903126 | Dianne Moralez | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945307 | Dianne Moralez | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5948530 | Dianne Moralez | Roy Miller | Hansen and Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5939034 | Diaz Ceron, Grasiano | 1598 Becky Court | | | | Santa Rosa | CA | 95403 | |
| 5977782 | Diaz, Carlos | 3018 Coffey Lane | 22 | | | Santa Rosa | CA | 95403 | |
| 5939036 | Diaz, Diana | 936 College Avenue Apt 936 | | | | St. Helena | CA | 94574 | |
| 5977784 | Diaz, Nikki | 1914 Spinnaker Pl | | | | Santa Rosa | CA | 95403 | |
| 5939039 | dickason, carol | 2050 lovall vly. rd. | | | | Sonoma | CA | 95476 | |
| 4998649 | Dickey, Denise R. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008400 | Dickey, Denise R. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998650 | Dickey, Denise R. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976085 | Dickey, Denise R.; Mason A. Wood | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976086 | Dickey, Denise R.; Mason A. Wood | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976084 | Dickey, Denise R.; Mason A. Wood | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5939040 | Dickey, Dennis | 2523 West Pueblo Ave. | | | | Napa | CA | 94558 | |
| 5005187 | Dickinson, Steven | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5976088 | Dickow, Teresa Marie | John Gomez, Ahmed Diab | GOMEZ TRIAL ATTORNEYS | 655 W. Broadway, Suite 1700 | | San Diego | CA | 92101 | |
| 5976087 | Dickow, Teresa Marie | Scott Sammy, Esq., Britt K. Strottman, Esq., John Fiske, Esq. | BARON & BUDD | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5008402 | Dickow, Teresa Marie | BARON & BUDD | Scott Sammy, Britt K Strottman, John Fiske | | 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 5004065 | Dickson, Lucille | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5939041 | Diefenderfer, Michael | 4946 Pentz Rd. | | | | Paradise | CA | 95969 | |
| 5905482 | Diego Jesus Sosa Roque | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947221 | Diego Jesus Sosa Roque | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5939042 | Diego, Monica | 108 Lark Center Dr | | | | Santa Rosa | CA | 95403 | |
| 5005190 | Diehl, Keith | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5977790 | Dierkhising, Mark | 8904 Oakmont Dr | | | | Santa Rosa | CA | 95409 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5939044 | Diez, Jove | 1720 Marlow Rd | | | | Santa Rosa | CA | 95401 | |
| 5002014 | Diffley, Adele | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5977792 | Diles, Stephanie | 2552 North Village Dr | | | | Santa Rosa | CA | 95403 | |
| 5919851 | Dillan A. Summers | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5919852 | Dillan A. Summers | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5919849 | Dillan A. Summers | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919850 | Dillan A. Summers | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5919848 | Dillan A. Summers | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949015 | Dillard, Sandra | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949013 | Dillard, Sandra | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5005193 | Dille, Stephen | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5939046 | Dilley, Robert | 6468 Washington st #15 | | | | Yountville | CA | 94599 | |
| 5958162 | Dillon Gaytan | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5958160 | Dillon Gaytan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958163 | Dillon Gaytan | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5958164 | Dillon Gaytan | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5919858 | Dillon Hughes | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5919857 | Dillon Hughes | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919859 | Dillon Hughes | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5919860 | Dillon Hughes | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5958172 | Dillon L. Zima-Kowal | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5958173 | Dillon L. Zima-Kowal | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5958170 | Dillon L. Zima-Kowal | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958171 | Dillon L. Zima-Kowal | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5958169 | Dillon L. Zima-Kowal | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4998654 | Dillon, Ann | SMITH, MCDOWELL & POWELL, A.L.C. | Attn: C. Jason Smith, Matthew M. Breining | 100 Howe Avenue, Suite 208 South | | Sacramento | CA | 95825 | |
| 5937712 | Dillon, Ann & Southern Exposure Wellness (CA Corp) | C. Jason Smith, Matthew M. Breining | Smith, McDowell & Powell | 100 Howe Avenue, Suite 208 South | | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002016 | Dillon, Elizabeth | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5939047 | Dina Luvishis-Luvishis, Dina | 1420 Nighthawk Dr | | | | Santa Rosa | CA | 95409 | |
| 5958177 | Dinah Coffman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5958176 | Dinah Coffman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5958174 | Dinah Coffman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958175 | Dinah Coffman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948627 | Dineen, Leland C. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5919872 | Dinen S. White-Jone | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5919873 | Dinen S. White-Jone | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5919870 | Dinen S. White-Jone | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919871 | Dinen S. White-Jone | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5949449 | Dinesh Patel | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905764 | Dinesh Patel | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950889 | Dinesh Patel | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947484 | Dinesh Patel | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950313 | Dinesh Patel | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5939048 | DINGMAN, HOWARD | 105 VALLEY LAKES DR | | | | SANTA ROSA | CA | 95409 | |
| 5903242 | Dino Ruffoni, Jr. | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948583 | Dino Ruffoni, Jr. | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945413 | Dino Ruffoni, Jr. | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904571 | Diondra Cunningham | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908247 | Diondra Cunningham | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5977796 | DIPIERO, CHERYL | 2150 CASTILE CT | | | | NAPA | CA | 94559 | |
| 5919876 | Directory Sales Management Inc. | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919877 | Directory Sales Management Inc. | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5919878 | Directory Sales Management Inc. | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5977797 | Distel, Kathleen | 7546 Ferroggiaro Way | | | | Santa Rosa | CA | 95409 | |
| 5939051 | dito, thomas | 16948 schiller ct. | | | | sonoma | CA | 95476 | |
| 5905948 | Dixie Lewis | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958190 | Dixie Stone | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5958188 | Dixie Stone | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5958189 | Dixie Stone | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5958187 | Dixie Stone | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5013890 | Dizmang, Daryl; Daryl Dizmang as Trustee of The Dizmang Family 1985 Revocable Trust Dated July 18, 1985 | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5938616 | Dizmang, Susan | 3701 Monticello Rd | | | | Napa | CA | 94558 | |
| 5009876 | Do, Irene C. | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5009874 | Do, Tu Thanh | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5874767 | Doble, Violet | 8901 Acorn Lane | | | | Santa Rosa | CA | 95409 | |
| 5919884 | Dobrich & Sons Septic Service | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5919886 | Dobrich & Sons Septic Service | Michael A. Kelly / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5919887 | Dobrich & Sons Septic Service | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949018 | Dobson, Kora | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949016 | Dobson, Kora | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949487 | Dodge, Bradley | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949485 | Dodge, Bradley | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949562 | Dodini, Frank | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949565 | Dodini, Gwen | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5911808 | Doerr, Wesley | 7016 Fairfield Drive | | | | Santa Rosa | CA | 95409 | |
| 5977802 | Doherty, Terrence | 595 Boyes Blvd | | | | Boyes Hot Springs | CA | 95476 | |
| 5911870 | DOIDGE, GINA | PO BOX | | | | CLEARLAKE | CA | 95422 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919888 | Dolethea Fox | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5977804 | Dolinsek, Steven and Carol Ann | 2374 pinercrest drive | | | | santa rosa | CA | 95403 | |
| 5919892 | Dolly Buck | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5919891 | Dolly Buck | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5919889 | Dolly Buck | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919890 | Dolly Buck | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5977805 | domer, mary | PO BOX 3996 | | | | santa rosa | CA | 95402 | |
| 4998660 | Dominguez, Adam W. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008405 | Dominguez, Adam W. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998661 | Dominguez, Adam W. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5939054 | DOMINGUEZ, CELSO | 2389 MCBRIDE LN | APT 47 | | | SANTA ROSA | CA | 95403 | |
| 5014091 | Dominguez, Maria G. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 4998656 | Dominguez, Richard Douglas, Jr.; Douglas, Avery D. (not complaint) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008403 | Dominguez, Richard Douglas, Jr.; Douglas, Avery D. (not complaint) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998657 | Dominguez, Richard Douglas, Jr.; Douglas, Avery D. (not complaint) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976091 | Dominguez, Richard Douglas, Jr.; Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | Dominguez, Adam W.; Douglas, Avery D. (not complaint) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5976092 | Dominguez, Richard Douglas, Jr.; Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | Dominguez, Adam W.; Douglas, Avery D. (not complaint) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976093 | Dominguez, Richard Douglas, Jr.; Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | Dominguez, Adam W.; Douglas, Avery D. (not complaint) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998678 | Dominguez, Victor Gonzalez | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008416 | Dominguez, Victor Gonzalez | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998679 | Dominguez, Victor Gonzalez | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5902178 | Dominic Cappucci | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909584 | Dominic Cappucci | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906199 | Dominic Cappucci | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5958203 | Dominic Romeri | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5958205 | Dominic Romeri | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5958202 | Dominic Romeri | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958204 | Dominic Romeri | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5910652 | Dominique Samson | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904211 | Dominique Samson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912336 | Dominique Samson | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907916 | Dominique Samson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911697 | Dominique Samson | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5905509 | Dominique Scaggs | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm A Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5947245 | Dominique Scaggs | Thomas J. Brandi, Terrence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5939055 | Domitilli, Jacquelyn | 101 Oakwood Ln | | | | Santa Rosa | CA | 95409 | |
| 5958209 | Don Hillman | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5958207 | Don Hillman | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5958208 | Don Hillman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5958206 | Don Hillman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919905 | Don Varnell | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5919904 | Don Varnell | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919902 | Don Varnell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919903 | Don Varnell | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5958215 | Don Wilt | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5958214 | Don Wilt | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958216 | Don Wilt | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5958217 | Don Wilt | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5919914 | Dona Clark | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5919913 | Dona Clark | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5919910 | Dona Clark | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919912 | Dona Clark | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5919911 | Dona Clark | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5958225 | Donald Alan Calhoun | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5958226 | Donald Alan Calhoun | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5958223 | Donald Alan Calhoun | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958224 | Donald Alan Calhoun | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5919923 | Donald Bartlett | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5919922 | Donald Bartlett | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5919919 | Donald Bartlett | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919921 | Donald Bartlett | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5945126 | Donald Blank | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5902892 | Donald Blank | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5919925 | Donald Bowman | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5919924 | Donald Bowman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919926 | Donald Bowman | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919927 | Donald Bowman | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5958236 | Donald Charles Poetker | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5958235 | Donald Charles Poetker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958237 | Donald Charles Poetker | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5958238 | Donald Charles Poetker | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5919934 | Donald Cummings | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5919933 | Donald Cummings | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919935 | Donald Cummings | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5919936 | Donald Cummings | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5919932 | Donald Cummings | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5958247 | Donald Dey | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5958246 | Donald Dey | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5958244 | Donald Dey | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958245 | Donald Dey | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5919942 | Donald Drowty | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5919944 | Donald Drowty | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5919945 | Donald Drowty | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5958256 | Donald E. Hankes | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5958254 | Donald E. Hankes | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5958255 | Donald E. Hankes | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5958253 | Donald E. Hankes | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919953 | Donald E. Liddiard | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5919951 | Donald E. Liddiard | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5919950 | Donald E. Liddiard | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919952 | Donald E. Liddiard | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | | 92028 | |
| 5905479 | Donald Edward Lawson | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947218 | Donald Edward Lawson | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5919958 | Donald F. Hall | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5919959 | Donald F. Hall | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5919955 | Donald F. Hall | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919956 | Donald F. Hall | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5919954 | Donald F. Hall | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5958267 | Donald Golble | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5958269 | Donald Golble | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5958270 | Donald Golble | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904580 | Donald Gordan Hanover | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908256 | Donald Gordan Hanover | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5958272 | Donald Greene | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5958271 | Donald Greene | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958273 | Donald Greene | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5958274 | Donald Greene | Russell Reiner, Esq #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5919971 | Donald Guiles | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5919972 | Donald Guiles | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5919969 | Donald Guiles | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919973 | Donald Guiles | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5919970 | Donald Guiles | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5949360 | Donald Houghton | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905670 | Donald Houghton | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950800 | Donald Houghton | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947395 | Donald Houghton | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950219 | Donald Houghton | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903251 | Donald J. Nowacki | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5910325 | Donald J. Nowacki | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907152 | Donald J. Nowacki | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5906092 | Donald Johnson III | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947735 | Donald Johnson III | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5911116 | Donald Kershow | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905690 | Donald Kershow | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912584 | Donald Kershow | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909149 | Donald Kershow | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911991 | Donald Kershow | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5905313 | Donald Koch | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5949154 | Donald Koch | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5947098 | Donald Koch | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904196 | Donald Kooker | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5958284 | Donald L Harned | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5958283 | Donald L Harned | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5958280 | Donald L Harned | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5958282 | Donald L Harned | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5958281 | Donald L Harned | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5919980 | Donald Mansell, M.D. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5919979 | Donald Mansell, M.D. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5919981 | Donald Mansell, M.D. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5919982 | Donald Mansell, M.D. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5958292 | Donald Martin Geene | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5958289 | Donald Martin Geene | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958291 | Donald Martin Geene | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5958290 | Donald Martin Geene | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903209 | Donald McCombs | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5958296 | Donald Myers | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5958293 | Donald Myers | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958295 | Donald Myers | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5958297 | Donald Myers | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5958294 | Donald Myers | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5919994 | Donald Newsom | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5919993 | Donald Newsom | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5919995 | Donald Newsom | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5919996 | Donald Newsom | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5919992 | Donald Newsom | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903249 | Donald Nowacki | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948590 | Donald Nowacki | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945420 | Donald Nowacki | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5920000 | Donald Payne | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5919998 | Donald Payne | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5919999 | Donald Payne | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5919997 | Donald Payne | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5905261 | Donald Peterson | Paul A. Matiasic, Hannah E. Mohr, Kelsey F. Morris | Matiasic & Johnson LLP | 44 Montgomery Street, Suite 3850 | | San Francisco | CA | 94104 | |
| 4999135 | Donald R. Luft, Jr. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008684 | Donald R. Luft, Jr. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999136 | Donald R. Luft, Jr. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5944822 | Donald Tunnissen | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949670 | Donald Tunnissen | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948155 | Donald Tunnissen | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902563 | Donald Tunnissen | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5910922 | Donald Wayne Reynold | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5908871 | Donald Wayne Reynold | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5905372 | Donald Wayne Reynold | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5002106 | Donaldson, Gina | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5002103 | Donaldson, Paul | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5977808 | Donaldson, Thomas | 3909 Solano Avenue | | | | Napa | CA | 94558 | |
| 5920004 | Donavon Patterson | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5920005 | Donavon Patterson | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5920001 | Donavon Patterson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920003 | Donavon Patterson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5944878 | Donelan Family Wine Cellars, LLC | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902624 | Donelan Family Wine Cellars, LLC | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948199 | Donelan Family Wine Cellars, LLC | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902290 | Dongfeng Jing | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906302 | Dongfeng Jing | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5015273 | Dongfeng Jing and Jinbiao Xu | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5902891 | Doni Bird | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948412 | Doni Bird | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5945125 | Doni Bird | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906330 | Donna Adney | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902320 | Donna Adney | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909678 | Donna Adney | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5958315 | Donna Brackett | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5958314 | Donna Brackett | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5958312 | Donna Brackett | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958313 | Donna Brackett | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5920012 | Donna Brown | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5920011 | Donna Brown | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920013 | Donna Brown | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5920014 | Donna Brown | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5920010 | Donna Brown | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903165 | Donna Burton | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945344 | Donna Burton | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5907325 | Donna C. Foureman | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903473 | Donna C. Foureman | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5958322 | Donna Carrell | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5958321 | Donna Carrell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958323 | Donna Carrell | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5958324 | Donna Carrell | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5920022 | Donna Cassianos | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5920021 | Donna Cassianos | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5920019 | Donna Cassianos | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920020 | Donna Cassianos | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5958330 | Donna Davidson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5958332 | Donna Davidson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5958333 | Donna Davidson | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920030 | Donna Gardner | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5920031 | Donna Gardner | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5920028 | Donna Gardner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920029 | Donna Gardner | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5958341 | Donna Gayle Knapp | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5958342 | Donna Gayle Knapp | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5958339 | Donna Gayle Knapp | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958340 | Donna Gayle Knapp | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5920037 | Donna Gohr | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5920036 | Donna Gohr | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5920039 | Donna Gohr | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5920040 | Donna Gohr | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5920038 | Donna Gohr | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5958352 | Donna Griffin | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5958351 | Donna Griffin | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5958348 | Donna Griffin | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958350 | Donna Griffin | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5958349 | Donna Griffin | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920050 | Donna Hall | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5920049 | Donna Hall | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5920047 | Donna Hall | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920048 | Donna Hall | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5958358 | Donna Harvey/Bias | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5958357 | Donna Harvey/Bias | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958360 | Donna Harvey/Bias | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5958361 | Donna Harvey/Bias | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5958359 | Donna Harvey/Bias | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903770 | Donna Heneise | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5907510 | Donna Heneise | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5958365 | Donna Hooton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5958364 | Donna Hooton | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5958362 | Donna Hooton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958363 | Donna Hooton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5920063 | Donna Huntley | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5920062 | Donna Huntley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920064 | Donna Huntley | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5920065 | Donna Huntley | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5958374 | Donna J Johnson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5958373 | Donna J Johnson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5958370 | Donna J Johnson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958372 | Donna J Johnson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5958371 | Donna J Johnson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905152 | Donna Jean Jackson | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908699 | Donna Jean Jackson | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5958375 | Donna L. Dixon | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5920076 | Donna M Speer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5920075 | Donna M Speer | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5920072 | Donna M Speer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920074 | Donna M Speer | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5920073 | Donna M Speer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5958383 | Donna Padula | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5958382 | Donna Padula | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958384 | Donna Padula | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5958385 | Donna Padula | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5958381 | Donna Padula | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905497 | Donna Patricia Stone | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908966 | Donna Patricia Stone | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5947043 | Donna Perdock | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5950056 | Donna Perdock | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5949111 | Donna Perdock | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905249 | Donna Perdock | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5904503 | Donna Sawicki | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908181 | Donna Sawicki | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5958386 | Donna Smith | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5920088 | Donna Sue McGuire | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5920087 | Donna Sue McGuire | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5920083 | Donna Sue McGuire | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920086 | Donna Sue McGuire | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5920084 | Donna Sue McGuire | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5958395 | Donna Thomas | Jennie Lee Anderson, Lori E. Andrus | Andrus Anderson LLP | 155 Montgomery Street, Suite 900 | | San Francisco | CA | 94104 | |
| 5958393 | Donna Thomas | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958394 | Donna Thomas | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5958392 | Donna Thomas | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5958396 | Donna Thomas | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5905953 | Donna Tom | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5909384 | Donna Tom | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5947668 | Donna Walker | Dan I. WolfSamantha R. Miller | Gilbert LLP | 1100 New York Avenue, NW Suite 700 | | Washington | DC | 20005 | |
| 5905996 | Donna Walker | Peter P. Meringolo Rebecca L. Kassekert | Gilbert LLP | 655 Montgomery Street, 7th Floor | | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5920097 | Donna Williams | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5920098 | Donna Williams | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5920095 | Donna Williams | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920096 | Donna Williams | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5906068 | Donna Woodward | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5920100 | Donnamcclung | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5920102 | Donnamcclung | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5920101 | Donnamcclung | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5920099 | Donnamcclung | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5944977 | Donnell Johnson | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902723 | Donnell Johnson | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948286 | Donnell Johnson | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4998427 | Donnell, Melba | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5940605 | Donnelly, Amira | 736 La Homa Drive | | | | Napa | CA | 94558 | |
| 5939058 | Donohue, Sean | 19 Feather Ridge Way | | | | Berry Creek | CA | 95916 | |
| 5958407 | Donovan Leo Ferry | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5958408 | Donovan Leo Ferry | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5958405 | Donovan Leo Ferry | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958406 | Donovan Leo Ferry | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5920110 | Don's Saw & Mow | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5920109 | Don's Saw & Mow | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920111 | Don's Saw & Mow | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5920112 | Don's Saw & Mow | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5920108 | Don's Saw & Mow | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5939059 | DORANTE, FRANCISCO | PO BOX 475 | | | | BOYES HOT SPRINGS | CA | 95416 | |
| 5958417 | Dorean Gould | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5958416 | Dorean Gould | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958418 | Dorean Gould | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5958419 | Dorean Gould | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5958415 | Dorean Gould | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920121 | Doreen L . Zimmerman | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5920122 | Doreen L . Zimmerman | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5920119 | Doreen L . Zimmerman | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920120 | Doreen L . Zimmerman | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5920118 | Doreen L . Zimmerman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5948702 | Dorella Gill | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5950461 | Dorella Gill | c/o Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 5945659 | Dorella Gill | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5949789 | Dorella Gill | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903540 | Dorella Gill | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5005196 | Dorfer, Roger | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5920123 | Dorina Julia Rodrigues | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5958429 | Doris Bailey | Dario De Ghetaldi Bar No. 126782, Amanda I. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5958428 | Doris Bailey | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5958426 | Doris Bailey | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958427 | Doris Bailey | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903265 | Doris Cuschieri-Fechner | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5910339 | Doris Cuschieri-Fechner | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907166 | Doris Cuschieri-Fechner | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904558 | Doris Dickerson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946504 | Doris Dickerson | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5939060 | Dornbach, Laura | 40 BrannanSt #4022 | | | | Calistoga | CA | 94515 | |
| 5949366 | Dorothea Jenkins | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905677 | Dorothea Jenkins | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950806 | Dorothea Jenkins | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947401 | Dorothea Jenkins | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950225 | Dorothea Jenkins | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5910573 | Dorothy Ervin | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904078 | Dorothy Ervin | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912287 | Dorothy Ervin | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912837 | Dorothy Ervin | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907794 | Dorothy Ervin | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911644 | Dorothy Ervin | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903900 | Dorothy Moniz | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945896 | Dorothy Moniz | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5905170 | Dorothy Rhodes | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908718 | Dorothy Rhodes | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904443 | Dorothy Rownd | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946388 | Dorothy Rownd | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5937717 | Doroud, Seyed Mohammed | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5008406 | Doroud, Seyed Mohammed | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008407 | Doroud, Seyed Mohammed | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937716 | Doroud, Seyed Mohammed | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5939061 | Dorsaneo, Alex | PO BOX 2411 | | | | Napa | CA | 94558 | |
| 5004008 | Dorsey, Audra | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5003301 | Dorsey, Pamela | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5013906 | Dossett, Douglas R. and Kimberly L. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5920130 | Dossue Thornton | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5920131 | Dossue Thornton | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5920128 | Dossue Thornton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920129 | Dossue Thornton | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5958435 | Dottie Chinnock | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4998664 | Doty, Betty Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008409 | Doty, Betty Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998665 | Doty, Betty Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998662 | Doty, Robert Lloyd | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008408 | Doty, Robert Lloyd | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998663 | Doty, Robert Lloyd | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937719 | Doty, Robert Lloyd; Doty, Betty Ann | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5937718 | Doty, Robert Lloyd; Doty, Betty Ann | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937720 | Doty, Robert Lloyd; Doty, Betty Ann | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5958439 | Doua Yang | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5958438 | Doua Yang | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5958440 | Doua Yang | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5958437 | Doua Yang | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920141 | Doug Barlow | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5920140 | Doug Barlow | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5920138 | Doug Barlow | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920139 | Doug Barlow | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902175 | Doug Braly | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947839 | Doug Braly | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906196 | Doug Braly | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5920145 | Doug Fischer | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5920144 | Doug Fischer | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5920146 | Doug Fischer | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5920143 | Doug Fischer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906058 | Doug Stelter | Marye. Alexander, Esq., Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq. | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4998326 | Dougherty, Katherine Idell | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008209 | Dougherty, Katherine Idell | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998327 | Dougherty, Katherine Idell | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977813 | Dougherty, William | 4300 e 3rd ave | | | | Napa | CA | 94548 | |
| 5920151 | Douglas A Vincent | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5920150 | Douglas A Vincent | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5920147 | Douglas A Vincent | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920149 | Douglas A Vincent | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5920148 | Douglas A Vincent | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5005919 | Douglas B. Sterling, as owners of Sterling Cross Creative Inc. dba Sterling Creative Works and Douglas Sterling Photography, LLC | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5905898 | Douglas B. Sterling, as owners of Sterling Cross Creative Inc. dba Sterling Creative Works and Douglas Sterling Photography, LLC | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5920156 | Douglas Baxter | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5920155 | Douglas Baxter | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5920152 | Douglas Baxter | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920154 | Douglas Baxter | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5920153 | Douglas Baxter | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903336 | Douglas Bratholt | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945488 | Douglas Bratholt | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5920158 | Douglas Brian Bird | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5920157 | Douglas Brian Bird | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920160 | Douglas Brian Bird | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5920161 | Douglas Brian Bird | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5920159 | Douglas Brian Bird | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5958469 | Douglas Eagle | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5958468 | Douglas Eagle | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5958467 | Douglas Eagle | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5958470 | Douglas Eagle | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5920169 | Douglas Eugene Beller | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5920170 | Douglas Eugene Beller | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5920167 | Douglas Eugene Beller | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920168 | Douglas Eugene Beller | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5945573 | Douglas Fenell | Robrt S. Arns, #65071 | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5903446 | Douglas Fenell | Thomas J. Brandi #53208, Terence D. Edwards, #168095, Jason B. Friedman #277888 | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5906096 | Douglas Groves | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909484 | Douglas Groves | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5958479 | Douglas Harner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5958477 | Douglas Harner | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5958475 | Douglas Harner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958476 | Douglas Harner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904114 | Douglas Johnpeer | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5920178 | Douglas Laurie | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5920179 | Douglas Laurie | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5920175 | Douglas Laurie | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920180 | Douglas Laurie | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5920176 | Douglas Laurie | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5958488 | Douglas Newsom | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5958487 | Douglas Newsom | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958489 | Douglas Newsom | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5958490 | Douglas Newsom | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron + Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5958486 | Douglas Newsom | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904653 | Douglas Payne | C. Brooks Cutter, John G. Roussas, Matthew M. Breining | Cutter Law P.C. | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5958491 | Douglas R. Dossett | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5920191 | Douglas Ramey | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5920187 | Douglas Ramey | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920190 | Douglas Ramey | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5920189 | Douglas Ramey | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920188 | Douglas Ramey | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5906159 | Douglas Scott Moeller | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949634 | Douglas Scott Moeller | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5947804 | Douglas Scott Moeller | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902137 | Douglas Scott Moeller | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5920196 | Douglas Sexton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5920195 | Douglas Sexton | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5920193 | Douglas Sexton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920194 | Douglas Sexton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5958509 | Douglas Shilling | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5958506 | Douglas Shilling | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5958502 | Douglas Shilling | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958504 | Douglas Shilling | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5920207 | Douglas Sloan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5920206 | Douglas Sloan | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5920205 | Douglas Sloan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920208 | Douglas Sloan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5949495 | Douglas Smith | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905813 | Douglas Smith | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950935 | Douglas Smith | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947530 | Douglas Smith | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950362 | Douglas Smith | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5904689 | Douglas Vadnais | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5920210 | Douglas Vincent | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5920212 | Douglas Vincent | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5920209 | Douglas Vincent | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920211 | Douglas Vincent | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5958519 | Douglas Walker | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5958518 | Douglas Walker | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958521 | Douglas Walker | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5958522 | Douglas Walker | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5958520 | Douglas Walker | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5939063 | Douglas, Deason | P.O. Box 33378 | | | | Laughlin | CA | 89028 | |
| 5014275 | Douglas, Irma | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 6030334 | Douglas, Jason | 26700 Lahser Rd | Suite 401 | | | Southfield | MI | 48033 | |
| 4949288 | Douglas, Mandy | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4946961 | Douville, Rhea | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 467 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
794 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946959 | Douville, Rhea | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5977815 | DOWDELL, JOYCE | 901 Russell Ave Apt 117 | | | | Santa Rosa | CA | 95403 | |
| 5800499 | Downie, Donald G. & Roxie J. | 1145 Broadway Avenue | | | | Winchester Bay | OR | 97467-0821 | |
| 5800499 | Downie, Donald G. & Roxie J. | PO Box 1452 | | | | Winchester Bay | OR | 97467-0821 | |
| 5920219 | Doyle Curtis Mullins III | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5920218 | Doyle Curtis Mullins III | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920220 | Doyle Curtis Mullins III | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5920221 | Doyle Curtis Mullins III | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5958528 | Dr. Bradley Smith | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5958529 | Dr. Bradley Smith | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5958530 | Dr. Bradley Smith | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5958527 | Dr. Bradley Smith | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920226 | Draden Warmack | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5958533 | Dragutin Vrbeta | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5958532 | Dragutin Vrbeta | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958535 | Dragutin Vrbeta | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5958536 | Dragutin Vrbeta | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5958534 | Dragutin Vrbeta | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920237 | Drake House | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5920236 | Drake House | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5920233 | Drake House | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920235 | Drake House | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5920234 | Drake House | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5004485 | Drankus, Xanthie | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5977816 | Draughon, Wanda | 3532 Deer Park Dr | | | | Santa Rosa | CA | 95404 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5000040 | Drew, Michael | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5939067 | Drew, Theresa | 18370 Riverside Dr. | | | | Sonoma | CA | 95476 | |
| 5939066 | Drew, Theresa | 639 Summerfield Rd | | | | Santa Rosa | CA | 95405 | |
| 5977819 | Drexel, Karl | 2885 W STEELE LN | | | | SANTA ROSA | CA | 95403 | |
| 5822979 | Drikas, Frankie A. | Suppa Trucchi & Henein, LLP | 3055 India Street | | | San Diego | CA | 92103 | |
| 5939069 | DROC, CRISTINA | 110 ESPOSTI MEADOWS WAY | | | | SANTA ROSA | CA | 95403 | |
| 4998402 | Druley, William R. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008250 | Druley, William R. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998403 | Druley, William R. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977821 | Drummond, Debbie | 410 Jacey St | | | | Sonoma | CA | 95476 | |
| 4947132 | Drummond, Gary Lee | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947130 | Drummond, Gary Lee | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939071 | Drummond, Kristen | 5700 cavedale rd | | | | glen ellen | CA | 95442 | |
| 5958545 | Duane Awalt | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5958544 | Duane Awalt | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5958542 | Duane Awalt | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958543 | Duane Awalt | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5920244 | Duane D'Amico | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5920242 | Duane D'Amico | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920243 | Duane D'Amico | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5920246 | Duane D'Amico | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5920245 | Duane D'Amico | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5958555 | Duane Lee Talbot | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5958553 | Duane Lee Talbot | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5958554 | Duane Lee Talbot | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5958552 | Duane Lee Talbot | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920254 | Duane McAllister | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5920252 | Duane McAllister | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5920253 | Duane McAllister | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5920251 | Duane McAllister | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958562 | Duane Zeider | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5958563 | Duane Zeider | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5958560 | Duane Zeider | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958564 | Duane Zeider | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5958561 | Duane Zeider | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920264 | Duangdao Tuanthet | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5920262 | Duangdao Tuanthet | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5920260 | Duangdao Tuanthet | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920261 | Duangdao Tuanthet | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002252 | Duber, Meagan | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5938663 | Duda, James | 202 Betsy Pl | | | | Napa | CA | 94558 | |
| 5003400 | Duenas, Alicia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5977824 | Duenas, Maria | 4421 SOLANO AVE | | | | napa | CA | 94558 | |
| 4998668 | Duffina, Cody | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008411 | Duffina, Cody | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998669 | Duffina, Cody | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998670 | Duffina, David | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008412 | Duffina, David | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998671 | Duffina, David | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998672 | Duffina, Dustin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008413 | Duffina, Dustin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998673 | Duffina, Dustin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998666 | Duffina, Vivian | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008410 | Duffina, Vivian | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998667 | Duffina, Vivian | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937722 | Duffina, Vivian; Duffina, Cody; Duffina, David; Duffina, Dustin; Chavez, Rosa Azevedo; Chavez, Victor Gonzalez; Dominguez, Victor Gonzalez | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937721 | Duffina, Vivian; Duffina, Cody; Duffina, David; Duffina, Dustin; Chavez, Rosa Azevedo; Chavez, Victor Gonzalez; Dominguez, Victor Gonzalez | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937724 | Duffina, Vivian; Duffina, Cody; Duffina, David; Duffina, Dustin; Chavez, Rosa Azevedo; Chavez, Victor Gonzalez; Dominguez, Victor Gonzalez | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977825 | Duffy, Jean | 6438 Stone Bridge Road | | | | Santa Rosa | CA | 95409 | |
| 5930485 | DUFFY, STEVE | 3171 HWY 128 | | | | CALISTOGA | CA | 94515 | |
| 4947978 | Dukes, Suzie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947976 | Dukes, Suzie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6009675 | Dunajski, Kurt Paul; Lisa Lee Lavina Wreath | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009674 | Dunajski, Kurt Paul; Lisa Lee Lavina Wreath | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009673 | Dunajski, Kurt Paul; Lisa Lee Lavina Wreath | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 5005199 | Dunbar, Blake | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003367 | Duncan, Christine | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003364 | Duncan, Clyde | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5013496 | Dunn, Billy | Robbins Cloud LP | 808 Wilshire Boulevard, Suite 450 | | | Santa Monica | CA | 90401 | |
| 5911902 | Dunning, John | 272 4th Street East | | | | Sonoma | CA | 95476 | |
| 5977828 | Dunning, Moriah | 958 Glenwood Dr. | | | | Sonoma | CA | 95476 | |
| 5939072 | Dunnington, Bridget/Gansevoort | 850 Meadowood Lane | | | | Saint Helena | CA | 94574 | |
| 5939073 | Duong, Nhi | 515 San Ramon dr | | | | Sonoma | CA | 95476 | |
| 4999120 | Duong, Van Au | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5977830 | DUPRE, BORY | 824 BRUSH CREEK RD | | | | SANTA ROSA | CA | 95404 | |
| 4947876 | Dupree, Margaret | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947874 | Dupree, Margaret | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947900 | Dupree, Michelle | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947898 | Dupree, Michelle | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939075 | Duran, Laura & Rigoberto | 3860 Hamilton Street | | | | Napa | CA | 94558 | |
| 5002123 | Durand, Dale | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 4998457 | Durkay, Lawrence (now deceased) | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 5977832 | Durnian, Brian | P.O. Box 735 | | | | Calistoga | CA | 94515 | |
| 5939077 | DUSAK, ANGELA | 13992 ARNOLD DR | #3 | | | GLEN ELLEN | CA | 95442 | |
| 5977834 | Dusel, Jan | 5275 Pressley Rd | | | | Santa Rosa | CA | 95404 | |
| 5920268 | Dustan Bradley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5920267 | Dustan Bradley | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5920265 | Dustan Bradley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920266 | Dustan Bradley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5958576 | Dustie Inman | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5958578 | Dustie Inman | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5958579 | Dustie Inman | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920277 | Dustin Bradley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5920276 | Dustin Bradley | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5920274 | Dustin Bradley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920275 | Dustin Bradley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905465 | Dustin Craig Moore | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947203 | Dustin Craig Moore | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5920281 | Dustin Daisy | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5920280 | Dustin Daisy | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5920278 | Dustin Daisy | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920282 | Dustin Daisy | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5958591 | Dustin Jones | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5958590 | Dustin Jones | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958592 | Dustin Jones | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5958589 | Dustin Jones | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5958593 | Dustin Jones | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5920292 | Dustin Kenshalo | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5920291 | Dustin Kenshalo | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5920288 | Dustin Kenshalo | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920290 | Dustin Kenshalo | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5920289 | Dustin Kenshalo | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5958603 | Dustin Kimball | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5958602 | Dustin Kimball | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5958599 | Dustin Kimball | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958601 | Dustin Kimball | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5958600 | Dustin Kimball | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5939079 | Dutra, Al | 118 Falcon Crest Circle | | | | Napa | CA | 94558 | |
| 6009824 | Duvall, Cari Delores (Joses); Sweet, Zoey Lynn, a minor, by and through her Guardian ad litem Cari Delores Duvall (Ashton); lived with Gideon, Raymond Alan | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009823 | Duvall, Cari Delores (Joses); Sweet, Zoey Lynn, a minor, by and through her Guardian ad litem Cari Delores Duvall (Ashton); lived with Gideon, Raymond Alan | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009822 | Duvall, Cari Delores (Joses); Sweet, Zoey Lynn, a minor, by and through her Guardian ad litem Cari Delores Duvall (Ashton); lived with Gideon, Raymond Alan | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 5904471 | Dwight Jeffers | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908149 | Dwight Jeffers | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5977836 | dye, christina | 132 lavell village circle | 17 | | | santa rosa | CA | 95403 | |
| 5939081 | Dye, Gary | PO Box 724 | | | | Clearlake Park | CA | 95424 | |
| 4999340 | Dyken, Cortez | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5977838 | Dykes, Katrina | 6064 LANE CT | | | | MAGALIA | CA | 95954 | |
| 5902475 | Dylan Beck | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5920300 | Dylan Charles Bradford | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5920301 | Dylan Charles Bradford | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5920298 | Dylan Charles Bradford | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920299 | Dylan Charles Bradford | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5958611 | Dylan Loebel-Begelman | Dario De Ghetaldi Bar No. 126782, Amanda I. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5958610 | Dylan Loebel-Begelman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5958608 | Dylan Loebel-Begelman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958609 | Dylan Loebel-Begelman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905449 | Dylan Sager | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm A Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5908916 | Dylan Sager | Thomas J. Brandi, Terrence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5905519 | Dylan Schwank | Joseph John Turri, SBN: 181994, Attila Panczel, SBN: 250799 | Insurance Litigators & Counselor PLC | 445 North State Street | | Ukiah | CA | 95482 | |
| 5947254 | Dylan Schwank | Lawrence G. Papale, SBN: 67068 | Law Offices of Lawrence G. Papale | The Cornerstone Building | 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 5920310 | Dylan T Mokler | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5920309 | Dylan T Mokler | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5920306 | Dylan T Mokler | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920308 | Dylan T Mokler | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5920307 | Dylan T Mokler | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905926 | Dylan Tarnutzer | Scott J. Preble, Esq. (SBN: 115158) | The Preble Law Firm | 2200 Wymore Way | | Antioch | CA | 94509 | |
| 5906392 | Dylan Taylor | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902381 | Dylan Taylor | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948002 | Dylan Taylor | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903913 | E.C. Phillips III | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907643 | E.C. Phillips III | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5913728 | Eagle West Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913130 | Eagle West Insurance Company | Eric M. Schroeder (SBN 153251), William Loscototl (SBN 224638), Amanda Stevens (SBN 2S23S0) | Schroeder Loscotoff, LLP | 7410 Oreenbaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 5913460 | Eagle West Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5002133 | Eagle, Cynthia | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5002135 | Eagle, Daniel | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5002131 | Eagle, Melvin | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5977839 | Eagle, Mimi | 1330 hill road | | | | Glen Ellen | CA | 95442 | |
| 5903793 | Ealana M. Hill | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5002928 | Ealey, Judith | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002932 | Ealey, Thomas | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5903686 | Ean Canum | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5958620 | Earl Adams | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5958618 | Earl Adams | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958621 | Earl Adams | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5958622 | Earl Adams | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920319 | Earl Hall | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5920318 | Earl Hall | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5920316 | Earl Hall | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920317 | Earl Hall | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5958630 | Earl Jensen | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 475 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 802 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5958629 | Earl Jensen | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5958631 | Earl Jensen | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5958628 | Earl Jensen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920327 | Earl Johnston | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5920328 | Earl Johnston | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5920325 | Earl Johnston | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920326 | Earl Johnston | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5904531 | Earl Marchbanks | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946479 | Earl Marchbanks | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5910767 | Earl Merritt | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5912419 | Earl Merritt | c/o Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 5908437 | Earl Merritt | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5950033 | Earl Merritt | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904865 | Earl Merritt | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903255 | Earl Small | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948597 | Earl Small | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945426 | Earl Small | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4999389 | Earl, Brandon Leslie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008816 | Earl, Brandon Leslie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999390 | Earl, Brandon Leslie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999383 | Earl, Marissa | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008813 | Earl, Marissa | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999384 | Earl, Marissa | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998680 | Earl, Robert M. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008417 | Earl, Robert M. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998681 | Earl, Robert M. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937725 | Earl, Robert M.; Earl, Sonja K. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937726 | Earl, Robert M.; Earl, Sonja K. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937727 | Earl, Robert M.; Earl, Sonja K. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998682 | Earl, Sonja K. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008418 | Earl, Sonja K. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998683 | Earl, Sonja K. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4949489 | Earley III, Joseph Miles | Law Offices Of Douglas Boxer | Douglas Boxer | 2561 California Park Dr. | Unit 100 | Chico | CA | 95928 | |
| 4949491 | Earley III, Joseph Miles | Watts Guerra LLP | Mikal C. Watts, Guy Watts, Paige Boldt | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4998688 | Eastridge, Jean Rene Chipman (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008421 | Eastridge, Jean Rene Chipman (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998689 | Eastridge, Jean Rene Chipman (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976109 | Eastridge, Paul L. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976107 | Eastridge, Paul L. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976108 | Eastridge, Paul L. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998684 | Eastridge, Paul L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008419 | Eastridge, Paul L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998685 | Eastridge, Paul L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998686 | Eastridge, Paul L. (Brundage) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008420 | Eastridge, Paul L. (Brundage) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998687 | Eastridge, Paul L. (Brundage) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937731 | Eastridge, Paul L. (Brundage); Eastridge, Jean Rene Chipman (Joses) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5937732 | Eastridge, Paul L. (Brundage); Eastridge, Jean Rene Chipman (Joses) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937733 | Eastridge, Paul L. (Brundage); Eastridge, Jean Rene Chipman (Joses) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008422 | Ebbett, Denise (Amerman) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008423 | Ebbett, Denise (Amerman) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5976114 | Ebbett, Denise (Amerman) and Ebbett, Roger (Barretto) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5976115 | Ebbett, Denise (Amerman) and Ebbett, Roger (Barretto) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5008424 | Ebbett, Roger (Barretto) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008425 | Ebbett, Roger (Barretto) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937736 | Ebbetts Pass Lumber Company, Inc. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937738 | Ebbetts Pass Lumber Company, Inc. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937739 | Ebbetts Pass Lumber Company, Inc. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008426 | Ebbetts Pass Lumber Company, Inc. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977840 | EBINER, PAUL | 2221 Diamond Mt. Rd | | | | Calistoga | CA | 94515 | |
| 5920330 | Ebony Schelmety | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5920329 | Ebony Schelmety | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920332 | Ebony Schelmety | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5920333 | Ebony Schelmety | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5920331 | Ebony Schelmety | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911026 | Ece Catalbas | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905602 | Ece Catalbas | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912490 | Ece Catalbas | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909061 | Ece Catalbas | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5911903 | Ece Catalbas | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5802706 | Echols, Marjorie | The Arns Law Firm | Shounak S. Dharap | 515 Folsom St, 3rd Floor | | San Francisco | CA | 94105 | |
| 5977841 | Eckenwiler, Adam | 155 Wingard Circle | | | | Napa | CA | 94558 | |
| 4998692 | Ecklund, Matthew | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008427 | Ecklund, Matthew | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998693 | Ecklund, Matthew | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937740 | Ecklund, Matthew (Eckland on the complaint) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937741 | Ecklund, Matthew (Eckland on the complaint) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937742 | Ecklund, Matthew (Eckland on the complaint) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008213 | Eckman, Richard | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008214 | Eckman, Richard | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5958644 | Ed Brinson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5958642 | Ed Brinson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5958641 | Ed Brinson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958645 | Ed Brinson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5920339 | Ed Fortner | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5920338 | Ed Fortner | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920341 | Ed Fortner | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5920342 | Ed Fortner | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5920340 | Ed Fortner | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911176 | Ed Nessinger | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905746 | Ed Nessinger | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912643 | Ed Nessinger | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909207 | Ed Nessinger | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912048 | Ed Nessinger | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5958653 | Eddie Candelieri | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5958652 | Eddie Candelieri | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5958651 | Eddie Candelieri | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958654 | Eddie Candelieri | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5920350 | Eddit Delongfield | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5920352 | Eddit Delongfield | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5920351 | Eddit Delongfield | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891 | Northern California Law Group, PC. | 2611 Esplanade | | Chico | CA | 95973 | |
| 5920349 | Eddit Delongfield | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920348 | Eddit Delongfield | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5004104 | Edelman, Frances | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004085 | Edelman, Helene | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004086 | Edelman, Lawrence | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004105 | Edelman, Michelle | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5977842 | Edelstein, Ivy | 242 Fairway Drive | | | | Santa Rosa | CA | 95409 | |
| 5939087 | Eden, Jack | 464 Pythian Rd | | | | Santa Rosa | CA | 95409 | |
| 5958662 | Edgar Figueroa | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5958663 | Edgar Figueroa | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5958660 | Edgar Figueroa | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958661 | Edgar Figueroa | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 6029299 | Edgecomb, David | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029369 | Edgecomb, David | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 5939088 | Edin, Ulrika | 3229 Vichy Ave | | | | Napa | CA | 94558 | |
| 5906178 | Edita Vasiliauskas | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949652 | Edita Vasiliauskas | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5947822 | Edita Vasiliauskas | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902155 | Edita Vasiliauskas | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5920360 | Edith (Patty) Potts | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5920358 | Edith (Patty) Potts | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5920359 | Edith (Patty) Potts | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5920357 | Edith (Patty) Potts | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958673 | Edith Fischer | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5958672 | Edith Fischer | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5958674 | Edith Fischer | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5958670 | Edith Fischer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920368 | Edith Parkerson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5920367 | Edith Parkerson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5920366 | Edith Parkerson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920369 | Edith Parkerson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904608 | Edith Veals | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946556 | Edith Veals | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5902885 | Edmond Biancalana | Paul A. Matiasic, Hannah E. Mohr, Kelsey F. Morris | Matiasic & Johnson LLP | 44 Montgomery Street, Suite 3850 | | San Francisco | CA | 94104 | |
| 5958681 | Edmond Lewis McCullough Jr. | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5958683 | Edmond Lewis McCullough Jr. | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5958679 | Edmond Lewis McCullough Jr. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958680 | Edmond Lewis McCullough Jr. | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903588 | Edmund Ian Grant | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5907424 | Edmund Ian Grant | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905109 | Edna Colridge | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946928 | Edna Colridge | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5920377 | Edna Gleason | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5920378 | Edna Gleason | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5920379 | Edna Gleason | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5958690 | Edna Valdez | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5958689 | Edna Valdez | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958691 | Edna Valdez | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5958692 | Edna Valdez | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5005202 | Edney, David | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005205 | Edney, Melissa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4998694 | Edson, Clifford | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5937743 | Edson, Clifford & Silvia, Country Cliffs LLC | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5977845 | Edson, Julie | PO BOX 7823 | | | | Santa Rosa | CA | 95407 | |
| 4998695 | Edson, Silvia | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5903502 | Eduardo Ambriz Valencia | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910400 | Eduardo Ambriz Valencia | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907351 | Eduardo Ambriz Valencia | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5949331 | Eduardo Flores | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905640 | Eduardo Flores | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950771 | Eduardo Flores | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947366 | Eduardo Flores | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950188 | Eduardo Flores | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5904809 | Eduardo Ilagan | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908386 | Eduardo Ilagan | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5958697 | Edward A Gonzalez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5958696 | Edward A Gonzalez | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5958693 | Edward A Gonzalez | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958695 | Edward A Gonzalez | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5958694 | Edward A Gonzalez | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920391 | Edward A. Hodges (through Power of Attorney and Successor Trustee Gary Hodges | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5920390 | Edward A. Hodges (through Power of Attorney and Successor Trustee Gary Hodges | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5920392 | Edward A. Hodges (through Power of Attorney and Successor Trustee Gary Hodges | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5920389 | Edward A. Hodges (through Power of Attorney and Successor Trustee Gary Hodges | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5905460 | Edward Allen Corn | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947198 | Edward Allen Corn | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5920396 | Edward Anderson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5920395 | Edward Anderson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5920393 | Edward Anderson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920394 | Edward Anderson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5958709 | Edward Antihony Wright | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5958707 | Edward Antihony Wright | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958708 | Edward Antihony Wright | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5958711 | Edward Antihony Wright | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 483 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
810 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5958710 | Edward Antihony Wright | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920404 | Edward Arthur Castile | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5920405 | Edward Arthur Castile | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5920402 | Edward Arthur Castile | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920406 | Edward Arthur Castile | Rafey S. Balabanian (Sbn 315962), Todd Logan (Sbn 305912), J. Aaron Lawson (Sbn 319306) | Lily Hough, Brandt Silver-Korn | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5920403 | Edward Arthur Castile | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5958719 | Edward Atkins | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5958718 | Edward Atkins | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958720 | Edward Atkins | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5958721 | Edward Atkins | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5958717 | Edward Atkins | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5910991 | Edward Batemon | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905568 | Edward Batemon | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5904398 | Edward Batemon | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5912456 | Edward Batemon | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5908076 | Edward Batemon | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5909026 | Edward Batemon | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911868 | Edward Batemon | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5958723 | Edward Bennett | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5958722 | Edward Bennett | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5958726 | Edward Bennett | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5958727 | Edward Bennett | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5958724 | Edward Bennett | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903819 | Edward Bernard | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907548 | Edward Bernard | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5958730 | Edward Bigley | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5958731 | Edward Bigley | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5958728 | Edward Bigley | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958732 | Edward Bigley | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5958729 | Edward Bigley | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920425 | Edward Bothwell | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5920424 | Edward Bothwell | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5920422 | Edward Bothwell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920423 | Edward Bothwell | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5958740 | Edward Buck.Er | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5958739 | Edward Buck.Er | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5958737 | Edward Buck.Er | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958738 | Edward Buck.Er | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5920432 | Edward Cano | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5920430 | Edward Cano | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920434 | Edward Cano | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5920435 | Edward Cano | Scott Summy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5920433 | Edward Cano | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5958747 | Edward Carloni | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5958749 | Edward Carloni | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5958746 | Edward Carloni | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958748 | Edward Carloni | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5911036 | Edward Contreras | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905611 | Edward Contreras | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912501 | Edward Contreras | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909070 | Edward Contreras | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911912 | Edward Contreras | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5902490 | Edward Curzon | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948085 | Edward Curzon | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5944750 | Edward Curzon | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller - Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903297 | Edward DeMasi | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910344 | Edward DeMasi | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5907193 | Edward DeMasi | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5958754 | Edward E Bigley | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5958753 | Edward E Bigley | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5958750 | Edward E Bigley | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5958752 | Edward E Bigley | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5958751 | Edward E Bigley | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920449 | Edward Gibson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5920448 | Edward Gibson | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5920445 | Edward Gibson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920447 | Edward Gibson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5958763 | Edward Gravelle | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5958762 | Edward Gravelle | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5958759 | Edward Gravelle | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958761 | Edward Gravelle | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5958760 | Edward Gravelle | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906117 | Edward Guzic, Jr. | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909506 | Edward Guzic, Jr. | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5958767 | Edward Hartman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5958766 | Edward Hartman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5958764 | Edward Hartman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958765 | Edward Hartman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5920464 | Edward Hofer | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5920463 | Edward Hofer | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5920460 | Edward Hofer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920462 | Edward Hofer | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5958775 | Edward Hotvedt | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5958776 | Edward Hotvedt | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049) | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29Th Floor | | San Francisco | CA | 94111 | |
| 5958772 | Edward Hotvedt | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958773 | Edward Hotvedt | Robert W. Thompson (Sbn: 250038), Kristen A. Vierhaus (Sbn: 322778) | Thompson Law Offices, P.C. | 700 Airport Boulevard, Suite 160 | | Burlingame | Ca | 94010 | |
| 5958774 | Edward Hotvedt | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920472 | Edward Johnson | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5920473 | Edward Johnson | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5920470 | Edward Johnson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920471 | Edward Johnson | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904358 | Edward Keech | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946302 | Edward Keech | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904181 | Edward Kinney | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5907887 | Edward Kinney | William F. Merlin, Jr., Denise Hsu Sze, Stephanie Poli | Merlin Law Group, P.A. | 505 Montgomery St., 11th Floor | | San Francisco | CA | 94111 | |
| 5958784 | Edward Lee Ricketts | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5958785 | Edward Lee Ricketts | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5958782 | Edward Lee Ricketts | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958783 | Edward Lee Ricketts | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5905153 | Edward Lloyd Selby | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908700 | Edward Lloyd Selby | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903112 | Edward Lopus | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945293 | Edward Lopus | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5948515 | Edward Lopus | Roy Miller | Hansen and Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5920478 | Edward Lucero | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5905075 | Edward Miller Lawrence | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946892 | Edward Miller Lawrence | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5920481 | Edward Murray | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5920482 | Edward Murray | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5920479 | Edward Murray | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920483 | Edward Murray | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5920480 | Edward Murray | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902249 | Edward Norton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947909 | Edward Norton | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906264 | Edward Norton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238457 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905040 | Edward Nugent | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910806 | Edward Nugent | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908583 | Edward Nugent | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238457 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5958794 | Edward R. Garner | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5958795 | Edward R. Garner | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5958792 | Edward R. Garner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958793 | Edward R. Garner | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5902265 | Edward Smith, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909665 | Edward Smith, | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906279 | Edward Smith, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5958798 | Edward Sousa | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5958796 | Edward Sousa | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958797 | Edward Sousa | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5958799 | Edward Sousa | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903247 | Edward Tanferani | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5910321 | Edward Tanferani | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907148 | Edward Tanferani | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5958800 | Edward Torres | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5909398 | Edward W. Ulshafer | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5905974 | Edward W. Ulshafer | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5958802 | Edward Warren | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5958801 | Edward Warren | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958803 | Edward Warren | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5958804 | Edward Warren | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903956 | Edward Williamson | James P. Frantz, Philic C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907686 | Edward Williamson | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5958807 | Edwards Bill | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5958808 | Edwards Bill | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5958805 | Edwards Bill | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5958806 | Edwards Bill | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5939090 | Edwards, Bill | 5527 Rainbow Circle | | | | Santa Rosa | CA | 95409 | |
| 4948405 | Edwards, Noah | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948403 | Edwards, Noah | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5977847 | Edwards, Ronald | 15080 Oakleaf Ct | | | | Magalia | CA | 95945 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5920505 | Edwin E. Bowden | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5920502 | Edwin E. Bowden | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920504 | Edwin E. Bowden | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5920503 | Edwin E. Bowden | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5905100 | Edwin Randol | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946918 | Edwin Randol | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5920509 | Edwin Taylor | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5920506 | Edwin Taylor | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920508 | Edwin Taylor | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5920507 | Edwin Taylor | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5958821 | Edwin Zabel | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5958820 | Edwin Zabel | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5958818 | Edwin Zabel | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958819 | Edwin Zabel | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5920518 | Edythe J Popper | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5920517 | Edythe J Popper | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5920514 | Edythe J Popper | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920516 | Edythe J Popper | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5920515 | Edythe J Popper | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902317 | Efren Vasquez | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906327 | Efren Vasquez | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5902711 | Eggers, Patrick | 18 Tuscany Court | | | | Napa | CA | 94558 | |
| 4998346 | Eggers, Riley Grey (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008223 | Eggers, Riley Grey (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998347 | Eggers, Riley Grey (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5911934 | Eglinton, Teresa | 6161 Sawmill Rd. | | | | Paradise | CA | 95969 | |
| 5939092 | Ehmann, Matthew | 8351 West Side Potter Valley Road | | | | Potter Valley | CA | 95469 | |
| 5903868 | Ehtan Kat-Kuoy | James P. Frantz, Philic C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945864 | Ehtan Kat-Kuoy | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5911346 | Ehteram Gholami | Brendan M. Kunkle, Michael D. Green | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5912761 | Ehteram Gholami | Brian J. Panish, Rahul Ravipudi | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5909450 | Ehteram Gholami | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5906055 | Ehteram Gholami | Michael A. Kelly, Khaldoun A. Baghdadi, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5912180 | Ehteram Gholami | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5805909 | Eichar, David J | 1110 Loma Ct | | | | Sonoma | CA | 95476 | |
| 5910448 | Eileen Gold | Christopher C. Sieglock, Rachel Sieglock | Sieglock Law, APC | 2715 W. Kettleman Lane, Suite 203 #266 | | Lodi | CA | 95242 | |
| 5907416 | Eileen Gold | Dave A. Fox, Joanna L. Fox, Courtney Vasquez | Fox Law, APC | 225 W. Plaza Street, Suite 102 | | Solano Beach | CA | 92075 | |
| 5903572 | Eileen Gold | E. Elliot Adler, Brittany S. Zummer, Amanda Wiesner | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5958828 | Eileen Hollingsworth | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5958830 | Eileen Hollingsworth | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5958831 | Eileen Hollingsworth | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920528 | Eileen L Ryatt | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5920527 | Eileen L Ryatt | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5920524 | Eileen L Ryatt | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920526 | Eileen L Ryatt | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5920525 | Eileen L Ryatt | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5001160 | Eisnitz, Mark | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 492 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 819 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001163 | Eisntiz, David | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5904907 | Eizabeth Vieyra | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946735 | Eizabeth Vieyra | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5902156 | Eki Abrams | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5920531 | El Dorado Diversified Holdings, LLC, A California Limited Liability Company | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5920530 | El Dorado Diversified Holdings, LLC, A California Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5920529 | El Dorado Diversified Holdings, LLC, A California Limited Liability Company | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920533 | El Dorado Diversified Holdings, LLC, A California Limited Liability Company | Richard L. Harriman (SBN66124) | Law Offices Of Richard L. Harriman | 1078 Via Verona Dr. | | Chico | CA | 95973 | |
| 5958845 | Elaine C. Sights | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5958843 | Elaine C. Sights | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5958844 | Elaine C. Sights | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5958842 | Elaine C. Sights | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920540 | Elaine Edwards | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5920541 | Elaine Edwards | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5920538 | Elaine Edwards | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920539 | Elaine Edwards | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904635 | Elaine Mae Lovelady | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946585 | Elaine Mae Lovelady | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5920544 | Elaine McSpaddens | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5920545 | Elaine McSpaddens | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5920542 | Elaine McSpaddens | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5920543 | Elaine McSpaddens | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5958855 | Elaine Smith | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5958854 | Elaine Smith | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958856 | Elaine Smith | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5958857 | Elaine Smith | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5913979 | Elanor Deck | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5913976 | Elanor Deck | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5913977 | Elanor Deck | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5913978 | Elanor Deck | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5939093 | Eldridge, Angela | 103 Ridgecrest Dr | | | | NAPA | | 94558 | |
| 5976125 | Eldridge, Lori, individually and as trustee of the Darrell S. Eldridge and Lori J. Eldridge Family Trust | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976123 | Eldridge, Lori, individually and as trustee of the Darrell S. Eldridge and Lori J. Eldridge Family Trust | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976124 | Eldridge, Lori, individually and as trustee of the Darrell S. Eldridge and Lori J. Eldridge Family Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008428 | Eldridge, Lori, individually and as trustee of the Darrell S. Eldridge and Lori J. Eldridge Family Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5903315 | Eleanor Diaz | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907201 | Eleanor Diaz | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5958862 | Eleanor Hunter | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5958861 | Eleanor Hunter | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5958858 | Eleanor Hunter | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958860 | Eleanor Hunter | Michael S. Danko - Bar No. 111359, Kristine L. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903466 | Eleanor Miller | Mark P. Robinson, Jr. | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5920556 | Eleanor Southwick | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5920555 | Eleanor Southwick | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920557 | Eleanor Southwick | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5920558 | Eleanor Southwick | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5920554 | Eleanor Southwick | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5958868 | Eleazar Reyes | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906615 | Electra De Peyster | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902622 | Electra De Peyster | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909934 | Electra De Peyster | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5951985 | Electric Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951409 | Electric Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5958869 | Electric Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5904363 | Elena Barriga | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908041 | Elena Barriga | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5905442 | Elena Ruiz | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5920562 | Elena Tonetti | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5920561 | Elena Tonetti | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920564 | Elena Tonetti | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5920565 | Elena Tonetti | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5920563 | Elena Tonetti | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905459 | Elena Torres | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5947197 | Elena Torres | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5005208 | Elhadidi, Kareem | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005211 | Elhadidi, Vanessa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5903164 | Eli Barrett | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907071 | Eli Barrett | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5948855 | Eli Machmuller | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904088 | Eli Machmuller | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950545 | Eli Machmuller | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951068 | Eli Machmuller | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946071 | Eli Machmuller | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949899 | Eli Machmuller | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 4948642 | Elias-Calles, Laura | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5939094 | Elicker, Mark/Sarah | 68 Ridgecrest Drive | | | | Napa | CA | 94558 | |
| 5904431 | Eliezer Lopez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946376 | Eliezer Lopez | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5920566 | Eligio Gallegosflores | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5014295 | Eligio Gallegos-Flores, Maria Gallegos, Eligio Gallegos-Magallon and Hermina Gallegos Magallon | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5958878 | Eligio Gallegos-Magallon | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906400 | Elijah Ahlers | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911412 | Elijah Ahlers | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5909748 | Elijah Ahlers | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902389 | Elijah Ahlers | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5958882 | Elijah Canales | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5958881 | Elijah Canales | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5958879 | Elijah Canales | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958880 | Elijah Canales | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5920575 | Elijah Cohn | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5920573 | Elijah Cohn | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5920574 | Elijah Cohn | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5920572 | Elijah Cohn | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958890 | Elijah M. Westrup | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5958891 | Elijah M. Westrup | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5958888 | Elijah M. Westrup | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958889 | Elijah M. Westrup | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5958887 | Elijah M. Westrup | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5910782 | Elijah Monroe | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa Blatt & Penfield, LLP | 110 Laurel Street | | San Diego | CA | 92101 | |
| 5908536 | Elijah Monroe | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5904987 | Elijah Monroe | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5958893 | Elisa Bigham | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5958895 | Elisa Bigham | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5958892 | Elisa Bigham | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958894 | Elisa Bigham | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5903128 | Elisabeth Horcher | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5907037 | Elisabeth Horcher | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5910266 | Elisabeth Horcher | Roy Miller | Hansen and Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5958899 | Elisha Sheridan | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5958896 | Elisha Sheridan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958897 | Elisha Sheridan | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5958898 | Elisha Sheridan | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5920594 | Elissa Batchley | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5920593 | Elissa Batchley | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5920590 | Elissa Batchley | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920592 | Elissa Batchley | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5920591 | Elissa Batchley | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5958906 | Elissa Carne | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5958905 | Elissa Carne | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958907 | Elissa Carne | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5958908 | Elissa Carne | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5920601 | Elizabeth A. Rogers | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5920602 | Elizabeth A. Rogers | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5920599 | Elizabeth A. Rogers | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920600 | Elizabeth A. Rogers | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5949256 | Elizabeth Anderson | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905561 | Elizabeth Anderson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950696 | Elizabeth Anderson | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5958917 | Elizabeth Anderson | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5958913 | Elizabeth Anderson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958916 | Elizabeth Anderson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5947290 | Elizabeth Anderson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5958915 | Elizabeth Anderson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5950108 | Elizabeth Anderson | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5958914 | Elizabeth Anderson | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5920611 | Elizabeth Andresen | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5920609 | Elizabeth Andresen | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049) | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29Th Floor | | San Francisco | CA | 94111 | |
| 5920608 | Elizabeth Andresen | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920612 | Elizabeth Andresen | Rafey S. Balabanian (Sbn 315962), Todd Logan (Sbn 305912), J. Aaron Lawson (Sbn 319306) | Lily Hough, Brandt Silver-Korn | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5920610 | Elizabeth Andresen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5958925 | Elizabeth Ann Francis | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5958926 | Elizabeth Ann Francis | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5958923 | Elizabeth Ann Francis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958924 | Elizabeth Ann Francis | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5920619 | Elizabeth Ann Thoms | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5920620 | Elizabeth Ann Thoms | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5920617 | Elizabeth Ann Thoms | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920618 | Elizabeth Ann Thoms | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5902565 | Elizabeth Bianchini | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5944824 | Elizabeth Bianchini | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5904517 | Elizabeth Bostic | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908195 | Elizabeth Bostic | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5958933 | Elizabeth Brewster | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5958932 | Elizabeth Brewster | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5958935 | Elizabeth Brewster | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5958936 | Elizabeth Brewster | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5958934 | Elizabeth Brewster | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920630 | Elizabeth C Pinheiro Jernberg | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5920629 | Elizabeth C Pinheiro Jernberg | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5920626 | Elizabeth C Pinheiro Jernberg | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920628 | Elizabeth C Pinheiro Jernberg | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5920627 | Elizabeth C Pinheiro Jernberg | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904545 | Elizabeth Chaisson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946491 | Elizabeth Chaisson | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5920635 | Elizabeth D Acevedo | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5920634 | Elizabeth D Acevedo | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5920631 | Elizabeth D Acevedo | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920633 | Elizabeth D Acevedo | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5920632 | Elizabeth D Acevedo | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5958949 | Elizabeth Dawn Desoto | Douglas Boxer (Cal. State Bar No. 154226) | Law Office of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5958950 | Elizabeth Dawn Desoto | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5958947 | Elizabeth Dawn Desoto | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958948 | Elizabeth Dawn Desoto | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903327 | Elizabeth Dillon | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903350 | Elizabeth Finzell | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945503 | Elizabeth Finzell | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5920643 | Elizabeth Gallagher | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5920640 | Elizabeth Gallagher | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920642 | Elizabeth Gallagher | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5920641 | Elizabeth Gallagher | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5958959 | Elizabeth Gorman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5958958 | Elizabeth Gorman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5958956 | Elizabeth Gorman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958957 | Elizabeth Gorman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller - Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5920651 | Elizabeth Gregg | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5920650 | Elizabeth Gregg | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5920648 | Elizabeth Gregg | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920649 | Elizabeth Gregg | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903646 | Elizabeth Gustafson | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5945725 | Elizabeth Gustafson | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5910654 | Elizabeth Hardesty | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904214 | Elizabeth Hardesty | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912339 | Elizabeth Hardesty | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907918 | Elizabeth Hardesty | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911699 | Elizabeth Hardesty | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5958966 | Elizabeth Hemphill | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5958965 | Elizabeth Hemphill | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5958964 | Elizabeth Hemphill | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958967 | Elizabeth Hemphill | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 501 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
828 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5903986 | Elizabeth Houser | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf | Lieff Cabraser Heimann & Bernstein LLP | 275 Battery Street, 29th Floor | | San Francisco | CA | 94111-3339 | |
| 5958970 | Elizabeth J. Bartok-Klein | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5958971 | Elizabeth J. Bartok-Klein | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5958968 | Elizabeth J. Bartok-Klein | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958969 | Elizabeth J. Bartok-Klein | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5905112 | Elizabeth Kammuller | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908657 | Elizabeth Kammuller | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5958974 | Elizabeth Keen | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5958973 | Elizabeth Keen | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958975 | Elizabeth Keen | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5958976 | Elizabeth Keen | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5958972 | Elizabeth Keen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920668 | Elizabeth Long | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5920667 | Elizabeth Long | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920669 | Elizabeth Long | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5920670 | Elizabeth Long | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5920666 | Elizabeth Long | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5958986 | Elizabeth M. Jacques | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5958987 | Elizabeth M. Jacques | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5958984 | Elizabeth M. Jacques | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5958985 | Elizabeth M. Jacques | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5958983 | Elizabeth M. Jacques | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904352 | Elizabeth Murner | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908030 | Elizabeth Murner | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5958991 | Elizabeth Oropeza | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5958988 | Elizabeth Oropeza | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5958990 | Elizabeth Oropeza | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5958989 | Elizabeth Oropeza | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5904595 | Elizabeth Pena | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908271 | Elizabeth Pena | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904616 | Elizabeth Rice | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946565 | Elizabeth Rice | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5920681 | Elizabeth Robinson | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5920684 | Elizabeth Robinson | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5920680 | Elizabeth Robinson | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920682 | Elizabeth Robinson | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5948971 | Elizabeth Rodriguez-Magana | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904262 | Elizabeth Rodriguez-Magana | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950635 | Elizabeth Rodriguez-Magana | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946235 | Elizabeth Rodriguez-Magana | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5949994 | Elizabeth Rodriguez-Magana | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5920687 | Elizabeth Solors | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5920686 | Elizabeth Solors | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5920685 | Elizabeth Solors | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920688 | Elizabeth Solors | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902196 | Elizabeth Stelluto Dunaier | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947859 | Elizabeth Stelluto Dunaier | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906215 | Elizabeth Stelluto Dunaier | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5907437 | Elizabeth Swithenbank | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911557 | Elizabeth Swithenbank | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910456 | Elizabeth Swithenbank | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903601 | Elizabeth Swithenbank | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5944921 | Elizabeth Thornhill | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902664 | Elizabeth Thornhill | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948241 | Elizabeth Thornhill | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5902316 | Elizabeth Topete | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906326 | Elizabeth Topete | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5902589 | Elizabeth Tormo | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948174 | Elizabeth Tormo | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5944846 | Elizabeth Tormo | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5920692 | Elizabeth Walliser | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5920690 | Elizabeth Walliser | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5920689 | Elizabeth Walliser | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920691 | Elizabeth Walliser | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5977851 | ELKADI, WAFA | 3268 TWIN OAKS DR | | | | NAPA | CA | 94558 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 504 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
831 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5013521 | Elkerton, Daniel and Patricia | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90241 | |
| 5014683 | Elkerton, Daniel And Patricia | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5939097 | Elkhalil, Bashar | 3350 Vichy Ave. | | | | Napa | CA | 94558 | |
| 4948026 | Elkhechen, Akram | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948024 | Elkhechen, Akram | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947924 | Elkhechen, Omar | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947922 | Elkhechen, Omar | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948645 | Elkins, Austin | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5945147 | Ella Foley | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902916 | Ella Foley | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948428 | Ella Foley | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5920694 | Ella West | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5920693 | Ella West | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920695 | Ella West | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5920696 | Ella West | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5948076 | Ellen Amador | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5950444 | Ellen Amador | c/o Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 5944739 | Ellen Amador | Frank M. PitreJoseph W. CotchettAlison E. Cordova | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5949664 | Ellen Amador | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5911417 | Ellen Amador | Michael A. Kelly, Khaldoun Baghdadi, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5902473 | Ellen Amador | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5920699 | Ellen Court, LLC | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5920700 | Ellen Court, LLC | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5920698 | Ellen Court, LLC | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5920697 | Ellen Court, LLC | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959014 | Ellen Hamilton | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5959013 | Ellen Hamilton | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959015 | Ellen Hamilton | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5959016 | Ellen Hamilton | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5959012 | Ellen Hamilton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904311 | Ellen Lenchner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910729 | Ellen Lenchner | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5907995 | Ellen Lenchner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5959018 | Ellen Mccaffrey | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5959020 | Ellen Mccaffrey | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5959017 | Ellen Mccaffrey | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959019 | Ellen Mccaffrey | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5904338 | Ellen McKnight | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908016 | Ellen McKnight | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5902241 | Ellen Mehrens | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947900 | Ellen Mehrens | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906256 | Ellen Mehrens | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906647 | Ellen Reich | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902653 | Ellen Reich | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909967 | Ellen Reich | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5947621 | Elliot Daum | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5950414 | Elliot Daum | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5949563 | Elliot Daum | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905931 | Elliot Daum | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5005214 | Elliott, Carolyn | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5821443 | Elliott, John | 1083 La Grande Ave | | | | Napa | CA | 94558 | |
| 5903420 | Ellis Alden Vineyards LLC | Anne Andrews, John C. Thornton, Sean Thomas Higgins | Andrews & Thornton | 4701 Von Karman Ave., Suite 300 | | Newport Beach | CA | 92660 | |
| 6029370 | Ellis, Margaret | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029300 | Ellis, Margaret | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 5005217 | Ellis, Pete | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 6030336 | Ellis, Richard | 26700 Lahser Rd. Suite 401 | | | | Southfield | MI | 48033 | |
| 6030338 | Ellis, Scarolett | 26700 Lahser Rd. Suite 401 | | | | Southfield | MI | 48033 | |
| 5939098 | ELLISON, DOUGLAS | 6260 MELITA RD | | | | SANTA ROSA | CA | 95409 | |
| 5977855 | Ellison, Fay | 5271 Fruitland Rd | | | | Loma Rica | CA | 95901 | |
| 5939100 | Ellison, Nancy | 14341 Sinclair Cir | | | | Magalia | CA | 95954 | |
| 5977857 | Elliott, John | 1083 La Grande Ave | | | | Napa | CA | 94558 | |
| 5939102 | Ellyson, Casey | 5526 Virginia Road | | | | Loma Rica | CA | 95901 | |
| 5977859 | Elmore, Richard | 1454 Coombsville Rd | | | | NAPA | CA | 94558 | |
| 5903105 | Eloise Cutler Clark | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5920714 | Eloy Maes | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5920713 | Eloy Maes | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5920710 | Eloy Maes | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920712 | Eloy Maes | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5920711 | Eloy Maes | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5959029 | Elsa Perry | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5959028 | Elsa Perry | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5959026 | Elsa Perry | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959027 | Elsa Perry | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5911236 | Elsie Shaffer | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905805 | Elsie Shaffer | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 507 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 834 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912702 | Elsie Shaffer | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909265 | Elsie Shaffer | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912105 | Elsie Shaffer | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5959036 | Elsie Williams | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5959034 | Elsie Williams | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5959031 | Elsie Williams | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959033 | Elsie Williams | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5959032 | Elsie Williams | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5000044 | Elsner, Malia | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5920728 | Elton Chester | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5920727 | Elton Chester | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5920724 | Elton Chester | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920726 | Elton Chester | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5920725 | Elton Chester | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5977860 | Elvenia, Jon | 2389 McBride Lane | | | | Santa Rosa | CA | 95403 | |
| 5920730 | Elvia Bockman | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5920729 | Elvia Bockman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920731 | Elvia Bockman | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5920733 | Elvia Bockman | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904519 | Elysia Dubro | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946466 | Elysia Dubro | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5002143 | Ember, Susana | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5904454 | Emely Guzman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908132 | Emely Guzman | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5959050 | Emerline R. Neade | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5959051 | Emerline R. Neade | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5959048 | Emerline R. Neade | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959049 | Emerline R. Neade | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5959046 | Emerline R. Neade | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920740 | Emerson Gurule | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5920739 | Emerson Gurule | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920741 | Emerson Gurule | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5920742 | Emerson Gurule | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5945145 | Emery Grace Driscoll | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902914 | Emery Grace Driscoll | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948426 | Emery Grace Driscoll | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5939105 | EMERY, JOHN | 1321 HEAVEN HILL RD | | | | SONOMA | CA | 95476 | |
| 5945157 | Emil Lyon | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902925 | Emil Lyon | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948437 | Emil Lyon | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5902961 | Emile Hawley | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5907253 | Emile M. Dolan | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903370 | Emile M. Dolan | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5959057 | Emile Pratt | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5959059 | Emile Pratt | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | Ca | 95448 | |
| 5959056 | Emile Pratt | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959058 | Emile Pratt | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5913982 | Emilee Ann-Marie Edaakie-Dorn, by and through her guardian ad litem, Kristin Edaakie | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5913984 | Emilee Ann-Marie Edaakie-Dorn, by and through her guardian ad litem, Kristin Edaakie | Mark P. Robinson, Jr. (Sbn 054426) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5913983 | Emilee Ann-Marie Edaakie-Dorn, by and through her guardian ad litem, Kristin Edaakie | Mary E. Alexander, Esq. (Sbn: 104173) | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | Ca | 94104 | |
| 5913981 | Emilee Ann-Marie Edaakie-Dorn, by and through her guardian ad litem, Kristin Edaakie | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5913980 | Emilee Ann-Marie Edaakie-Dorn, by and through her guardian ad litem, Kristin Edaakie | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5959062 | Emilie Wilson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5959061 | Emilie Wilson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5959060 | Emilie Wilson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959064 | Emilie Wilson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5920755 | Emily Clemens | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5920754 | Emily Clemens | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5920752 | Emily Clemens | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920753 | Emily Clemens | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5948817 | Emily Cocks | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904053 | Emily Cocks | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950510 | Emily Cocks | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951033 | Emily Cocks | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946036 | Emily Cocks | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949864 | Emily Cocks | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5906612 | Emily Conway | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902619 | Emily Conway | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909931 | Emily Conway | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5904647 | Emily Crews | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5946598 | Emily Crews | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5903687 | Emily Hansen | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5959072 | Emily Holden | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290046 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5959071 | Emily Holden | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5959069 | Emily Holden | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959070 | Emily Holden | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905922 | Emily Martinez | J.?Gary Gwilliam, Randall E. Strauss, Robert J. Schwartz, Gwilliam, Ivary, Chiosso | Cavalli & Brewer | 1999 Harrison St., Suite 1600, | | Oakland | CA | 94612 | |
| 5909363 | Emily Martinez | Omar I. Habbas | Haabbas & Associates | 675 N. First Street, Suite 1000 | | San Jose | CA | 95112 | |
| 5911312 | Emily Martinez | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5959074 | Emily Munn | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5959073 | Emily Munn | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959076 | Emily Munn | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5959078 | Emily Munn | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920766 | Emily Reese Lee | Ara Jabagchourian | Law Offices of Ara Jabagchourian, P.C. | 1650 s. Amphlett Boulevard, Suite 216 | | San Mateo | CA | 94402 | |
| 5920768 | Emily Reese Lee | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5920765 | Emily Reese Lee | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920767 | Emily Reese Lee | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5829925 | Emily Reese Lee, through GAL Lisa Christine Ludlow | Law Offices of Ara Jabagchourian, P.C. | 1650 S. Amphlett Blvd., Suite 216 | | | San Mateo | CA | 94402 | |
| 5959085 | Emily Sanders | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5959086 | Emily Sanders | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5959083 | Emily Sanders | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959087 | Emily Sanders | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5959084 | Emily Sanders | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5920775 | Emily Sumner | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5920774 | Emily Sumner | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920778 | Emily Sumner | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5920779 | Emily Sumner | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5920777 | Emily Sumner | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5959094 | Emily Weber | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5959093 | Emily Weber | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959096 | Emily Weber | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5959097 | Emily Weber | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5959095 | Emily Weber | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920786 | Emily Wilt | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5920785 | Emily Wilt | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920787 | Emily Wilt | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5920788 | Emily Wilt | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5949401 | Emine Loxley | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905714 | Emine Loxley | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950841 | Emine Loxley | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947436 | Emine Loxley | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950262 | Emine Loxley | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5902441 | Emma Carranza Flores | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909784 | Emma Carranza Flores | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5906448 | Emma Carranza Flores | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5959105 | Emma Jorgenson | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5959103 | Emma Jorgenson | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5959104 | Emma Jorgenson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5959102 | Emma Jorgenson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5910574 | Emma Landi | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904079 | Emma Landi | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912288 | Emma Landi | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912838 | Emma Landi | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907795 | Emma Landi | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911645 | Emma Landi | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 4999060 | Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008637 | Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999061 | Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5959107 | Emmeline Anderson | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5959109 | Emmeline Anderson | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5959106 | Emmeline Anderson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959108 | Emmeline Anderson | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5920799 | Emmetta Bowmer | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5920797 | Emmetta Bowmer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920801 | Emmetta Bowmer | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5920802 | Emmetta Bowmer | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5920800 | Emmetta Bowmer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5939106 | EMMONS, PATRICIA | 7209 FAIRFIELD DR | | | | SANTA ROSA | CA | 95409 | |
| 5959118 | Emory E.G. Buell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5959119 | Emory E.G. Buell | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5959116 | Emory E.G. Buell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959117 | Emory E.G. Buell | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5959115 | Emory E.G. Buell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5939107 | Emory, Teresa | 3010 Manning Court | | | | Santa Rosa | CA | 95403 | |
| 5951988 | Employers Mutual Casualty Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951412 | Employers Mutual Casualty Company | Joshua E. Kirsch | Gibson Robb & Lindh LLP | 201 Mission Street, Suite 2700 | | San Francisco | CA | 94105 | |
| 5951723 | Employers Mutual Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5920809 | Enayatulla Ajmal | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5920808 | Enayatulla Ajmal | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920810 | Enayatulla Ajmal | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5920811 | Enayatulla Ajmal | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5959125 | Enayatullah Ajmal | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5959124 | Enayatullah Ajmal | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959126 | Enayatullah Ajmal | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5959127 | Enayatullah Ajmal | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5913985 | Encompass Indemnity Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens | Schroeder Loscotoff LLP | 7410 Greenhaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 5951960 | Encompass Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951355 | Encompass Insurance Company | Eric M. Schroeder (SBN 153251), William Loscotofl (SBN 224638), Amanda Stevens (SBN 2S23S0) | Schroeder Loscotoff, LLP | 7410 Oreenhaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 5952217 | Encompass Insurance Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens | Schroeder Loscotoff LLP | 7410 Greenhaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 5951696 | Encompass Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5913596 | Endurance American Specialty Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5912999 | Endurance American Specialty Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913329 | Endurance American Specialty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5920816 | Endurance American Specialty Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5945153 | Enedina Lopez | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902922 | Enedina Lopez | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948434 | Enedina Lopez | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5939108 | Engber, Max | 209 Somerville Rd | | | | SANTA ROSA | CA | 95409 | |
| 5004098 | Engelbrecht, Nicole | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5939109 | english, sharon | 1812 Holiday St | | | | Santa Rosa | CA | 95403 | |
| 5902270 | Eniko Torneby, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947930 | Eniko Torneby, | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906284 | Eniko Torneby, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5939110 | Enloe, Autumn | 2052 Hartford Dr. Apt. 22 | | | | Chico | CA | 95928 | |
| 5977867 | Enns, Kathy & Ralph | P.O. Box 1818 | | | | Magalia | CA | 95954 | |
| 5920820 | Enny Hadden | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5920817 | Enny Hadden | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920819 | Enny Hadden | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5920818 | Enny Hadden | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 6029301 | Enos, Ronald | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029371 | Enos, Ronald | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 5905490 | Enrique Alfredo Brandon Moya | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947229 | Enrique Alfredo Brandon Moya | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5920825 | Enrique Rios, individually and as representative of the Estate of Lolene E. Rios | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 450 A Street, 5th Floor | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 515 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 842 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5920824 | Enrique Rios, individually and as representative of the Estate of Lolene E. Rios | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5920826 | Enrique Rios, individually and as representative of the Estate of Lolene E. Rios | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5920823 | Enrique Rios, individually and as representative of the Estate of Lolene E. Rios | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920822 | Enrique Rios, individually and as representative of the Estate of Lolene E. Rios | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905524 | Enrique Segura | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5949235 | Enrique Segura | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5947259 | Enrique Segura | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5939112 | Enterprise Rent A Car - Damage Recovery Unit | PO Box 843369 | | | | Kansas City | CA | 64184 | |
| 5902197 | Enver Etem | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947860 | Enver Etem | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906216 | Enver Etem | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5823228 | EPPENBACH, DONALD O. AND L. KAREN | SUPPA, TRUCCHI & HENEIN, LLP | 3055 INDIA STREET | | | SAN DIEGO | CA | 92103 | |
| 5834084 | Epperson, Susan | 4969 Summerplace Dr | | | | Forest Ranch | CA | 95942 | |
| 5834084 | Epperson, Susan | PO Box 36 | | | | Forest Ranch | CA | 95942 | |
| 5015932 | Epperson, Theodore | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5939113 | Equian AAO  United Fire Group , Inc-Chance, Holly | 9390 Bunsen Parkway | | | | Louisville | CA | 40220 | |
| 5977870 | Equian AAO Athens ADM  ASO Stellar Termite Service-Chance, Holly | 9390 Bunsen Parkway | | | | Louisville | CA | 40220 | |
| 5939115 | equian AAO Athens ADM-Chance, Holly | 9390 Bunsen Parkway | | | | Louisville | CA | 40220 | |
| 5977872 | Equian AAO Athens Insurance Co.-Chance, Holly | 9390 Bunsen Parkway | | | | Louisville | CA | 40220 | |
| 5939127 | Equian AAO United Fire Group, Inc., Holly Chance | 9390 Bunsen Parkway | | | | Louisville | CA | 40220 | |
| 5977885 | Equian AAO United Fire Group, Inc.-C, Holly | 9390 Bunsen Parkway | | | | Louisville | CA | 40220 | |
| 5875885 | Equian, Siobhan Logan | P.O. Box 36220 | | | | Louisville | CA | 40233-6220 | |
| 6019755 | Equity Management, LLC | c/o Equity Residential | Attention: Diana Patricelli | Two N. Riverside Plaza, Suite 400 | | Chicago | IL | 60606 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5911950 | Ercolini, William | 9175 Steele Canyon Road | | | | Napa | CA | 94558 | |
| 5959141 | Eric A. Warnke | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5959142 | Eric A. Warnke | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5959139 | Eric A. Warnke | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959140 | Eric A. Warnke | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5959138 | Eric A. Warnke | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920836 | Eric Benjamin Gowins | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5920833 | Eric Benjamin Gowins | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5920832 | Eric Benjamin Gowins | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920834 | Eric Benjamin Gowins | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5959151 | Eric Borders | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5959147 | Eric Borders | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959149 | Eric Borders | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5959148 | Eric Borders | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5959150 | Eric Borders | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5920844 | Eric Busby | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5920845 | Eric Busby | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5920842 | Eric Busby | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920846 | Eric Busby | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5959158 | Eric Caldwell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5959161 | Eric Caldwell | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5959157 | Eric Caldwell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959160 | Eric Caldwell | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5959159 | Eric Caldwell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902286 | Eric Clellard | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906298 | Eric Clellard | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5959165 | Eric D. Smith | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5959166 | Eric D. Smith | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5959163 | Eric D. Smith | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959164 | Eric D. Smith | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5959162 | Eric D. Smith | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920859 | Eric Day | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5920858 | Eric Day | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5920857 | Eric Day | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920860 | Eric Day | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5959174 | Eric Dean Turner, individually and dba Eric Turner Construciton | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5959172 | Eric Dean Turner, individually and dba Eric Turner Construciton | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5959175 | Eric Dean Turner, individually and dba Eric Turner Construciton | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5959171 | Eric Dean Turner, individually and dba Eric Turner Construciton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5903414 | Eric Edenfield | Scott J. Preble, Esq. (SBN: 115158) | The Preble Law Firm | 2200 Wymore Way | | Antioch | CA | 94509 | |
| 5959179 | Eric Finafrock | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5959178 | Eric Finafrock | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5959180 | Eric Finafrock | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5959177 | Eric Finafrock | Steven M. Campora | Dreyer Babich Buccola Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920871 | Eric Forrester | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5014132 | Eric Forrester and Amanda Michaels | Robbins Cloud LLP | 808 Wilshire Boulevard | Suite 450 | | Santa Monica | CA | 90401 | |
| 5013694 | ERIC FORRESTER AND AMANDA MICHAELS | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5959185 | Eric Gray | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5959184 | Eric Gray | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5959182 | Eric Gray | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959183 | Eric Gray | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5920880 | Eric Hart | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5920879 | Eric Hart | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5920876 | Eric Hart | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920878 | Eric Hart | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5920877 | Eric Hart | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903120 | Eric Heaps | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945301 | Eric Heaps | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5948523 | Eric Heaps | Roy Miller | Hansen and Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5920882 | Eric Kemper | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5920881 | Eric Kemper | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920884 | Eric Kemper | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5920885 | Eric Kemper | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5920883 | Eric Kemper | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5959199 | Eric Lindberg | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5959198 | Eric Lindberg | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite 1 110 | | Oakland | CA | 94612 | |
| 5959196 | Eric Lindberg | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959197 | Eric Lindberg | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904741 | Eric Manton | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm A Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5908350 | Eric Manton | Thomas J. Brandi, Terrence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5959202 | Eric Montague | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5959201 | Eric Montague | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5959203 | Eric Montague | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5959205 | Eric Montague | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5959200 | Eric Montague | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903634 | Eric Norrbom | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907449 | Eric Norrbom | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5959210 | Eric R Bass | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5959209 | Eric R Bass | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5959206 | Eric R Bass | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959208 | Eric R Bass | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5959207 | Eric R Bass | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920901 | Eric R Sewall | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5920904 | Eric R Sewall | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5920900 | Eric R Sewall | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920903 | Eric R Sewall | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5920902 | Eric R Sewall | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5959219 | Eric Richisen | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5959218 | Eric Richisen | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5959220 | Eric Richisen | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5959217 | Eric Richisen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911213 | Eric Riddel | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905784 | Eric Riddel | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912680 | Eric Riddel | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5909245 | Eric Riddel | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912084 | Eric Riddel | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5949469 | Eric Riddell | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905786 | Eric Riddell | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950909 | Eric Riddell | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947504 | Eric Riddell | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950335 | Eric Riddell | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5920912 | Eric Ring | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5920914 | Eric Ring | Mark P. Robinson, Jr. (Sbn 054426) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5920913 | Eric Ring | Mary E. Alexander, Esq. (Sbn: 104173) | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | Ca | 94104 | |
| 5920911 | Eric Ring | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920910 | Eric Ring | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904804 | Eric Rodriguez | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5905425 | Eric Rogers | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5949223 | Eric Rogers | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5947180 | Eric Rogers | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905491 | Eric Ross Pierce | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908960 | Eric Ross Pierce | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5959227 | Eric Shoemake | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5959229 | Eric Shoemake | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5959230 | Eric Shoemake | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5911253 | Eric Taylor | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905822 | Eric Taylor | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912719 | Eric Taylor | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909282 | Eric Taylor | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912122 | Eric Taylor | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5959232 | Eric Vollmer | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5959234 | Eric Vollmer | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5959235 | Eric Vollmer | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903144 | Eric W. Cole | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan | Cotchett, Pitre & McCarthy LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5907052 | Eric W. Cole | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5903013 | Eric Whilhelm | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948477 | Eric Whilhelm | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5945227 | Eric Whilhelm | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5911280 | Eric Wroblewski | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905850 | Eric Wroblewski | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912748 | Eric Wroblewski | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909310 | Eric Wroblewski | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912150 | Eric Wroblewski | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5952220 | Erica Alexandria Ring, by and t hrough her guardian ad litem, Eric Ring | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5952222 | Erica Alexandria Ring, by and t hrough her guardian ad litem, Eric Ring | Mark P. Robinson, Jr. (Sbn 054426) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952221 | Erica Alexandria Ring, by and t hrough her guardian ad litem, Eric Ring | Mary E. Alexander, Esq. (Sbn: 104173) | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | Ca | 94104 | |
| 5952219 | Erica Alexandria Ring, by and t hrough her guardian ad litem, Eric Ring | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952218 | Erica Alexandria Ring, by and t hrough her guardian ad litem, Eric Ring | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911009 | Erica Byers | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905586 | Erica Byers | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912474 | Erica Byers | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909045 | Erica Byers | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911887 | Erica Byers | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5906014 | Erica Gelsey | James O'Callahan | Girardi Keese | 1126 Wilshire Boulevard | | Los Angeles | CA | 90017 | |
| 5903641 | Erica Grube | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910462 | Erica Grube | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5907454 | Erica Grube | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902591 | Erica Lynn Aquilino | Daniel F. Crowley, Esq. (SBN 130261) | Daniel Crowley & Associates | P.O. Box R | | San Rafael | CA | 94913 | |
| 5944853 | Erica Lynn Aquilino | Robert M. Bone, Esq. (SBN 181526) | Law Office of Robert M. Bone | 645 Fourth Street, Suite 205 | | Santa Rosa | CA | 95401 | |
| 5920927 | Erica Maloney | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5920928 | Erica Maloney | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5920925 | Erica Maloney | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920926 | Erica Maloney | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5905954 | Erica Tom | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5947640 | Erica Tom | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5920932 | Erick Balowin | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5920929 | Erick Balowin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920931 | Erick Balowin | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5920930 | Erick Balowin | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5904860 | Erick Dunn | John Cox | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946707 | Erick Dunn | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd. Ste. 725 | | Austin | TX | 78704 | |
| 5920936 | Erick Sill | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5920933 | Erick Sill | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920935 | Erick Sill | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5920934 | Erick Sill | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5959250 | Ericka Pittman | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5959249 | Ericka Pittman | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959252 | Ericka Pittman | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5959253 | Ericka Pittman | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5959251 | Ericka Pittman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929319 | Erickson, Bruce | 5408 Santa Teresa Ave | | | | Santa Rosa | CA | 95409 | |
| 4946964 | Erickson, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946962 | Erickson, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5959257 | Erik Berkenstock | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5959256 | Erik Berkenstock | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5959254 | Erik Berkenstock | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959255 | Erik Berkenstock | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904501 | Erik Landwehr | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908179 | Erik Landwehr | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5959259 | Erik Saevke | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5959261 | Erik Saevke | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5959262 | Erik Saevke | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl , Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920954 | Erik Trettevik | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5920955 | Erik Trettevik | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5920952 | Erik Trettevik | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920953 | Erik Trettevik | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5959271 | Erik Von Rotz | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5959270 | Erik Von Rotz | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5959267 | Erik Von Rotz | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959269 | Erik Von Rotz | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5959268 | Erik Von Rotz | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6009759 | Eriksen, Diana and Stein; (Grace and Faith not listed on complaint, but listed on demand) | DANKO MEREDITH | 333 TWIN DOLPHIN DRIVE | SUITE 145 | | REDWOOD SHORES | CA | 94065 | |
| 6009758 | Eriksen, Diana and Stein; (Grace and Faith not listed on complaint, but listed on demand) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | 700 EL CAMINO REAL | P.O BOX 669 | | MILLBRAE | CA | 94030 | |
| 5902230 | Erin Johnson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909630 | Erin Johnson | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906246 | Erin Johnson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903346 | Erin Klauenburch | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945499 | Erin Klauenburch | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904403 | Erin Lee | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908081 | Erin Lee | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5948847 | Erin McDermott | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 525 of 1832

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 852 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904081 | Erin McDermott | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950538 | Erin McDermott | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951061 | Erin McDermott | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946064 | Erin McDermott | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949892 | Erin McDermott | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5920964 | Erin Rhatigan | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5920961 | Erin Rhatigan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920963 | Erin Rhatigan | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5920962 | Erin Rhatigan | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5905859 | Erin Simms | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5947573 | Erin Simms | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5906151 | Erleen Catherine Ludwig | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911378 | Erleen Catherine Ludwig | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5909539 | Erleen Catherine Ludwig | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902129 | Erleen Catherine Ludwig | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5959280 | Ernest A Chavira | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5959279 | Ernest A Chavira | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5959276 | Ernest A Chavira | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959278 | Ernest A Chavira | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5959277 | Ernest A Chavira | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902846 | Ernest Berghof | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5959284 | Ernest C. Hardin | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5959285 | Ernest C. Hardin | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5959282 | Ernest C. Hardin | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5959283 | Ernest C. Hardin | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5959281 | Ernest C. Hardin | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920977 | Ernest Cattaneo | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5920978 | Ernest Cattaneo | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5920975 | Ernest Cattaneo | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920980 | Ernest Cattaneo | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5959294 | Ernest Farinias | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5959293 | Ernest Farinias | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5959291 | Ernest Farinias | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959292 | Ernest Farinias | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5920989 | Ernest Haleck | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5920988 | Ernest Haleck | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5920986 | Ernest Haleck | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5920987 | Ernest Haleck | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905058 | Ernest Roderick | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946873 | Ernest Roderick | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5920993 | Ernestine M. Hicks | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5920994 | Ernestine M. Hicks | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5920991 | Ernestine M. Hicks | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5920992 | Ernestine M. Hicks | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5920990 | Ernestine M. Hicks | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906229 | Ernesto Guzman Chavez | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902210 | Ernesto Guzman Chavez | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5947872 | Ernesto Guzman Chavez | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5903813 | Ernie Barry-Federman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907543 | Ernie Barry-Federman | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5003000 | Ervin, Dorothy | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5977891 | Ervin, Gloria | 3924 Oxford Street | | | | Napa | CA | 94558 | |
| 4998699 | Ervin, Kelly Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008429 | Ervin, Kelly Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998700 | Ervin, Kelly Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937748 | Ervin, Kelly Ann; Ervin, Ronald William | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937748 | Ervin, Kelly Ann; Ervin, Ronald William | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937749 | Ervin, Kelly Ann; Ervin, Ronald William | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998701 | Ervin, Ronald William | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008430 | Ervin, Ronald William | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998702 | Ervin, Ronald William | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977892 | escalante, maria | 244 boyes blvd | A | | | sonoma | CA | 95476 | |
| 4998703 | Escalante, Ryan Nicholas | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008431 | Escalante, Ryan Nicholas | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998704 | Escalante, Ryan Nicholas | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937753 | Escalante, Ryan Nicholas; Guillemin, Samantha Kaitlyn | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937752 | Escalante, Ryan Nicholas; Guillemin, Samantha Kaitlyn | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937750 | Escalante, Ryan Nicholas; Guillemin, Samantha Kaitlyn | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977893 | Escoban, Mauricio | PO Box 2141 | | | | Boyes Hot Springs | CA | 95416 | |
| 5929520 | ESCOBAR, JOSE | 551 RIVER GLEN DR APT 176 | | | | NAPA | CA | 94558 | |
| 5904980 | Esmeralda Freeheim | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946804 | Esmeralda Freeheim | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5920995 | Esmeralda Rivera | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5977895 | Esmeyer, Henk | 5893 Melita Rd | | | | Santa Rosa | CA | 95409 | |
| 4999452 | Esparza, Roberta Haladein | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008857 | Esparza, Roberta Haladein | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika J Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999453 | Esparza, Roberta Haladein | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5906707 | Esperanza Chavez | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902718 | Esperanza Chavez | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910015 | Esperanza Chavez | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5977896 | ESPINOLA, ERNITA | 15415 MARTY DR | | | | GLEN ELLEN | CA | 95442 | |
| 5912029 | Espinoza, Nancy & Jose | 35 Autumn Run Way | | | | Napa | CA | 94558 | |
| 5951986 | Essentia Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951410 | Essentia Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5959305 | Essentia Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5015026 | Essman, Janet and Mark | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5920999 | Estate Of Bonnie Snow | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920998 | Estate Of Bonnie Snow | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5920997 | Estate Of Bonnie Snow | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921000 | Estate Of Bonnie Snow | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5921001 | Estate Of Bonnie Snow | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5906346 | Estate of Francis Casey Fore | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902335 | Estate of Francis Casey Fore | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5947953 | Estate of Francis Casey Fore | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5903434 | Estate of Margaret Scott Stephenson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5959313 | Esteban Armenta | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5959312 | Esteban Armenta | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959315 | Esteban Armenta | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5959316 | Esteban Armenta | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5959311 | Esteban Armenta | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5921011 | Estefania M Galvan | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5921010 | Estefania M Galvan | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5921007 | Estefania M Galvan | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921009 | Estefania M Galvan | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5921008 | Estefania M Galvan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5959326 | Estefania Tellez-Flores | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5959324 | Estefania Tellez-Flores | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049) | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29Th Floor | | San Francisco | CA | 94111 | |
| 5959322 | Estefania Tellez-Flores | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959327 | Estefania Tellez-Flores | Rafey S. Balabanian (Sbn 315962), Todd Logan (Sbn 305912), J. Aaron Lawson (Sbn 319306) | Lily Hough, Brandt Silver-Korn | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5959325 | Estefania Tellez-Flores | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5004715 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5908855 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911826 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910908 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905355 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5959330 | Esther Carota | Brian J. Panish (Sbn 116060) | Panish Shea &Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5959331 | Esther Carota | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5959328 | Esther Carota | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959329 | Esther Carota | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5904886 | Esther Cottrell | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm A Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5908452 | Esther Cottrell | Thomas J. Brandi, Terrence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5959335 | Esther Pritchett | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5959333 | Esther Pritchett | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959336 | Esther Pritchett | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5959340 | Esther Pritchett | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5902553 | Esther Rivas | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909883 | Esther Rivas | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906551 | Esther Rivas | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5977898 | Estrada, Janice | 2155 Gowan Way | | | | Redwood Valley | CA | 95470 | |
| 5912045 | Estrada, Perla | 1463 Range Ave | | | | Santa Rosa | CA | 95401 | |
| 5913992 | Esurance Property and Casualty Insurance Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens | Schroeder Loscotoff LLP | 7410 Greenhaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 5959341 | Ethan Borges | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5921033 | Ethan Kueffer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5921034 | Ethan Kueffer | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5921031 | Ethan Kueffer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921032 | Ethan Kueffer | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5921030 | Ethan Kueffer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5959349 | Ethel Hobe | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5959348 | Ethel Hobe | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5959347 | Ethel Hobe | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959350 | Ethel Hobe | Michael S. Danko - Bar No. 111359, Kristine A. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5921043 | Ethel L. Jones | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5921045 | Ethel L. Jones | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5921041 | Ethel L. Jones | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921042 | Ethel L. Jones | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5921040 | Ethel L. Jones | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5959361 | Euel R Carlile | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5959360 | Euel R Carlile | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5959357 | Euel R Carlile | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959359 | Euel R Carlile | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5959358 | Euel R Carlile | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904139 | Eugene Albright | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907852 | Eugene Albright | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5959365 | Eugene Clinton Nelson | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5959363 | Eugene Clinton Nelson | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5959364 | Eugene Clinton Nelson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5959362 | Eugene Clinton Nelson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921059 | Eugene F Lesage | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5921058 | Eugene F Lesage | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5921055 | Eugene F Lesage | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921057 | Eugene F Lesage | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5921056 | Eugene F Lesage | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5948815 | Eugene Graser | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904051 | Eugene Graser | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950508 | Eugene Graser | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5951031 | Eugene Graser | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946033 | Eugene Graser | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949862 | Eugene Graser | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5911139 | Eugene Loveland | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905711 | Eugene Loveland | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912605 | Eugene Loveland | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909170 | Eugene Loveland | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912012 | Eugene Loveland | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5905002 | Eugene Ray Moore Jr. | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946821 | Eugene Ray Moore Jr. | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5921060 | Eugenia Molina Moreno | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5904926 | Eugenia Olshanetsky | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946750 | Eugenia Olshanetsky | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5005226 | Eugenio, Alymar | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005220 | Eugenio, Christian | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005223 | Eugenio, Gemma | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5911184 | Eulalia Ochoa | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905755 | Eulalia Ochoa | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912652 | Eulalia Ochoa | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909215 | Eulalia Ochoa | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912056 | Eulalia Ochoa | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5959375 | Evan Genna | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5959374 | Evan Genna | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5959376 | Evan Genna | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5959373 | Evan Genna | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904277 | Evan Kubota | Eustace de Saint Phalle, Joseph R. Lucia | Rains Lucia Stern St. Pralle & Silver, PC | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5921067 | Evan Ludington | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5921066 | Evan Ludington | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921068 | Evan Ludington | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5921069 | Evan Ludington | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5949570 | Evan Trotter | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5947642 | Evan Trotter | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5905961 | Evan Trotter | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5930084 | Evans Perales, Stephanie | 20 Falcon Crest Circle | | | | Napa | CA | 94558 | |
| 4948351 | Evans, Calvin | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948349 | Evans, Calvin | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5977901 | Evans, E. Howard | 266 W. Agua Caliente Road | | | | Sonoma | CA | 95476 | |
| 5930890 | Evans, Jerry | 24 Sugar Pine Dr. | | | | Berry Creek | CA | 95916 | |
| 5977903 | evans, kourtney | 690 EL DORADO DR | | | | sonoma | CA | 95476 | |
| 5928810 | EVANS, RHEANNON | 1068 RUBICON WAY | | | | SANTA ROSA | CA | 95401 | |
| 5013402 | Evans, Valerie | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5952224 | Evanston Insurance Company | Timothy E. Cary, Esq., Sbn 093608, Bonnie J. Bennett, Esq., Sbn 2403 I 3 | Nathan R. Hurd, Esq., Sbn 279573 Hurdn | Law Offices Of Robert A. Stutman, P.C. | 12060 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 5921072 | Evaristo Sotelo | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5921071 | Evaristo Sotelo | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921073 | Evaristo Sotelo | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5921074 | Evaristo Sotelo | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5921070 | Evaristo Sotelo | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5959387 | Evelyn Benson | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5959389 | Evelyn Benson | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5959386 | Evelyn Benson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959388 | Evelyn Benson | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5906834 | Evelyn Dewey | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902865 | Evelyn Dewey | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910127 | Evelyn Dewey | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5959394 | Evelyn M Gregg | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5959393 | Evelyn M Gregg | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5959390 | Evelyn M Gregg | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959392 | Evelyn M Gregg | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5959391 | Evelyn M Gregg | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5921086 | Evelyn V. Baldwin | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5921087 | Evelyn V. Baldwin | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5921084 | Evelyn V. Baldwin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921085 | Evelyn V. Baldwin | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5949520 | Evelyn Venturi | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905840 | Evelyn Venturi | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950960 | Evelyn Venturi | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947555 | Evelyn Venturi | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950388 | Evelyn Venturi | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5913515 | Everest Indemnity Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913782 | Everest Indemnity Insurance Company | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5913870 | Everest Indemnity Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5913843 | Everest Indemnity Insurance Company | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5913215 | Everest Indemnity Insurance Company | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending) | Alan B. McMaster, Jarett M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5951751 | Everest National Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5952015 | Everest National Insurance Company | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952101 | Everest National Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5952073 | Everest National Insurance Company | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5951443 | Everest National Insurance Company | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending) | Alan B. McMaster, Jarett M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5921089 | Everett May | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5921088 | Everett May | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921091 | Everett May | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5921092 | Everett May | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5921090 | Everett May | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5959405 | Everette Risley | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5959407 | Everette Risley | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5959404 | Everette Risley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959406 | Everette Risley | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hac Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5977905 | Evett, Rand R. | 1535 Los Alamos Rd | | | | Santa Rosa | CA | 95409 | |
| 5903607 | Evie Marie Green | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5907442 | Evie Marie Green | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5959408 | Ewa Kolodziejczyk | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5928897 | Ewertz, Francisca | 2330 Parkwood Ct | | | | Santa Rosa | CA | 95409 | |
| 5908541 | F. Michael Montgomery | Robrt S. Arns, #65071 | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5904994 | F. Michael Montgomery | Thomas J. Brandi #53208, Terence D. Edwards, #168095, Jason B. Friedman #277888 | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5949464 | Facundo Ramales | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905780 | Facundo Ramales | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950904 | Facundo Ramales | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (SBN 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947499 | Facundo Ramales | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950329 | Facundo Ramales | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5912125 | Fadeev, Alexi | 2022 W. Steele Ln. | | | | Santa Rosa | CA | 95403 | |
| 5977908 | Fadness, Richard | POBOX 1732 | | | | Windsor | CA | 95492 | |
| 5912141 | Faeustle, Barbara | 1428 Country Manor Dr. | | | | Santa Rosa | CA | 95401 | |
| 5959412 | Faith Harper | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5959411 | Faith Harper | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 10 | | Oakland | CA | 94612 | |
| 5959409 | Faith Harper | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959413 | Faith Harper | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5921106 | Faith Russell | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5921103 | Faith Russell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921105 | Faith Russell | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5921104 | Faith Russell | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5904819 | Falecia Barrett | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908396 | Falecia Barrett | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 4999046 | Fall Harvest Exchange, LLC | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008630 | Fall Harvest Exchange, LLC | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999047 | Fall Harvest Exchange, LLC | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5904433 | Fandi Shatnawi | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946378 | Fandi Shatnawi | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5913597 | FAP&C | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913000 | FAP&C | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913330 | FAP&C | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5959419 | Far West Returns, Inc. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948354 | Far West Returns, Inc. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5959418 | Far West Returns, Inc. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 4948352 | Far West Returns, Inc. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5959420 | Far West Returns, Inc. | Robert W. Jackson, Esq.,#117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5959421 | Far West Returns, Inc. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5929055 | farias, esperanza | 2348 arista ln | | | | santa rosa | CA | 95403 | |
| 5005229 | Faris, Ray | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5952225 | Farmers | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5913995 | Farmers Insurance Company Of Oregon | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5951178 | Farmers Insurance Company of Washington | Craig S. Simon | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5913996 | Farmers Insurance Exchange | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5952228 | Farmers Specialty Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5952230 | Farmland Mutual Insurance Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5952229 | Farmland Mutual Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 4998708 | Farrell, James L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008433 | Farrell, James L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998709 | Farrell, James L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937756 | Farrell, James L.; Farrell, Kaila D.; Farrell, Tracilyn H.; Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937757 | Farrell, James L.; Farrell, Kaila D.; Farrell, Tracilyn H.; Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937755 | Farrell, James L.; Farrell, Kaila D.; Farrell, Tracilyn H.; Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998710 | Farrell, Kaila D. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 538 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 865 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5008434 | Farrell, Kaila D. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998711 | Farrell, Kaila D. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998714 | Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008436 | Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998715 | Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977911 | Farrell, Michal | 6000 Wild Horse Valley Rd | | | | Napa | CA | 94558 | |
| 4998712 | Farrell, Tracilyn H. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008435 | Farrell, Tracilyn H. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998713 | Farrell, Tracilyn H. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5929273 | Farris, James | 1652 Ridley ave | | | | Santa Rosa | CA | 95401 | |
| 4999002 | Fassett, Tiffany Elizabath | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008600 | Fassett, Tiffany Elizabath | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999003 | Fassett, Tiffany Elizabath | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5948867 | Fauka Kozar | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904099 | Fauka Kozar | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950556 | Fauka Kozar | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951079 | Fauka Kozar | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946082 | Fauka Kozar | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949910 | Fauka Kozar | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903340 | Fausto Reyes | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907223 | Fausto Reyes | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5905916 | Fay Gallus | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5977913 | Fay, Audra | 194 West Agua Caliente Rd. | | | | Sonoma | CA | 95476 | |

Exhibit G
Fire Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5921114 | Faye Anderson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5921113 | Faye Anderson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5921111 | Faye Anderson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921112 | Faye Anderson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5959430 | Faye Klemme | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5959429 | Faye Klemme | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5959427 | Faye Klemme | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959428 | Faye Klemme | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5921120 | Fe R Kempner | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5921123 | Fe R Kempner | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5921119 | Fe R Kempner | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921122 | Fe R Kempner | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5921121 | Fe R Kempner | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5951834 | Federal Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951223 | Federal Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5959436 | Federal Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913161 | Federated Mutual Insurance Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593 | Law Offices of Robert A. Stutman, P.C. | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |
| 5976137 | Federated Mutual Insurance Company as Subrogee of Joe's Services | TIMOTHY E. CARY, NATHAN R. HURD | Law Offices of Robert A. Stutman, P.C. | 1260 Corona Pointe Couit, Suite 306 | | Corona | CA | 92879 | |
| 6009646 | Federated Mutual Insurance Company as Subrogee of Joe's Services | TIMOTHY E. CARY, NATHAN R. HURD | 1260 CORONA POINTE COUIT | SUITE 206 | | CORONA | CA | 92879 | |
| 5903681 | Federico Barraza | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5905403 | Federico Silvas | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5977914 | Fedor, Carly | 101 Riddle Rd | | | | Glen Ellen | CA | 95442 | |
| 5929434 | Feeney, Karen | 2791 McBride Ln | 150 | | | Santa Rosa | CA | 95403 | |
| 5977916 | FELCHLIN, VERA | 25 VISTA DR | | | | KENTFIELD | CA | 94904 | |
| 5929871 | FELCIANO, CELESTE | PO BOX 863 | | | | GLEN ELLEN | CA | 95442 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 540 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 867 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5839068 | Felice, Joel | Diamond Baker Mitchell, LLP | c/o Craig A. Diamond | 149 Crown Point Ct., Ste B | | Grass Valley | CA | 95945 | |
| 5959438 | Felicia A Flores | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5959441 | Felicia A Flores | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5959437 | Felicia A Flores | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959440 | Felicia A Flores | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5959439 | Felicia A Flores | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5921133 | Felicia Fain | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5921132 | Felicia Fain | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5921130 | Felicia Fain | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921131 | Felicia Fain | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904561 | Felicia McIver | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946507 | Felicia McIver | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5921136 | Felix Berkhoudt | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5921134 | Felix Berkhoudt | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921135 | Felix Berkhoudt | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5921138 | Felix Berkhoudt | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5921137 | Felix Berkhoudt | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5977918 | Feltman, Robert | 13951 N Busch Lane | | | | Potter Valley | CA | 95469 | |
| 5823694 | Ference, Cathy and William | Thomas W. Jackson | Furth Salem Mason & Li LLP | 640 Third Street, Second Floor | | Santa Rosa | CA | 95404 | |
| 5930272 | Ferguson, Laurie | 2441 Quail Hollow Dr. | | | | Santa Rosa | CA | 95403 | |
| 5977920 | FERNANDEZ, ELISA | 1601 FAIR WAS | | | | CALISTOGA | CA | 94515 | |
| 5928471 | Fernandez, Jeniffer | 4397 Chablis dr | | | | Napa | CA | 94558 | |
| 5912371 | FERNANDEZ, MARTHA | 1103 LILLIE ST | | | | CALISTOGA | CA | 94515 | |
| 5976540 | FERNANDEZ, NANCY | 1203 LILLIE ST | | | | CALISTOGA | CA | 94515 | |
| 5912398 | Fernandez, Rafael | 1544 Sierra Avenue | | | | Napa | CA | 94558 | |
| 5977923 | FERRANTI, BRITTANY | 2051 W STEELE LN | APT 133 | | | SANTA ROSA | CA | 95403 | |
| 5912442 | Ferrario, Kimberly | 3995 Hampton Way | | | | Napa | CA | 94558 | |
| 5928708 | ferrera, pat | po box 815 | | | | kenwood | CA | 95452 | |
| 4999696 | Ferretti, Hattie Lucille (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009032 | Ferretti, Hattie Lucille (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999697 | Ferretti, Hattie Lucille (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976138 | Ferrucci, Robin | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976139 | Ferrucci, Robin | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976140 | Ferrucci, Robin | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998716 | Ferrucci, Robin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008437 | Ferrucci, Robin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998717 | Ferrucci, Robin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5859602 | Feske, Daniel | 246 Spruce St | Room 312A | | | Gridley | CA | 95948 | |
| 5912455 | Festa, Delia | 15375 Marty Dr | | | | Glen Ellen | CA | 95442 | |
| 5928824 | FETZER, WILLIAM | 41 COLUMBINE CT | | | | NAPA | CA | 94558 | |
| 4947852 | Fickes, Lee A. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947850 | Fickes, Lee A. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5921142 | Fidel Tunno | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5921141 | Fidel Tunno | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5921139 | Fidel Tunno | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921140 | Fidel Tunno | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5951836 | Fidelity & Deposit Company Of Maryland | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951225 | Fidelity & Deposit Company Of Maryland | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951567 | Fidelity & Deposit Company Of Maryland | Kevin D. Bush, Thomas R. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913488 | Fidelity and Deposit Company | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913755 | Fidelity and Deposit Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913186 | Fidelity and Deposit Company | Scott Summy (pro hac vice), John P. Fiske (SBN 249256) | Baron & Budd P.C. | 11440 West Bernardo Court, Ste. 265 | | San Diego | CA | 92127 | |
| 5959455 | Fidelity And Deposit Company Of Maryland | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913271 | Fidelity And Guaranty Insurance Underwriters Inc. | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976141 | Fiebich, John C., individually And As Trustee Of The Sequoia Family Trust | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976144 | Fiebich, John C., individually And As Trustee Of The Sequoia Family Trust | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976145 | Fiebich, John C., individually And As Trustee Of The Sequoia Family Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008438 | Fiebich, John C., individually And As Trustee Of The Sequoia Family Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937766 | Fields, Bruce | John Gomez, Ahmed Diab | GOMEZ TRIAL ATTORNEYS | 655 W. Broadway, Suite 1700 | | San Diego | CA | 92101 | |
| 5937765 | Fields, Bruce | Scott Sammy, Esq., Britt K. Strottman, Esq., John Fiske, Esq. | BARON & BUDD | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5008439 | Fields, Bruce | BARON & BUDD | Scott Sammy, Britt K Strottman, John Fiske | | 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 5005232 | Fields, John | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4948357 | Fife, George | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948355 | Fife, George | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948360 | Fife, Susan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948358 | Fife, Susan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4998454 | Figel, Sean M. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008286 | Figel, Sean M. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998455 | Figel, Sean M. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977928 | Figueroa, Patricia | 3884 Yosemite Street | | | | Napa | CA | 94558 | |
| 5921147 | Filice Mckinley Llc | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5921146 | Filice Mckinley Llc | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5921145 | Filice Mckinley Llc | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5921144 | Filice Mckinley Llc | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 4998721 | Finch, Gregory M. | SIGNATURE LAW GROUP, LLP | Gregory M. Finch | 3400 Bradshaw Rd. | | Sacramento | CA | 95827 | |
| 5976148 | Finch, Gregory M.; Thomas, Shirley | Gregory M. Finch | SIGNATURE LAW GROUP, LLP | 3400 Bradshaw Rd | | Sacramento | CA | 95827 | |
| 5929041 | Finch, Raeanne | 17160 KEATON AVE | | | | SONOMA | CA | 95476 | |
| 4998358 | Finesse Floor Covering, Inc. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008228 | Finesse Floor Covering, Inc. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998359 | Finesse Floor Covering, Inc. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003391 | Finn, James | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005238 | Fiori, George | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005235 | Fiori, Susan | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 6010338 | Fire Insurance Exchange | 300 Tamal Plaza #215 | | | | Corte Madera | CA | 94925 | |
| 5952231 | Fire Insurance Exchange | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5937768 | Fire Insurance Exchange; Farmers Insurance Exchange; Mid-Century Insurance Company; Foremost Insurance Company Grand Rapids, Michigan; Foremost Property And Casualty Insurance Company | American Bankers Insurance Company; American Security Insurance Compan | Craig S. Simon | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | Irvine | CA | 92614 | |
| 5959461 | Fireman?S Fund Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913599 | Fireman's Fund Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913002 | Fireman's Fund Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913332 | Fireman's Fund Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 6007926 | Firemen's Retirement System of St. Louis | Robbins Arroya LLP | 600 B. Street | | | San Diego | CA | 92101 | |
| 5951910 | First American Property & Casualty | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951303 | First American Property & Casualty | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951646 | First American Property & Casualty | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5921149 | First American Property & Casualty Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5951837 | First American Specialty Insurance | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951226 | First American Specialty Insurance | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951568 | First American Specialty Insurance | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5921150 | First American Specialty Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5951838 | First National Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951227 | First National Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951569 | First National Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 544 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
871 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5913676 | First National Insurance Company Of America | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913080 | First National Insurance Company Of America | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5921151 | First National Insurance Company Of America | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5952123 | First Specialty Insurance Corporation | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913603 | First Specialty Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913006 | First Specialty Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913336 | First Specialty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5977930 | Fischer, Cristine | 990 Altruria Drive | 611 | | | Santa Rosa | CA | 95403 | |
| 5929333 | FISCHER, JULIE | 12500 PINE AVE | | | | POTTER VALLEY | CA | 95469 | |
| 4998725 | Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008441 | Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998726 | Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998723 | Fischer, Robert Emile | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008440 | Fischer, Robert Emile | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998724 | Fischer, Robert Emile | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976152 | Fischer, Robert Emile; Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976150 | Fischer, Robert Emile; Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976151 | Fischer, Robert Emile; Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5929999 | Fischer, Victor | 7771 Oakmont Dr. | | | | Santa Rosa | CA | 95452 | |
| 5912491 | Fischer, Victor | P.O. Box 393, Kenwood | | | | Santa Rosa | CA | 95452 | |
| 5977934 | Fischwood Properties, LLC-Fischer, Sean | 10009 91st Avenue NE | | | | Arlington | CA | 98223 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947135 | Fisher III, David Robert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947133 | Fisher III, David Robert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939131 | FISHER, DONNA | PO BOX 656 | | | | CALISTOGA | CA | 94515 | |
| 5977936 | FISHER, FERN E | 13824 LAKESHORE DR | | | | CLEARLAKE | CA | 95422 | |
| 4948363 | Fisher, Julianne | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948361 | Fisher, Julianne | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4998727 | Fishman, Jonathan N. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008442 | Fishman, Jonathan N. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998728 | Fishman, Jonathan N. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937772 | Fishman, Jonathan N.; Lawson, Heidi L.; Fishman, Kaya Tamara | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937774 | Fishman, Jonathan N.; Lawson, Heidi L.; Fishman, Kaya Tamara | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937773 | Fishman, Jonathan N.; Lawson, Heidi L.; Fishman, Kaya Tamara | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998731 | Fishman, Kaya Tamara | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008444 | Fishman, Kaya Tamara | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998732 | Fishman, Kaya Tamara | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977937 | FITZGERALD, SUSAN | 1421 NUT TREE LN | | | | SONOMA | CA | 95476 | |
| 5939134 | Fitzpatrick, Carol | 1792 capell valley rd | | | | Napa | CA | 94558 | |
| 5977939 | Flaherty, Tom | 825 Knight Street | | | | Sonoma | CA | 95476 | |
| 5939136 | FLANAGAN, JOYCE | 501 VIA VAQUERO | | | | FAIRFIELD | CA | 94534 | |
| 5003415 | Flemming, Josephine | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5977941 | Fletcher, Jeffrey | 4 Justin Ct. | | | | Napa | CA | 94558 | |
| 5939138 | FLETCHER, ROBERT | 9123 OAK TRAIL CIR | | | | SANTA ROSA | CA | 95409 | |
| 5937776 | Flicker Oaks LLC (a California Limited Liability Company) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937778 | Flicker Oaks LLC (a California Limited Liability Company) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937775 | Flicker Oaks LLC (a California Limited Liability Company) | Gerard Singleton, Erika L. Vasquez, Amanda LoCurto | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008445 | Flicker Oaks LLC (a California Limited Liability Company) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952236 | Flint Nystrom | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5952232 | Flint Nystrom | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952234 | Flint Nystrom | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952233 | Flint Nystrom | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5952235 | Flint Nystrom | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5902811 | Florence Bellenger | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5906797 | Florence Bellenger | William F. Merlin, Jr., Denise Hsu Sze, Stephanie Poli | Merlin Law Group, P.A. | 505 Montgomery St., 11th Floor | | San Francisco | CA | 94111 | |
| 5905203 | Florencia Palmaz | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm A Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5947016 | Florencia Palmaz | Thomas J. Brandi, Terrence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5004096 | Florens, Kendra | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5906116 | Florentina Becerra | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909505 | Florentina Becerra | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5977943 | FLORENTINO SILVA, SILVA | PO BOX 1845 | | | | BOYES HOT SPRINGS | CA | 95416 | |
| 5822823 | Flores, Dominga | P.O. Box 1238 | | | | Woodbridge | CA | 95258 | |
| 5005241 | Flores, Eduardo | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5939140 | FLORES, FRANCISCO | 1515 RICE ST | | | | VALLEJO | CA | 94590 | |
| 5977945 | Flores, George | 2428 Orleans St | | | | Santa Rosa | CA | 95403 | |
| 5005280 | Flores, Luis Garcia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5939142 | FLORES, MARIA | 15372 MARTY DR | | | | GLEN ELLEN | CA | 95442 | |
| 5977947 | Flores, Rosa | 4240 Maher St | | | | Napa | CA | 94558 | |
| 5005244 | Flores, Yazmin | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5921154 | Floriberta Rincon Medina | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5921155 | Floriberta Rincon Medina | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5921152 | Floriberta Rincon Medina | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921153 | Floriberta Rincon Medina | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5902544 | Florin Iancu | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948137 | Florin Iancu | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5944804 | Florin Iancu | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5913162 | Florists' Mutual Insurance Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593 | Law Offices of Robert A. Stutman, P.C. | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |
| 5959471 | Floyd Beard | Brian J. Panish (Sbn 116060) | Panish Shea &Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5959472 | Floyd Beard | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5959469 | Floyd Beard | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959470 | Floyd Beard | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5937780 | Floyd, Susanne | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5008446 | Floyd, Susanne | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008447 | Floyd, Susanne | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937779 | Floyd, Susanne | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 4998527 | Flynn, Zebulun | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008332 | Flynn, Zebulun | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998528 | Flynn, Zebulun | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999119 | Fong, Sui King | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5977948 | Ford, Judy | 250 W Agua Caliente Rd | | | | Sonoma | CA | 95476 | |
| 5939145 | fore, diane | 1564 estee ave | | | | napa | CA | 94558 | |
| 5952237 | Foremost | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5914009 | Foremost Insurance Company Grand Rapids, Michigan | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5952239 | Foremost Property And Casualty Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5914011 | Foremost Signature Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5959475 | Forest Pagliaricci | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5959476 | Forest Pagliaricci | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5959473 | Forest Pagliaricci | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959474 | Forest Pagliaricci | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5939146 | forma, catharine | 3679 harkness st | | | | napa | CA | 94558 | |
| 5977951 | Forman, Andrea | 18079 Gehricke Rd | | | | Sonoma | CA | 95476 | |
| 5939148 | FORSLUND, PATTI | 2120 FLORAL WAY | | | | SANTA ROSA | CA | 95403 | |
| 5005247 | Forsyth, John | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005250 | Forsyth, Maribeth | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5944885 | Fortunati Vineyard, LLC | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5902630 | Fortunati Vineyard, LLC | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948206 | Fortunati Vineyard, LLC | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5939149 | Foss, Julie | 3552 Mariposa Ct | | | | Napa | CA | 94558 | |
| 5875922 | Foster, Joanne | 18093 Barrett Ave | | | | Sonoma | CA | 95476 | |
| 5007121 | Foster, John | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5912504 | Foster, Katherine | 206 Jane Way | | | | Napa | CA | 94558 | |
| 5002968 | Fotouhi, Kelsey | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 6029372 | Foudray, Cindy Anne | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029302 | Foudray, Cindy Anne | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 5937782 | Foust, Bonita Leona (Individually, And As Trustee Of The Bonita Foust Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937783 | Foust, Bonita Leona (Individually, And As Trustee Of The Bonita Foust Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937781 | Foust, Bonita Leona (Individually, And As Trustee Of The Bonita Foust Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008448 | Foust, Bonita Leona (Individually, And As Trustee Of The Bonita Foust Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977956 | Foutz, Eden | 1678 Wishing Well Way | | | | Santa Rosa | CA | 95403 | |
| 5002228 | Fowler, Franklin E. | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002231 | Fowler, Pamela T. | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912516 | Fraga, Jennifer | 2325 Pinercrest Drive | | | | Santa Rosa | CA | 95401 | |
| 5945220 | Frances Cordova | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949735 | Frances Cordova | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948475 | Frances Cordova | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903001 | Frances Cordova | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5904956 | Frances Edelman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908505 | Frances Edelman | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5948780 | Frances Judd | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904018 | Frances Judd | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950475 | Frances Judd | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5950997 | Frances Judd | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5945999 | Frances Judd | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949829 | Frances Judd | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5910645 | Francesca Greene | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904204 | Francesca Greene | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912329 | Francesca Greene | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907909 | Francesca Greene | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911690 | Francesca Greene | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5904336 | Francesca Papia | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946280 | Francesca Papia | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5911192 | Francine Passalacqua | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905763 | Francine Passalacqua | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912660 | Francine Passalacqua | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909223 | Francine Passalacqua | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912064 | Francine Passalacqua | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5945520 | Francis J. Dolan | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903368 | Francis J. Dolan | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5911284 | Francis Panza | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905853 | Francis Panza | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912752 | Francis Panza | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909313 | Francis Panza | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912153 | Francis Panza | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5959478 | Francis Stabile | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5959477 | Francis Stabile | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959479 | Francis Stabile | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5959480 | Francis Stabile | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5928143 | francis, gina | PO Box 861 | | | | Napa | CA | 94558 | |
| 5905065 | Francisca Rodriguez | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946881 | Francisca Rodriguez | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904425 | Francisco Chavez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908103 | Francisco Chavez | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5949335 | Francisco Frausto Ramirez | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905645 | Francisco Frausto Ramirez | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950775 | Francisco Frausto Ramirez | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947370 | Francisco Frausto Ramirez | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950192 | Francisco Frausto Ramirez | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5906886 | Francisco Lopez | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902923 | Francisco Lopez | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910168 | Francisco Lopez | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5904523 | Francisco Trujillo | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946470 | Francisco Trujillo | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5912528 | Franco, Claudia | 2001 Range Ave # 55 | | | | Santa Rosa | CA | 95401 | |
| 5002233 | Franco, David | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5009981 | Franco, David | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5977960 | Franco, Laurie | 5050 big bend rd | | | | Oroville | CA | 95965 | |
| 5912540 | Franco, Melinda | 5295 Eunice St | | | | Rohnert Park | CA | 94928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5977962 | Franco, Michael | 5217 Virginia Road | | | | Loma Rica | CA | 95901 | |
| 5959484 | Frank Bartlett | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5959483 | Frank Bartlett | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5959481 | Frank Bartlett | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959482 | Frank Bartlett | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5921174 | Frank Bell | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5921175 | Frank Bell | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5921172 | Frank Bell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921173 | Frank Bell | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5905060 | Frank Brown | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946875 | Frank Brown | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5906948 | Frank Bruni | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911486 | Frank Bruni | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910208 | Frank Bruni | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903000 | Frank Bruni | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5906121 | Frank Caslino | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947767 | Frank Caslino | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5921179 | Frank Dodini | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5921176 | Frank Dodini | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921178 | Frank Dodini | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5921177 | Frank Dodini | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5959497 | Frank Eberle | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5959494 | Frank Eberle | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5959496 | Frank Eberle | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5959495 | Frank Eberle | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5905114 | Frank Federico | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908659 | Frank Federico | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5959499 | Frank Galiano | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5959498 | Frank Galiano | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959501 | Frank Galiano | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5959502 | Frank Galiano | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5959500 | Frank Galiano | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5910613 | Frank Jordan | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5904145 | Frank Jordan | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5911681 | Frank Jordan | Michael A. Kelly | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5912323 | Frank Jordan | Michael D. Green | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5907859 | Frank Jordan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5959506 | Frank Liuzza | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5959504 | Frank Liuzza | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959505 | Frank Liuzza | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5959507 | Frank Liuzza | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5959503 | Frank Liuzza | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5921199 | Frank Lombard | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5921198 | Frank Lombard | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5921195 | Frank Lombard | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921197 | Frank Lombard | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5959514 | Frank Medina | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5959513 | Frank Medina | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5959512 | Frank Medina | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959515 | Frank Medina | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5921205 | Frank Moetto | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5921204 | Frank Moetto | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921206 | Frank Moetto | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5921207 | Frank Moetto | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5959523 | Frank Navarro | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5959522 | Frank Navarro | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5959520 | Frank Navarro | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959521 | Frank Navarro | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903171 | Frank Norton | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907078 | Frank Norton | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5959526 | Frank Paul Windt Jr. | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5959527 | Frank Paul Windt Jr. | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5959524 | Frank Paul Windt Jr. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959525 | Frank Paul Windt Jr. | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5921220 | Frank Peck | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5921219 | Frank Peck | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 554 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 881 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5921217 | Frank Peck | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921218 | Frank Peck | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5959535 | Frank S. Ulch | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5959536 | Frank S. Ulch | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5959533 | Frank S. Ulch | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959534 | Frank S. Ulch | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5959532 | Frank S. Ulch | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904847 | Frank Seibel | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908424 | Frank Seibel | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5959540 | Frank Sheehan | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5959541 | Frank Sheehan | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5959537 | Frank Sheehan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959538 | Frank Sheehan | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5921232 | Frank Solors | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5921231 | Frank Solors | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5921230 | Frank Solors | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921233 | Frank Solors | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5959547 | Frank Stevens | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5959549 | Frank Stevens | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5959546 | Frank Stevens | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959548 | Frank Stevens | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5921241 | Frank Wyatt | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 882 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5921242 | Frank Wyatt | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5921239 | Frank Wyatt | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberg | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921240 | Frank Wyatt | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5977963 | Frank, John | 2916 Huron ct | | | | Santa Rosa | CA | 95403 | |
| 5912565 | Frank, Karl | 247 Sugar Loaf Drive | | | | Napa | CA | 94558 | |
| 5928515 | Frank, Karl | PO Box 9245 | | | | Napa | CA | 94558 | |
| 5949253 | Frankie Aliviso | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905558 | Frankie Aliviso | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950693 | Frankie Aliviso | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947287 | Frankie Aliviso | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950104 | Frankie Aliviso | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5921244 | Frankie Jessie | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5921243 | Frankie Jessie | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921246 | Frankie Jessie | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5921247 | Frankie Jessie | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5921245 | Frankie Jessie | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5959563 | Frankie Sallee | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5959564 | Frankie Sallee | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5959561 | Frankie Sallee | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberg | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959562 | Frankie Sallee | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5921256 | Frankie W Nokes | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5921255 | Frankie W Nokes | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5921252 | Frankie W Nokes | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 556 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
883 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5921254 | Frankie W Nokes | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5921253 | Frankie W Nokes | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5948657 | Franklin E. Fowler | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5903474 | Franklin E. Fowler | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950455 | Franklin E. Fowler | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5945598 | Franklin E. Fowler | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949779 | Franklin E. Fowler | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 4998745 | Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008453 | Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998746 | Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998737 | Franklin, John Michael | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008449 | Franklin, John Michael | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998738 | Franklin, John Michael | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937785 | Franklin, John Michael; Swift-Franklin, Kathy Sue | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937784 | Franklin, John Michael; Swift-Franklin, Kathy Sue | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937786 | Franklin, John Michael; Swift-Franklin, Kathy Sue | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998747 | Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008454 | Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998748 | Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937789 | Franklin, Scott | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937788 | Franklin, Scott | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937787 | Franklin, Scott | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998741 | Franklin, Scott | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008451 | Franklin, Scott | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998742 | Franklin, Scott | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998743 | Franklin, Tanya May | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008452 | Franklin, Tanya May | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998744 | Franklin, Tanya May | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976174 | Franklin, Tanya May; Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin); Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976173 | Franklin, Tanya May; Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin); Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976172 | Franklin, Tanya May; Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin); Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4947864 | Franks, Lisa | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947862 | Franks, Lisa | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947813 | Frankum, Jonathan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947811 | Frankum, Jonathan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947960 | Frankum, Scarlett Marie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947958 | Frankum, Scarlett Marie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5959573 | Fred Agosta | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5959572 | Fred Agosta | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5959570 | Fred Agosta | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959571 | Fred Agosta | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5910578 | Fred Brogger | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904082 | Fred Brogger | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912291 | Fred Brogger | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912841 | Fred Brogger | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907798 | Fred Brogger | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911648 | Fred Brogger | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5959578 | Fred Burns | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5959577 | Fred Burns | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5959574 | Fred Burns | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959576 | Fred Burns | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5959575 | Fred Burns | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5921270 | Fred Foss | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5921268 | Fred Foss | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921269 | Fred Foss | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5921272 | Fred Foss | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5921266 | Fred Foss | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902463 | Fred George Hulac | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948068 | Fred George Hulac | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906470 | Fred George Hulac | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5906766 | Fred Levin | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911455 | Fred Levin | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910076 | Fred Levin | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902778 | Fred Levin | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5959586 | Fred Scharf | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5959585 | Fred Scharf | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959587 | Fred Scharf | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5959588 | Fred Scharf | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904524 | Freddie Washington | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908202 | Freddie Washington | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5905121 | Frederick Crosher | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946941 | Frederick Crosher | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5921280 | Frederick Furginson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5921279 | Frederick Furginson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5921277 | Frederick Furginson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921278 | Frederick Furginson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5959596 | Frederick Hofer | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5959595 | Frederick Hofer | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5959593 | Frederick Hofer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959594 | Frederick Hofer | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905361 | Frederick Reinell | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910912 | Frederick Reinell | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908861 | Frederick Reinell | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5977966 | Frederick, Ross | 116 Parkview lane | | | | Napa | CA | 94558 | |
| 5002235 | Fredrickson, Bill | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5910999 | Fredrik Bjornstad | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905576 | Fredrik Bjornstad | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912464 | Fredrik Bjornstad | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909035 | Fredrik Bjornstad | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911877 | Fredrik Bjornstad | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5004082 | Freedheim, Chris | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004083 | Freedheim, Scott | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5977864 | Freedle, Clint | 612 Hillcrest Dr | | | | PARADISE | CA | 95969 | |
| 5002744 | Freedman, Gary | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002748 | Freedman, Marlene | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5914013 | Freedom Specialty Insurance Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5914012 | Freedom Specialty Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5952046 | Freedom Specialty Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951785 | Freedom Specialty Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5004128 | Freeheim, Esmeralda | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5928996 | Freeland, Cathy | 1598 Becky ct apt 45 | | | | santa Rosa | CA | 95403 | |
| 5977969 | Freeman, Brandi | 4901 Everglade Dr | | | | Santa Rosa | CA | 95409 | |
| 5009984 | Freeman, Gary | Watts Guerra LLP | Mikal C Watts, Guy Watts II | Ryan L Thompson, Paige Boldt, John Cox | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5005256 | Freeman, Mark | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5929633 | Fregoso, Patricia | 7111 DRY CREEK RD | | | | NAPA | CA | 94558 | |
| 5002241 | Frei, Gabriel | John Cox | 70 Stony Point Road, Suite A | | | Santa Rosa | CA | 95401 | |
| 5009985 | Frei, Gabriel | Watts Guerra LLP | Mikal C Watts, Guy Watts II | Ryan L Thompson, Paige Boldt, John Cox | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5912435 | French, Sherry | 11862 Kingbird Ct | | | | Penn Valley | CA | 95946 | |
| 5005259 | Frey, Isabel | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005262 | Frey, Nathaniel | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5959598 | Friday Jacobs | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5959597 | Friday Jacobs | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959600 | Friday Jacobs | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5959601 | Friday Jacobs | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5959599 | Friday Jacobs | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5921293 | Frieda L. Conoly | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5921290 | Frieda L. Conoly | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921292 | Frieda L. Conoly | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5921291 | Frieda L. Conoly | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5977972 | friedland, kenneth falcon | 4145 Shadow lane | 1132 | | | santa rosa | CA | 95405 | |
| 5005265 | Friedman, Jennifer | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5001235 | Frieseke, Jon | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001238 | Frieseke, Vera | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5912612 | Froberg, Barbara | 112 oak Shadow Drive | | | | Santa Rosa | CA | 95409 | |
| 5927709 | Froschl, Angela | 2413 Redoak Ct | | | | Santa Rosa | CA | 95403 | |
| 5001232 | Frye, Linda | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5946861 | Fuguan O'Brien | Edward J. Nevin | Law Offices of Edward J. Nevin | 396 Windmill Lane | | Petaluma | CA | 94954 | |
| 5905044 | Fuguan O'Brien | Jeremiah F. Hallisey, Ken Harrington | Hallisey and Johnson, PC | 465 California Streetm Suite 405 | | San Fancisco | CA | 94104-1812 | |
| 4998749 | Fulford, Corey Preston | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008455 | Fulford, Corey Preston | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998750 | Fulford, Corey Preston | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937795 | Fulford, Corey Preston; Susan Jane Delacruz | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937793 | Fulford, Corey Preston; Susan Jane Delacruz | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937794 | Fulford, Corey Preston; Susan Jane Delacruz | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977975 | Fuller, Rob | 6 Dickerson Lane | | | | Napa | CA | 94558 | |
| 5002880 | Fullmer, Christina | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998753 | Fulton, Chris (Pargett) | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5937796 | Fulton, Chris (Pargett); Lessaos, Janet, individually and as successor in interest for Chris Fulton (Campbell) | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4998755 | Funk, Christopher | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008457 | Funk, Christopher | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998756 | Funk, Christopher | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976179 | Funk, Christopher; Lauren P. Funk | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976181 | Funk, Christopher; Lauren P. Funk | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976180 | Funk, Christopher; Lauren P. Funk | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998757 | Funk, Lauren P. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008458 | Funk, Lauren P. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998758 | Funk, Lauren P. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5927779 | FUSS, RAMDY | 626 SCOTLAND DR | | | | SANTA ROSA | CA | 95409 | |
| 5977977 | Fye, Amanda | 322 Wikiup Drive | | | | Santa Rosa | CA | 95403 | |
| 6040982 | G. Scott Hanosh D.D.S. and Michelle Hanosh | Mukesh Advani, Esq. | Dental & Medical Counsel, PC | 111 Deerwood Road, Suite 340 | | San Ramon | CA | 94583 | |
| 6040957 | G. Scott Hanosh, D.D.S. & Michelle Hanosh | Dental & Medical Counsel, PC | Mukesh Advani, Esq. | 111 Deerwood Road, Suite 340 | | San Ramon | CA | 94583 | |
| 5937800 | Gabbay, Abraham | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5959608 | Gabriel Bellejos | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5959609 | Gabriel Bellejos | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5959606 | Gabriel Bellejos | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959607 | Gabriel Bellejos | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5921300 | Gabriel Dekelaita | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5921299 | Gabriel Dekelaita | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921301 | Gabriel Dekelaita | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5921302 | Gabriel Dekelaita | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5921298 | Gabriel Dekelaita | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5949535 | Gabriel Delgado | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905856 | Gabriel Delgado | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950975 | Gabriel Delgado | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947570 | Gabriel Delgado | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950404 | Gabriel Delgado | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903395 | Gabriel Dunham | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5907333 | Gabriel Frei | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5959615 | Gabriel Gallegos | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5902863 | Gabriel Garcia | John Cox | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5906832 | Gabriel Garcia | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd. Ste. 725 | | Austin | TX | 78704 | |
| 5959617 | Gabriel Guevara | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5959619 | Gabriel Guevara | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5959616 | Gabriel Guevara | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959618 | Gabriel Guevara | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5921308 | Gabriel Hernandez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5903780 | Gabriel Heskett | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5945788 | Gabriel Heskett | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5904750 | Gabriel Marshank | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5977978 | Gabriel, Augustine | 2128 natasha ct | | | | Santa rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5921312 | Gabriela F. Tazzaridineen | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5921309 | Gabriela F. Tazzaridineen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921311 | Gabriela F. Tazzaridineen | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5921310 | Gabriela F. Tazzaridineen | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5903848 | Gabriella Gathman | James P. Frantz, Philic C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945844 | Gabriella Gathman | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5921314 | Gabrielle Broche | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5921313 | Gabrielle Broche | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921316 | Gabrielle Broche | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5921317 | Gabrielle Broche | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5921315 | Gabrielle Broche | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5959633 | Gabrielle Menou-Dunlap | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5959634 | Gabrielle Menou-Dunlap | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5959631 | Gabrielle Menou-Dunlap | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959632 | Gabrielle Menou-Dunlap | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5921323 | Gacy Mills | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5921322 | Gacy Mills | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921325 | Gacy Mills | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5921326 | Gacy Mills | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5921324 | Gacy Mills | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5959641 | Gacy Ray | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5959640 | Gacy Ray | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959643 | Gacy Ray | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5959644 | Gacy Ray | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5959642 | Gacy Ray | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5921333 | Gacy Williams | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5921332 | Gacy Williams | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921335 | Gacy Williams | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5921336 | Gacy Williams | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5921334 | Gacy Williams | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5959652 | Gada Khechen | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5959651 | Gada Khechen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959653 | Gada Khechen | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5959654 | Gada Khechen | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5906370 | Gade Miller | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902359 | Gade Miller | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909720 | Gade Miller | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4947717 | Gadja, David J. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947715 | Gadja, David J. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5905546 | Gael Lopez | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5944918 | Gaetan L. Tamo | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902661 | Gaetan L. Tamo | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948238 | Gaetan L. Tamo | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005268 | Gaffield, Christian | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005271 | Gaffield, Jacqueline | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5921343 | Gage Osbourn | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5921342 | Gage Osbourn | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921344 | Gage Osbourn | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5921345 | Gage Osbourn | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5977979 | Gage, Katie | 986 Slate Dr | | | | Santa Rosa | CA | 95405 | |
| 4998760 | Gage, Levi Aaron | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008459 | Gage, Levi Aaron | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998761 | Gage, Levi Aaron | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937801 | Gage, Levi Aaron; Gage, Nikolas Alexander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage); Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem | Levi Aaron Gage); Butler, Amber Shandi | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937802 | Gage, Levi Aaron; Gage, Nikolas Alexander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage); Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem | Levi Aaron Gage); Butler, Amber Shandi | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937803 | Gage, Levi Aaron; Gage, Nikolas Alexander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage); Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem | Levi Aaron Gage); Butler, Amber Shandi | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998762 | Gage, Nikolas Alexnander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008460 | Gage, Nikolas Alexnander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998763 | Gage, Nikolas Alexnander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998764 | Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008461 | Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998765 | Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976186 | Gagnon, George | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5928113 | Gahagan, Jeff | 5686 Raters Dr | | | | Santa Rosa | CA | 95409 | |
| 5959662 | Gail Carr | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5959661 | Gail Carr | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5959659 | Gail Carr | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959660 | Gail Carr | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902746 | Gail Edney | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910045 | Gail Edney | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906735 | Gail Edney | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5948816 | Gail Graser | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904052 | Gail Graser | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950509 | Gail Graser | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951032 | Gail Graser | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946035 | Gail Graser | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949863 | Gail Graser | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5911091 | Gail Hale | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905664 | Gail Hale | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912558 | Gail Hale | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909124 | Gail Hale | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911967 | Gail Hale | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904962 | Gail Hauck | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946786 | Gail Hauck | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5921354 | Gail Leblanc | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5921353 | Gail Leblanc | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite  I 110 | | Oakland | CA | 94612 | |
| 5921350 | Gail Leblanc | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921351 | Gail Leblanc | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin  Dolphin Drive, Suite 145 | Redwood  Shores | CA | 94065 | |
| 5946268 | Gail Levie | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904317 | Gail Levie | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5921357 | Gail Lynne Munro | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5921358 | Gail Lynne Munro | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5921355 | Gail Lynne Munro | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921356 | Gail Lynne Munro | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5959672 | Gail McCann | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5959671 | Gail McCann | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959673 | Gail McCann | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5959674 | Gail McCann | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5906719 | Gail Meridith Ralston | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902730 | Gail Meridith Ralston | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910028 | Gail Meridith Ralston | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5959676 | Gail Owens | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5959679 | Gail Owens | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5959678 | Gail Owens | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5959680 | Gail Owens | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5906822 | Gail Smith Ben-Zion | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5911479 | Gail Smith Ben-Zion | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910121 | Gail Smith Ben-Zion | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902841 | Gail Smith Ben-Zion | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5906035 | Gail Wetzel | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5921369 | Gail White | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5921371 | Gail White | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5921370 | Gail White | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5921372 | Gail White | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5014398 | Gaitan, Leonard and Maria | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 4949021 | Gajda, Dana | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949019 | Gajda, Dana | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903719 | Gajendra Pratap | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5906393 | Gale Watts | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902382 | Gale Watts | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909743 | Gale Watts | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5977981 | Gale, John Robert | 201 Monarch Court | | | | Santa Rosa | CA | 95401 | |
| 5921374 | Galen Capineri | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5921373 | Galen Capineri | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921376 | Galen Capineri | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5921377 | Galen Capineri | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902269 | Galen Torneby, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947929 | Galen Torneby, | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906283 | Galen Torneby, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903104 | Galilee Clark | Eustace de Saint Phalle, Joseph R. Lucia | Rains Lucia Stern St. Pralle & Silver, PC | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5959694 | Galina Mcintosh | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5959693 | Galina Mcintosh | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5959691 | Galina Mcintosh | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959692 | Galina Mcintosh | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4947705 | Gallagher, Daniel | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947703 | Gallagher, Daniel | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5928245 | Gallagher, John | 2400 McBride ln. | 14 | | | Santa Rosa | CA | 95403 | |
| 5977983 | GALLAGHER, SARAH | 151 BOYES BLVD | | | | SONOMA | CA | 95476 | |
| 5937806 | Gallagher, Sheralee | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5008463 | Gallagher, Sheralee | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008464 | Gallagher, Sheralee | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937805 | Gallagher, Sheralee | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5928650 | Gallegos, Sara | 3757 Norfolk St | | | | Napa | CA | 94558 | |
| 5977985 | Gallegos, Susan | 196 El Encanto Way | | | | Santa Rosa | CA | 95409 | |
| 5929070 | Galletly, Deborah | 3842 Silvera Ct | | | | Paradise | CA | 95969 | |
| 5977987 | Gallo, Geoffrey | 852 Towne Street | | | | Sonoma | CA | 95476 | |
| 5927071 | Galut, Meagan | 20936 Broadway | | | | Sonoma | CA | 95476 | |
| 5977989 | Galvan, Jaime | 2844 Apple Valley Ln | #4 | | | Santa Rosa | CA | 95403 | |
| 5927116 | GALVAN, MARISELA | 1708 WASHINGTON ST | | | | CALISTOGA | CA | 94515 | |
| 5912720 | GAMBILL, BRIAN & SUZANNE | 1029 ARROYO GRANDE DRIVE | | | | NAPA | CA | 94558 | |
| 5927287 | Games, Jesus | 3400 Jefferson St. | | | | Napa | CA | 94558 | |
| 5977993 | GANAYE, TREVOR | 3250 TRINITY RD | | | | GLEN ELLEN | CA | 95442 | |
| 5927361 | Gann, Judith | 2001 Range Avenue | Apt 89 | | | Santa Rosa | CA | 95401 | |
| 5977995 | GARCIA MORALES, IRMA | 1400 WASHINGTON ST | APT 6 | | | CALISTOGA | CA | 94515 | |
| 5927520 | GARCIA OCHOA, LUIS | 1439 LAKE ST | | | | CALISTOGA | CA | 94515 | |
| 5977997 | GARCIA ORNELAS, PEDRO | 15365 ARNOLD DR APT Z2 | | | | GLEN ALLEN | CA | 95442 | |
| 5926660 | Garcia, Adolfo | 1907 Wise Drive | | | | Napa | CA | 94558 | |
| 5977999 | Garcia, Ana | 1868 Trower Avenue | | | | Napa | CA | 94558 | |
| 4947144 | Garcia, Avery | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947142 | Garcia, Avery | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947147 | Garcia, Bodhi | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947145 | Garcia, Bodhi | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6030340 | Garcia, Carmel | 26700 Lahser Rd. Suite 401 | | | | Southfield | MI | 48033 | |
| 5928201 | garcia, celia | 5209 old redwood hwy | 20 | | | santa rosa | CA | 95403 | |
| 5005274 | Garcia, Damaris | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5978001 | GARCIA, ELAINE | 1408 LOVALL VALLEY RD | | | | SONOMA | CA | 95476 | |
| 5978002 | GARCIA, ELAINE | 1414 LOVALL VALLEY RD | | | | SONOMA | CA | 95476 | |
| 5913164 | GARCIA, JESUS | 427 PHEASANT LN | | | | SANTA ROSA | CA | 95403 | |
| 5978004 | garcia, julio | 421 reed circle | | | | napa | CA | 94558 | |
| 4998845 | Garcia, Kelley Laine | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008502 | Garcia, Kelley Laine | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998846 | Garcia, Kelley Laine | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4947141 | Garcia, Kent | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947139 | Garcia, Kent | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5005850 | Garcia, Linda | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5913260 | GARCIA, MARIA | 3550 VILLA LN APT 334 | | | | NAPA | CA | 94558 | |
| 5926808 | Garcia, Maria | 447 jacey st | | | | Sonoma | CA | 95476 | |
| 4947138 | Garcia, Sarah | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947136 | Garcia, Sarah | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5005277 | Garcia, Thomas | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5913357 | GARCIA, VALERIA | 2130 PETERSON LN | | | | SANTA ROSA | CA | 95403 | |
| 5005283 | Garcia-Simms, Linda | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5978008 | Gardenhire, Tiffany | PO BOX 284 | | | | FOREST RANCH | CA | 95942 | |
| 5911268 | Gareth Tubbs | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905837 | Gareth Tubbs | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912735 | Gareth Tubbs | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909297 | Gareth Tubbs | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912137 | Gareth Tubbs | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5978009 | Garland, Jerry and Marilyn | 7456 Oak Leaf Dr | | | | Santa Rosa | CA | 95401 | |
| 5978010 | Garland, Jerry and Marilyn | P.O. Box 4600 | | | | Cucamonga | CA | 95401 | |
| 5913461 | Garlinger, Audrey | 14368 Holmwood Dr. | | | | Magalia | CA | 95954 | |
| 4949231 | Garman, Clint | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949228 | Garman, Dawn | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5927087 | GARMAN, VICKI | 38 ESTRELLA DR | | | | SANTA ROSA | CA | 95403 | |
| 5002884 | Garner, Jacob | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5978013 | GARNER, JAMES | 13291 Los Verjeles | | | | Marysville | CA | 95901 | |
| 6029304 | Garner, Tamara | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029374 | Garner, Tamara | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 5921385 | Garret Gilliland | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5921384 | Garret Gilliland | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5921386 | Garret Gilliland | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5921383 | Garret Gilliland | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5959701 | Garret Mallory | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5959700 | Garret Mallory | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959702 | Garret Mallory | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5959703 | Garret Mallory | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5910489 | Garret Wayne Henson | Christopher C. Sieglock | Sieglock Law, APC | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5907512 | Garret Wayne Henson | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5903772 | Garret Wayne Henson | E. Elliot Adler, Brittany S. Zummer | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5959704 | Garreth Smith | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5921396 | Garretson M Murphy | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5921395 | Garretson M Murphy | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5921392 | Garretson M Murphy | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921394 | Garretson M Murphy | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5921393 | Garretson M Murphy | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5959712 | Garrett Allen Lewis | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5959713 | Garrett Allen Lewis | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5959710 | Garrett Allen Lewis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959711 | Garrett Allen Lewis | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5908329 | Garrett Long | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904666 | Garrett Long | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5905981 | Garrett Momsen | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5947656 | Garrett Momsen | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5921405 | Garrett Neighbors | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5921402 | Garrett Neighbors | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921404 | Garrett Neighbors | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5921403 | Garrett Neighbors | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5951799 | Garrison Property and Casualty Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5952060 | Garrison Property and Casualty Insurance Company | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952118 | Garrison Property and Casualty Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5951523 | Garrison Property and Casualty Insurance Company | Shawn E. Cairne | Law Offices of Shawn E. Caine | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5952089 | Garrison Property and Casualty Insurance Company | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 4948633 | Garrison, Howard | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5927332 | Garrison, Kristina | 15577 Brookview Dr | | | | Sonoma | CA | 95476 | |
| 4948636 | Garrison, Pamela | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949764 | Garrison, Patricia | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5913524 | Garrison, Robert | 295 Franz Valley School rd | | | | Calistoga | CA | 94515 | |
| 5002249 | Garrison, Travis | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5959722 | Garry Burt | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5959721 | Garry Burt | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5959719 | Garry Burt | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959720 | Garry Burt | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5927737 | Garvey, Janet | 6454 Mesa Oans Court | | | | Santa Rosa | CA | 95409 | |
| 5913536 | Garwood, Christopher | 679 Dowdell Lane | | | | St Helena | CA | 94574 | |
| 5959725 | Gary Bates | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5959723 | Gary Bates | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5959724 | Gary Bates | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5959726 | Gary Bates | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5902806 | Gary Bauersfeld | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5906795 | Gary Bauersfeld | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5906341 | Gary Blank | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902330 | Gary Blank | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5947948 | Gary Blank | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5902951 | Gary Bowman | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq. | M. Regina Bagdasarian, George T. Stiefel | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5910192 | Gary Bowman | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5906913 | Gary Bowman | Richard K. Bridgford, Esq., Michael H. Artinian, Esq. | Bridgford, Gleason & Artinian | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5959731 | Gary Bringuel | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5959727 | Gary Bringuel | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959730 | Gary Bringuel | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5959729 | Gary Bringuel | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5959728 | Gary Bringuel | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5921424 | Gary Brown | Ivy T. Ngo (Sbn 249860), James P. Rudolph (Sbn 244396) | Franklin D. Azar & Associates | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5906943 | Gary Brown | John R. Garner (Sbn 246729), Maria E. Minney (Sbn 289131) | Garner & Associates | P.O. Box 908 109 N. Marshall Ave. | | Willows | CA | 95988 | |
| 5921420 | Gary Brown | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921422 | Gary Brown | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5921421 | Gary Brown | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5959741 | Gary C Taylor | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5959740 | Gary C Taylor | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5959737 | Gary C Taylor | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959739 | Gary C Taylor | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5959738 | Gary C Taylor | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5905304 | Gary Child | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910875 | Gary Child | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5908815 | Gary Child | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903193 | Gary Converse | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948548 | Gary Converse | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5945372 | Gary Converse | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903196 | Gary Cook | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907105 | Gary Cook | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5959744 | Gary Dean Davis | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5959743 | Gary Dean Davis | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959745 | Gary Dean Davis | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5959742 | Gary Dean Davis | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5959746 | Gary Dean Davis | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5921440 | Gary E Putty | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5921439 | Gary E Putty | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5921436 | Gary E Putty | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921438 | Gary E Putty | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5921437 | Gary E Putty | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5959755 | Gary Estenson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5959754 | Gary Estenson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5959752 | Gary Estenson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959753 | Gary Estenson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5910506 | Gary Freedman | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904014 | Gary Freedman | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912223 | Gary Freedman | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912773 | Gary Freedman | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907730 | Gary Freedman | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911576 | Gary Freedman | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903480 | Gary Freeman | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945603 | Gary Freeman | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5921450 | Gary G Brand | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5921449 | Gary G Brand | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5921446 | Gary G Brand | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921448 | Gary G Brand | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5921447 | Gary G Brand | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903761 | Gary Goodrich | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5945769 | Gary Goodrich | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5906744 | Gary Goodrich | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911432 | Gary Gordon | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910054 | Gary Gordon | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902756 | Gary Gordon | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5959764 | Gary Hacker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5959763 | Gary Hacker | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5959761 | Gary Hacker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959762 | Gary Hacker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5921459 | Gary Haskins | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5921458 | Gary Haskins | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 577 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 904 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5921456 | Gary Haskins | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921457 | Gary Haskins | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5959774 | Gary Hopper | Jennifer Fiore, Esq. (SBN: 203618), Sophia Achermann, Esq. (SBN: 262712) | Fiore Achermann, A Law Corp. | 340 Pine Street, Suite 503 | | San Francisco | CA | 94104 | |
| 5959769 | Gary Hopper | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959771 | Gary Hopper | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5959770 | Gary Hopper | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5959772 | Gary Hopper | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5921468 | Gary Kendall | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5921467 | Gary Kendall | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5921465 | Gary Kendall | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921466 | Gary Kendall | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5959783 | Gary L Asbury | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5959782 | Gary L Asbury | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5959779 | Gary L Asbury | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959781 | Gary L Asbury | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5959780 | Gary L Asbury | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5921476 | Gary Lambert | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5921475 | Gary Lambert | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921477 | Gary Lambert | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5921478 | Gary Lambert | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5921474 | Gary Lambert | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904458 | Gary Larson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5946404 | Gary Larson | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5921480 | Gary Lee Drummond | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5921479 | Gary Lee Drummond | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921481 | Gary Lee Drummond | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5921482 | Gary Lee Drummond | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5959798 | Gary M Morton | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5959797 | Gary M Morton | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5959794 | Gary M Morton | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959796 | Gary M Morton | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5959795 | Gary M Morton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5921492 | Gary M. Postolka | Kevin 0. Moon, State Bar No. 246792, Christopher D. Moon, State Bar No. 246622 | Moon Law APC | 499 Seaport Court, Suite 200 | | Redwood City | CA | 94063 | |
| 5921488 | Gary M. Postolka | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921490 | Gary M. Postolka | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5921489 | Gary M. Postolka | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5921491 | Gary M. Postolka | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5959807 | Gary Mchargue | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5959806 | Gary Mchargue | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5959804 | Gary Mchargue | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959805 | Gary Mchargue | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5921499 | Gary Morton | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5921500 | Gary Morton | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5921497 | Gary Morton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921498 | Gary Morton | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5959813 | Gary Postolka | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5959812 | Gary Postolka | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5959814 | Gary Postolka | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5959815 | Gary Postolka | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5921509 | Gary Rhodehouse | Kevin O. Moon, State Bar No. 246792, Christopher D. Moon, State Bar No. 246622 | Moon Law APC | 499 Seaport Court, Suite 200 | | Redwood City | CA | 94063 | |
| 5921505 | Gary Rhodehouse | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921507 | Gary Rhodehouse | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5921506 | Gary Rhodehouse | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5921508 | Gary Rhodehouse | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5959822 | Gary Robertson | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5959821 | Gary Robertson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959823 | Gary Robertson | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5959824 | Gary Robertson | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904581 | Gary Thomas Imboden | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908257 | Gary Thomas Imboden | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5959828 | Gary Tyler | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5959827 | Gary Tyler | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5959825 | Gary Tyler | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959826 | Gary Tyler | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5921521 | Gary Wells | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5921518 | Gary Wells | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921520 | Gary Wells | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5921522 | Gary Wells | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5921519 | Gary Wells | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5928357 | GASCA, MARIO | 551 RIVER GLEN DR | APT 179 | | | NAPA | CA | 94558 | |
| 5978019 | GASCO, MARIO | 551 RIVER GLEN DR | APT 179 | | | NAPA | CA | 94558 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905207 | Gaston Palmaz | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm A Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5908745 | Gaston Palmaz | Thomas J. Brandi, Terrence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5978020 | GATES, EMILEE | 8325 SAINT HELENA RD | | | | SANTA ROSA | CA | 95404 | |
| 5937809 | Gates, Gary Dean | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937807 | Gates, Gary Dean | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937808 | Gates, Gary Dean | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998769 | Gates, Gary Dean | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008465 | Gates, Gary Dean | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998770 | Gates, Gary Dean | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5978021 | gaul, james | 1664 mckinley road | | | | napa | CA | 94558 | |
| 5921524 | Gavin Curbow | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5921523 | Gavin Curbow | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921525 | Gavin Curbow | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5921526 | Gavin Curbow | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5959840 | Gavin Hillar | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5959839 | Gavin Hillar | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959841 | Gavin Hillar | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5959838 | Gavin Hillar | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5959842 | Gavin Hillar | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5921532 | Gavin Warmack | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5948764 | Gayety W. Hirahara | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5945797 | Gayety W. Hirahara | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5903799 | Gayety W. Hirahara | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5903274 | Gayle Daniels | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906148 | Gayle Holste | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911375 | Gayle Holste | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5909536 | Gayle Holste | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902126 | Gayle Holste | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5959847 | Gayle Keck | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5959845 | Gayle Keck | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5959844 | Gayle Keck | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959846 | Gayle Keck | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5905095 | Gayle Reid | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908638 | Gayle Reid | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5978022 | Gayle, Chris | 404 Oak Mesa Ct | | | | Santa Rosa | CA | 95409 | |
| 4945902 | Gaytan, Dillon | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945900 | Gaytan, Dillon | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4945911 | Gaytan, Hailey | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945909 | Gaytan, Hailey | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4945944 | Gaytan, Liliana | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945942 | Gaytan, Liliana | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4946004 | Gaytan, Natalie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946002 | Gaytan, Natalie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5913808 | gaytan, nicolas | 2309 mikayla dr | | | | Santa Rosa | CA | 95403 | |
| 4945896 | Gayton, Danielle | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945894 | Gayton, Danielle | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4945935 | Gayton, Juan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945933 | Gayton, Juan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5951840 | GCube Insurance Services, Inc. | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951230 | GCube Insurance Services, Inc. | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951571 | GCube Insurance Services, Inc. | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913605 | GCube Underwriting Limited | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913008 | GCube Underwriting Limited | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5913338 | GCube Underwriting Limited | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5978024 | Gee, Justin | 55 Mission Cir Ste 101 | | | | Santa Rosa | CA | 95409 | |
| 4949589 | Geene, Donald Martin | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5902879 | Geetal Beugelmans | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5913760 | GEICO Advantage Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5921538 | Geico Advantage Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacasside Ave, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913193 | GEICO Advantage Insurance Company | Cherie Paulus | Law Office of Marvin P. Velastegoi | 14111 Danielson Street, Suite 100 | | Poway | CA | 92064 | |
| 5913493 | GEICO Advantage Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951993 | GEICO Casualty Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5959849 | Geico Casualty Company | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacasside Ave, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951419 | GEICO Casualty Company | Cherie Paulus | Law Office of Marvin P. Velastegoi | 14111 Danielson Street, Suite 100 | | Poway | CA | 92064 | |
| 5951728 | GEICO Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913761 | GEICO Choice Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5921540 | Geico Choice Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacasside Ave, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913194 | GEICO Choice Insurance Company | Cherie Paulus | Law Office of Marvin P. Velastegoi | 14111 Danielson Street, Suite 100 | | Poway | CA | 92064 | |
| 5913494 | GEICO Choice Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951997 | GEICO County Mutual Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5959851 | Geico County Mutual Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacasside Ave, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951423 | GEICO County Mutual Insurance Company | Cherie Paulus | Law Office of Marvin P. Velastegoi | 14111 Danielson Street, Suite 100 | | Poway | CA | 92064 | |
| 5951732 | GEICO County Mutual Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913757 | GEICO General Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5921542 | Geico General Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacasside Ave, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4999957 | Geico General Insurance Company | Alan J. Jang, Sally Noma, Jennifer A. Stewart | 1766 Lacassie Avenue, Suite 200 | | | Walnut Creek | CA | 94596 | |
| 5913190 | GEICO General Insurance Company | Cherie Paulus | Law Office of Marvin P. Velastegoi | 14111 Danielson Street, Suite 100 | | Poway | CA | 92064 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5913490 | GEICO General Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951992 | GEICO Indemnity Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5959853 | Geico Indemnity Company | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacasside Ave, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4999956 | Geico Indemnity Company | Alan J. Jang, Sally Noma, Jennifer A. Stewart | 1766 Lacassie Avenue, Suite 200 | | | Walnut Creek | CA | 94596 | |
| 5951418 | GEICO Indemnity Company | Cherie Paulus | Law Office of Marvin P. Velastegoi | 14111 Danielson Street, Suite 100 | | Poway | CA | 92064 | |
| 5951727 | GEICO Indemnity Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913762 | GEICO Secure Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5921544 | Geico Secure Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacasside Ave, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913195 | GEICO Secure Insurance Company | Cherie Paulus | Law Office of Marvin P. Velastegoi | 14111 Danielson Street, Suite 100 | | Poway | CA | 92064 | |
| 5913495 | GEICO Secure Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5002355 | Geisler, Patty | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5002353 | Geisler, Steve | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5959856 | Geln Mallory | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5959855 | Geln Mallory | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959857 | Geln Mallory | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5959858 | Geln Mallory | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5911061 | Gemma Eugenio | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905634 | Gemma Eugenio | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912525 | Gemma Eugenio | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909093 | Gemma Eugenio | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911936 | Gemma Eugenio | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5905861 | Gemma Simonetti | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5951414 | Gencon Insurance Company of Vermont | Craig S. Simon | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5959859 | Gencon Insurance Company of Vermont | Shawn E. Cairne | Law Offices of Shawn E. Caine | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908383 | Gene A. McSweeney | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904799 | Gene A. McSweeney | Timothy G. Tietjen (State Bar #104975) | Rodda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5906011 | Gene Descalzi | James O'Callahan | Girardi Keese | 1126 Wilshire Boulevard | | Los Angeles | CA | 90017 | |
| 5905150 | Gene Douglas Smith Sr. | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946972 | Gene Douglas Smith Sr. | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5921552 | Gene Engelbrite | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5921553 | Gene Engelbrite | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5921554 | Gene Engelbrite | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903552 | Gene Smith | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5945669 | Gene Smith | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5014146 | Gene Smith Sr. and Mary L. Smith | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5913666 | General Casualty Company of Wisconsin | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4999981 | General Casualty Company of Wisconsin | COZEN O'CONNOR | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913400 | General Casualty Company of Wisconsin | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5921555 | General Casualty Company of Wisconsin | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5913069 | General Casualty Company of Wisconsin | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5951858 | General Insurance Company of America | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951248 | General Insurance Company of America | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5959866 | General Insurance Company Of America | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913507 | General Security Indemnity Insurance Company of AZ | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913774 | General Security Indemnity Insurance Company of AZ | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5913862 | General Security Indemnity Insurance Company of AZ | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913834 | General Security Indemnity Insurance Company of AZ | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 585 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
912 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5913207 | General Security Indemnity Insurance Company of AZ | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending) | Alan B. McMaster, Jarett M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5959871 | Genesee H. Salamon | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5959872 | Genesee H. Salamon | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5959869 | Genesee H. Salamon | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959870 | Genesee H. Salamon | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5959867 | Genesee H. Salamon | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5921564 | Geneva A. Goeckner | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5921565 | Geneva A. Goeckner | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5921562 | Geneva A. Goeckner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921563 | Geneva A. Goeckner | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5959880 | Geneva Aguirre | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5959879 | Geneva Aguirre | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5959877 | Geneva Aguirre | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959878 | Geneva Aguirre | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5921574 | Geneva Brockelsby | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5921573 | Geneva Brockelsby | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5921570 | Geneva Brockelsby | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921572 | Geneva Brockelsby | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5921571 | Geneva Brockelsby | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5959890 | Geneva Lodge | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5959889 | Geneva Lodge | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5959887 | Geneva Lodge | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959888 | Geneva Lodge | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5921582 | Genevieve Glass | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5921581 | Genevieve Glass | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5921583 | Genevieve Glass | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5921580 | Genevieve Glass | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949519 | Genna, Tonja | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner, Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5959896 | Geoffrey Chinnock | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5904638 | Geoffrey Huckabay | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908314 | Geoffrey Huckabay | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5906136 | George Batoosingh | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949610 | George Batoosingh | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5947781 | George Batoosingh | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902114 | George Batoosingh | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5903567 | George Beatty | Walter J. Lack, Daniel G. Whalen, Brian J. Heffernan, Alexandra J. Newsom, Andrew M. Jacobson | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5921592 | George Bell | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5921591 | George Bell | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5921590 | George Bell | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5921589 | George Bell | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5921593 | George Bell | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | Ca | 93720 | |
| 5921588 | George Bell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5921587 | George Bell | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5949285 | George Canovas | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905592 | George Canovas | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5950725 | George Canovas | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947320 | George Canovas | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950139 | George Canovas | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5921596 | George Charles Francis | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5921597 | George Charles Francis | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5921594 | George Charles Francis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921595 | George Charles Francis | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5959914 | George D. Hanson | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5959912 | George D. Hanson | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5959911 | George D. Hanson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959913 | George D. Hanson | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5921603 | George Dacumos | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5921602 | George Dacumos | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921605 | George Dacumos | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5921606 | George Dacumos | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5921604 | George Dacumos | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5959922 | George E. Hubbard | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5959923 | George E. Hubbard | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5959920 | George E. Hubbard | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959921 | George E. Hubbard | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5921612 | George Fife | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5921611 | George Fife | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921613 | George Fife | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5921614 | George Fife | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5949330 | George Fiori | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905639 | George Fiori | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950770 | George Fiori | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947365 | George Fiori | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950187 | George Fiori | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903497 | George Gaskins | John Cox | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5907346 | George Gaskins | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903847 | George Gathman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945843 | George Gathman | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5921616 | George Georgieva | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5921620 | George Georgieva | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5921615 | George Georgieva | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921619 | George Georgieva | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5921618 | George Georgieva | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902201 | George Ginochio | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947864 | George Ginochio | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906220 | George Ginochio | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5921622 | George Godwin | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5921624 | George Godwin | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5921625 | George Godwin | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5959942 | George Goetz | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5959941 | George Goetz | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5959938 | George Goetz | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959940 | George Goetz | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5959939 | George Goetz | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5921635 | George Gold | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5921631 | George Gold | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921633 | George Gold | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5921634 | George Gold | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5921632 | George Gold | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5959951 | George Harvey Jr. | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5959950 | George Harvey Jr. | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5959948 | George Harvey Jr. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959949 | George Harvey Jr. | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903994 | George Ives | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5905165 | George John Delano | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946988 | George John Delano | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904117 | George Jones, Jr. | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907830 | George Jones, Jr. | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5944875 | George L. De Peyster, Jr. | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902621 | George L. De Peyster, Jr. | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948195 | George L. De Peyster, Jr. | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904304 | George Lee | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959954 | George Leroy Francis | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5959955 | George Leroy Francis | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5959952 | George Leroy Francis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959953 | George Leroy Francis | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5906754 | George Louie | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911443 | George Louie | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910064 | George Louie | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902766 | George Louie | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5959957 | George Mathews | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5959956 | George Mathews | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959959 | George Mathews | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5959960 | George Mathews | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5959958 | George Mathews | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5921652 | George McMaster | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5921653 | George McMaster | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5921650 | George McMaster | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921651 | George McMaster | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5959968 | George Meyer | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5959967 | George Meyer | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5959965 | George Meyer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5959966 | George Meyer | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905315 | George Murphy | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910886 | George Murphy | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5908827 | George Murphy | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5959971 | George N. Hornick | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5959972 | George N. Hornick | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5959969 | George N. Hornick | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959970 | George N. Hornick | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5902247 | George Nichols | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909647 | George Nichols | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906262 | George Nichols | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5959974 | George O'Shea | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5959973 | George O'Shea | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5959975 | George O'Shea | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5959976 | George O'Shea | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5921669 | George Potstada III | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5921670 | George Potstada III | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5921667 | George Potstada III | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921668 | George Potstada III | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905326 | George Powell | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm A Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5947111 | George Powell | Thomas J. Brandi, Terrence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5921674 | George Snyder | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5921673 | George Snyder | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5921671 | George Snyder | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921672 | George Snyder | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5947066 | George T. Porter | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5905281 | George T. Porter | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5905944 | George Thomson | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909379 | George Thomson | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5905088 | George Vendrick Jr. | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946905 | George Vendrick Jr. | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5921678 | George W. Hopman | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5921676 | George W. Hopman | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5921675 | George W. Hopman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921677 | George W. Hopman | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5959993 | George Weaver | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5959992 | George Weaver | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5959990 | George Weaver | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5959991 | George Weaver | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903734 | George Woods | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 6009656 | George, Evelyn Ann (minor) | CHRISTOPHER C. SIEGLOCK | 1221 CAMINO DEL MAR | | | DEL MAR | CA | 92014 | |
| 6009657 | George, Evelyn Ann (minor) | DAVE FOX | 225 WEST PLAZA STREET | SUITE 102 | | SOLANA BEACH | CA | 92075 | |
| 5904297 | Georgene Larsen | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5959997 | Georgia E. Walker | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5959998 | Georgia E. Walker | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5959995 | Georgia E. Walker | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 593 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
920 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5959996 | Georgia E. Walker | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5959994 | Georgia E. Walker | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5921692 | Georgia M Maes | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5921691 | Georgia M Maes | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5921688 | Georgia M Maes | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921690 | Georgia M Maes | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5921689 | Georgia M Maes | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5960008 | Georgiana Brooks | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5960007 | Georgiana Brooks | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5960005 | Georgiana Brooks | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960006 | Georgiana Brooks | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin  Dolphin Drive, Suite 145 | Redwood  Shores | CA | 94065 | |
| 5903533 | GER Hospitality | Francis O. Scarpulla, Patrick B. Clayton | Law Offices of Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 5912212 | GER Hospitality | Franklin D. Azar, Hugh Zachary Balkin | Franklin D. Azar & Associates, P.C. | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5911540 | GER Hospitality | Jeremiah F. Hallisey | Hallisey and Johnson, PC | 465 California Streetm Suite 405 | | San Fancisco | CA | 94104-1812 | |
| 5910430 | GER Hospitality | Quentin L. Kopp, Frederick P. Furth, Daniel S. Mason, Thomas W. Jackson | Furth Salem Mason & Li LLP | 101 California Street, Suite 2710 | | San Francisco | CA | 94111 | |
| 5907383 | GER Hospitality | Tad S. Shapiro | Shapiro, Galvin, Shapiro & Morgan | 640 Third Street | | Santa Rosa | CA | 95404 | |
| 4910168 | GER Hospitality, LLC, for itself and on behalf of all others similarly situated | Law Offices of Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | | San Francisco | CA | 94104 | |
| 4910168 | GER Hospitality, LLC, for itself and on behalf of all others similarly situated | SHAPIRO, GALVIN, SHAPIRO & MORAN | Tad S. Shapiro | 640 Third Street | | Santa Rosa | CA | 95404 | |
| 4910160 | GER Hospitality, LLC, on behalf of itself and all others similarly situated | Law Offices of Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | | San Francisco | CA | 94104 | |
| 5949550 | Geral Fischer | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5947598 | Geral Fischer | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5905896 | Geral Fischer | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5921701 | Gerald A Himango | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5921700 | Gerald A Himango | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5921697 | Gerald A Himango | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5921699 | Gerald A Himango | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5921698 | Gerald A Himango | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5948783 | Gerald Barwick | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904021 | Gerald Barwick | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950478 | Gerald Barwick | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951000 | Gerald Barwick | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946002 | Gerald Barwick | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949832 | Gerald Barwick | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5904706 | Gerald Brisgel | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5013926 | Gerald Brisgel and Anne S. Brisgel | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5921704 | Gerald Kendall | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5921705 | Gerald Kendall | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5921702 | Gerald Kendall | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5921706 | Gerald Kendall | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5960022 | Gerald Krusell | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5960021 | Gerald Krusell | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5960019 | Gerald Krusell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960020 | Gerald Krusell | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5921714 | Gerald Kuhn | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5921713 | Gerald Kuhn | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5921711 | Gerald Kuhn | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921712 | Gerald Kuhn | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5952247 | Gerald McClean | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5952243 | Gerald McClean | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952245 | Gerald McClean | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5952244 | Gerald McClean | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5952246 | Gerald McClean | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5903073 | Gerald McNally | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910237 | Gerald McNally | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907001 | Gerald McNally | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904857 | Gerald Meek | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5921720 | Gerald P Galvin | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5921719 | Gerald P Galvin | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5921715 | Gerald P Galvin | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921718 | Gerald P Galvin | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5921717 | Gerald P Galvin | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905267 | Gerald Phelan | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947054 | Gerald Phelan | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5905271 | Gerald Phillips | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910849 | Gerald Phillips | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908782 | Gerald Phillips | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904127 | Gerald Ramsey | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946109 | Gerald Ramsey | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5921725 | Gerald Smith | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5921721 | Gerald Smith | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921724 | Gerald Smith | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5921723 | Gerald Smith | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5921722 | Gerald Smith | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5952252 | Geraldine Sutton | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5952248 | Geraldine Sutton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952249 | Geraldine Sutton | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5952250 | Geraldine Sutton | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5903026 | Gerard LaLonde-Berg | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5906966 | Gerard LaLonde-Berg | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5960040 | Gerard Ray Wells | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5960038 | Gerard Ray Wells | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5960039 | Gerard Ray Wells | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5960037 | Gerard Ray Wells | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921733 | Gerard Vanderleun | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290046 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5921732 | Gerard Vanderleun | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5921730 | Gerard Vanderleun | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921731 | Gerard Vanderleun | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5802251 | Gerardo Garcia Sanchez and Martin Rivera Garcia | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5960045 | Gerdo Garcia Sanchez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5014799 | Gerdo Garcia Sanchez and Martin Rivera Garcia | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5003096 | Geroux, Jalari | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002812 | Geroux, Paula | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5921735 | Gerry Chinnock | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5949298 | Gertrude Clark | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905606 | Gertrude Clark | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950738 | Gertrude Clark | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947333 | Gertrude Clark | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950153 | Gertrude Clark | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5016039 | Gervin, Pauline | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5921738 | Gesse Olausen | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5921739 | Gesse Olausen | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5921736 | Gesse Olausen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921737 | Gesse Olausen | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 6030342 | Geyer, Lisa | 26700 Lahser Rd. Suite 401 | | | | Southfield | MI | 48033 | |
| 5976192 | Geyser, Robbi T. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976193 | Geyser, Robbi T. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976194 | Geyser, Robbi T. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998771 | Geyser, Robbi T. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008466 | Geyser, Robbi T. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCutro | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998772 | Geyser, Robbi T. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5926658 | Ghazanfari, Reza | 3490 10th St. | | | | Clearlake | CA | 95422 | |
| 5913839 | Ghazanfari, Reza | P.O. Box 226 | | | | Clearlake | CA | 95422 | |
| 5000048 | Ghiasvand, Simin | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5978027 | Ghimire, Pabitra | 3428 Lake Park Ct | | | | Santa Rosa | CA | 95403 | |
| 5926793 | Ghisletta, Lisa | 3014 Vichy ave | | | | Napa | CA | 94558 | |
| 5006066 | Gholami, Ehteram | Panish Shea & Boyle, LLP | Rahul Ravipudi, Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5006063 | Gholami, Mahmoud | Panish Shea & Boyle, LLP | Rahul Ravipudi, Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5978029 | GIACOMAZZI, FRANK | 112 Parkview Lane | | | | Napa | CA | 94558 | |
| 5001672 | Giacomelli, Deborah | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001669 | Giacomelli, Gregory | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 598 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 925 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5926912 | Giacomini, Jon | 3541 Sweetgum St | | | | Santa Rosa | CA | 95403 | |
| 5903846 | Gianna Gathman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945842 | Gianna Gathman | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5913999 | Giarritta, Patricia | 165 Casabella Dr | | | | Sonoma | CA | 95476 | |
| 5978032 | Gibbins, Stephanie | 550 White Cottage Road South | | | | Angwin | CA | 94508 | |
| 4998773 | Gibbons, Catherine | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 5937813 | Gibbons, Catherine; Gibbons, Frederick, individually and as trustees of Frederick J. Gibbons and Catherine J. Gibbons 2002 Revocable Trust; Gilbreath, Jerry; Gilbreath, Patricia; Hammer, Gerald | Hammer, Nancy Kathleen, individually and as trustees of Jack | Eric Ratinoff, Greg Stuck | ERIC RATINOFF LAW CORP. | 401 Watt Avenue, Suite 1 | Sacramento | CA | 95864 | |
| 4998774 | Gibbons, Frederick, individually and as trustees of Frederick J. Gibbons and Catherine J. Gibbons 2002 Revocable Trust | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 5854731 | Gibbons, Gordon | 23025 Valley Vista Dr | | | | Corning | CA | 96021 | |
| 4948005 | Gibbons, Virginia | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948003 | Gibbons, Virginia | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5978033 | Gibson, Claire | 1022 Jennings Ave | Apt 308 | | | Santa Rosa | CA | 95401 | |
| 5927894 | Gibson, Kris | 12612 Krosens Road | | | | Marysville | CA | 95901 | |
| 5978035 | Gibson, PAtrice | 3538 Sweetgum St | | | | Santa Rosa | CA | 95403 | |
| 5925929 | Gibson, Thomas | 121 Palo Verde Court | | | | Sonoma | CA | 95476 | |
| 5925930 | Giesel, Laura | 4655 Quigg Dr. | | | | Santa Rosa | CA | 95409 | |
| 5914248 | Gil, Alfonso | 2994 Soscol Ave | Apt 128 | | | Napa | CA | 94558 | |
| 5976577 | GIL, MARIA | 1904 Unwin Drive | | | | Napa | CA | 94558 | |
| 5914292 | GIL, VIRGINIA | 1904 UNWIN DR | | | | NAPA | CA | 94558 | |
| 4998788 | Gilbeau, Ariana Victoria | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008467 | Gilbeau, Ariana Victoria | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998789 | Gilbeau, Ariana Victoria | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937816 | Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937814 | Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937815 | Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976200 | Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; Gilbeau, Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 599 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 926 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976201 | Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; Gilbeau, Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976199 | Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; Gilbeau, Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998790 | Gilbeau, Erin Brooke | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008468 | Gilbeau, Erin Brooke | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998791 | Gilbeau, Erin Brooke | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5910575 | Gilbert Bailie | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904080 | Gilbert Bailie | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912289 | Gilbert Bailie | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912839 | Gilbert Bailie | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907796 | Gilbert Bailie | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911646 | Gilbert Bailie | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5960053 | Gilbert G. Lucero | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5960054 | Gilbert G. Lucero | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5960051 | Gilbert G. Lucero | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960052 | Gilbert G. Lucero | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5921747 | Gilbert Smith | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5921748 | Gilbert Smith | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5921744 | Gilbert Smith | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921746 | Gilbert Smith | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5976624 | GILBERT, JEFF | 118 SERRES DR | | | | SONOMA | CA | 95476 | |
| 5921752 | Gilberta Young | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5921749 | Gilberta Young | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5921751 | Gilberta Young | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5921753 | Gilberta Young | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5921750 | Gilberta Young | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906367 | Gilberto Martinez | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902356 | Gilberto Martinez | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5947975 | Gilberto Martinez | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4998775 | Gilbreath, Jerry | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4998776 | Gilbreath, Patricia | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 5914393 | Giles, Carol | 2245A San Miguel Ave | | | | Santa Rosa | CA | 95403 | |
| 5002364 | Gill, Dorella | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5002362 | Gill, Randy | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 4947831 | Gillen, Katie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947829 | Gillen, Katie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947837 | Gillen, Kenneth | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947835 | Gillen, Kenneth | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947873 | Gillen, Madison | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947871 | Gillen, Madison | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5926205 | GILLESPI, WILLIAM | 850 RUSSELL AVE APT S11 | APT S11 | | | SANTA ROSA | CA | 95403 | |
| 5914479 | Gillgren, Jerry | 9375 steele canyon rd | | | | napa | CA | 94558 | |
| 5926440 | Gilliland, Brian | 796 El Dorado Dr. | | | | Sonoma | CA | 95476 | |
| 5978043 | Gilliland, Eric | PO Box 4 | | | | Kenwood | CA | 95452 | |
| 5003421 | Gilman, Shirlene | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002366 | Gilmore, Colin | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 4998796 | Gilmore, Diane | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008471 | Gilmore, Diane | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998797 | Gilmore, Diane | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998794 | Gilmore, Gerald | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008470 | Gilmore, Gerald | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998795 | Gilmore, Gerald | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937822 | Gilmore, Gerald; Gilmore, Diane | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937820 | Gilmore, Gerald; Gilmore, Diane | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937821 | Gilmore, Gerald; Gilmore, Diane | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5907258 | Gina Donaldson | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911511 | Gina Donaldson | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910356 | Gina Donaldson | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903375 | Gina Donaldson | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5904315 | Gina Lenta | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5946266 | Gina Lenta | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904316 | Gina Leonardo | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910733 | Gina Leonardo | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908000 | Gina Leonardo | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903219 | Gina Maria Thomas Lord | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948560 | Gina Maria Thomas Lord | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945390 | Gina Maria Thomas Lord | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5905098 | Gina Proctor Barnhart | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908642 | Gina Proctor Barnhart | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5960066 | Ginger Daley | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5960067 | Ginger Daley | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5960064 | Ginger Daley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly/Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960065 | Ginger Daley | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5921760 | Gini Durand | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5921759 | Gini Durand | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5921758 | Gini Durand | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 602 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
929 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5921761 | Gini Durand | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906037 | Gino Wetzel | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5902839 | Gioia Benthin | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5925792 | Giorgi, Trinka | 3625 greenleaf drive | | | | Santa rosa | CA | 95401 | |
| 5002369 | Giovanetti, Kenneth | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5949504 | Gisella Thelen | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905823 | Gisella Thelen | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950944 | Gisella Thelen | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947539 | Gisella Thelen | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950371 | Gisella Thelen | Terry Singleton, ESQ. (SBN 583 l 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5914523 | Gitschel, Mark | 9289 Skyway # 23 | | | | Paradise | CA | 95969 | |
| 5945137 | Giulia Boldrini | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902906 | Giulia Boldrini | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948418 | Giulia Boldrini | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5926852 | Giunchigliani, Mallory | 5240 Old Redwood Hwy | Apt 2 | | | Santa Rosa | CA | 95403 | |
| 5978047 | Giurlani, Cheryl | 2870 Leslie Road | | | | Santa Rosa | CA | 95404 | |
| 5921765 | Giuseppe Carola | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5921764 | Giuseppe Carola | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5921762 | Giuseppe Carola | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921763 | Giuseppe Carola | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5960081 | Gladys Boulter | Kevin 0. Moon, State Bar No. 246792, Christopher D. Moon, State Bar No. 246622 | Moon Law APC | 499 Seaport Court, Suite 200 | | Redwood City | CA | 94063 | |
| 5960077 | Gladys Boulter | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960079 | Gladys Boulter | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5960078 | Gladys Boulter | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5960080 | Gladys Boulter | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5906169 | Gladys Ruiz | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5911395 | Gladys Ruiz | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5909556 | Gladys Ruiz | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902146 | Gladys Ruiz | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5010033 | Glaser, John | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5978048 | Glecker, Donna | 405 Trail Ridge Court | | | | Santa Rosa | CA | 95409 | |
| 5904824 | Glen Ashford | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908401 | Glen Ashford | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5960083 | Glenda Crosland | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5960082 | Glenda Crosland | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960085 | Glenda Crosland | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5960086 | Glenda Crosland | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5960084 | Glenda Crosland | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911226 | Glenda Samson | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905796 | Glenda Samson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912693 | Glenda Samson | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909257 | Glenda Samson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912097 | Glenda Samson | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5960091 | Glenda Trettenero | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5960090 | Glenda Trettenero | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5960087 | Glenda Trettenero | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960088 | Glenda Trettenero | Michael S. Danko - Bar No. 111359, Kristine A. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

In re: *PG&E Corporation, et al.*

Case No. 19-30088

Page 604 of 1832

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5921783 | Glenn Carlson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5921781 | Glenn Carlson | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5921780 | Glenn Carlson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921782 | Glenn Carlson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5960100 | Glenn Cluck | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5960098 | Glenn Cluck | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5960099 | Glenn Cluck | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5960096 | Glenn Cluck | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921791 | Glenn Gibbons | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5921790 | Glenn Gibbons | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5921788 | Glenn Gibbons | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921789 | Glenn Gibbons | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5960108 | Glenn Robert Hartley | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5960109 | Glenn Robert Hartley | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5960106 | Glenn Robert Hartley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960107 | Glenn Robert Hartley | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5921798 | Glenn Robert Otey Jr. | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5921799 | Glenn Robert Otey Jr. | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5921796 | Glenn Robert Otey Jr. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921797 | Glenn Robert Otey Jr. | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 4998923 | Glenn, Marysa (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008555 | Glenn, Marysa (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998924 | Glenn, Marysa (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5960118 | Glenna Frisbee | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5960117 | Glenna Frisbee | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5960114 | Glenna Frisbee | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960116 | Glenna Frisbee | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5960115 | Glenna Frisbee | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5010040 | Glidden, Phaedra | Cavalli & Brewer | J Gary Gwilliam, Randall Strauss, Robert Schwartz, | Gwilliam, Ivary, Chiosso | 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5010039 | Glidden, Shawn | Cavalli & Brewer | J Gary Gwilliam, Randall Strauss, Robert Schwartz, | Gwilliam, Ivary, Chiosso | 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5906081 | Glinda Markel | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909469 | Glinda Markel | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5978049 | Global Rental-Wilson, Bradley | 325 Industrial Way | | | | Dixon | CA | 95620 | |
| 5903154 | Gloria Connolly | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907061 | Gloria Connolly | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5945776 | Gloria Connolly | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949818 | Gloria Heinzl | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948755 | Gloria Heinzl | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903768 | Gloria Heinzl | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5903852 | Gloria Hicks | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907582 | Gloria Hicks | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5960119 | Gloria J. Sikut | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5910687 | Gloria Neduchal | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904245 | Gloria Neduchal | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912372 | Gloria Neduchal | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907950 | Gloria Neduchal | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911730 | Gloria Neduchal | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5960123 | Gloria R. Detro | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5960124 | Gloria R. Detro | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5960121 | Gloria R. Detro | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960122 | Gloria R. Detro | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5960120 | Gloria R. Detro | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5921813 | Gloria Reyes | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5921815 | Gloria Reyes | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5921817 | Gloria Reyes | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5960133 | Gloria Swan | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5960132 | Gloria Swan | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5960134 | Gloria Swan | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5960131 | Gloria Swan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904367 | Gloria Wagner | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908045 | Gloria Wagner | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5960138 | Gloria Wright | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5960137 | Gloria Wright | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5960135 | Gloria Wright | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960136 | Gloria Wright | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5925647 | Glynn, Matthew | 3323 Cambridge Court | | | | Napa | CA | 94558 | |
| 5914723 | GOAD, MATTHEW | 901 RUSSELL AVE | APT 127 | | | SANTA ROSA | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999904 | Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009147 | Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999905 | Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5925063 | Goertzen, Rosanne | PO Box1311 | | | | Glen Ellen | CA | 95442 | |
| 5978053 | Goffi, Jordan | 420 Patten Street | | | | Sonoma | CA | 95476 | |
| 5823621 | Goldberg, Allen | Thomas W. Jackson | Furth Salem Mason & Li LLP | 640 Third Street, Second Floor | | Santa Rosa | CA | 95404 | |
| 5000052 | Goldberg, Jill | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5913651 | Golden Eagle Insurance Corporation | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913386 | Golden Eagle Insurance Corporation | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913054 | Golden Eagle Insurance Corporation | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5905936 | Goldie Tellier | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947626 | Goldie Tellier | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5925828 | golding, sharon | 6247 stonehedge dr | | | | marysville | CA | 95901 | |
| 5978055 | GOLDSCHLANG, ERIC | 5883 MOUNTAIN HAWK DR | | | | SANTA ROSA | CA | 95409 | |
| 5925886 | Goldseekers New & Used-Connor, Marilyn | Pobox 231 | | | | Paradise | CA | 95969 | |
| 5905481 | Gomez Hernandez Gustavo | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908949 | Gomez Hernandez Gustavo | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5914953 | Gomez, Robet | 230 Mountain ave | | | | Sonoma | CA | 95476 | |
| 5940859 | gongora, shon | 91 winedale ln | | | | napa | CA | 94558 | |
| 5914982 | GONZALES, EDUARDO | 1300 FAIR WAY | TRLR 15 | | | CALISTOGA | CA | 94515 | |
| 5978058 | Gonzalez, Alba | 3534 Jefferson Street | | | | Napa | CA | 94558 | |
| 5915024 | Gonzalez, Alexa | 550 River Glen Dr. | 75 | | | Napa | CA | 94558 | |
| 5005284 | Gonzalez, Angel | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5014336 | Gonzalez, Crusberto and Hilda Ceja | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5978060 | GONZALEZ, HILDA | 271 THEODOR LN | | | | SONOMA | CA | 95476 | |
| 5915093 | GONZALEZ, JESUS | 167 MOSS LN | | | | NAPA | CA | 94558 | |
| 5978062 | GONZALEZ, LUCERO | P.O. BOX 1165 | | | | BOYES HOT SPRINGS | CA | 95416 | |
| 5915139 | Gonzalez, Margarita | Po box #30 | | | | Boyes hots springs | CA | 95476 | |
| 5925118 | GONZALEZ, MARISA | 16914 HIGHWAY 12 APT 7 | | | | SONOMA | CA | 95476 | |
| 5978065 | Gonzalez, Marisela | 27 Vista Circle | | | | Sonoma | CA | 95476 | |
| 5925290 | Gonzalez, nicole | 755 Center St | | | | Sonoma | CA | 95476 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5978068 | Gonzalez, Roberto | 10801 East Rd | | | | Redwood City | CA | 95470 | |
| 5978067 | Gonzalez, Roberto | 3880 Hamilton St | | | | Napa | CA | 94558 | |
| 5823652 | Goodberg, Patricial and Paul | Thomas W. Jackson | Furth Salem Mason & Li LLP | 640 Third Street, Second Floor | | Santa Rosa | CA | 95404 | |
| 5915271 | Goodfellow, Vaunda | 18095 Riverside Dr. | | | | Sonoma | CA | 95476 | |
| 5005953 | Goodman, Daniel | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5978070 | Goodwin, Marilyn | 137 Kentwood | | | | Santa Rosa | CA | 95409 | |
| 5915356 | GOODWIN, WILLIAM | 14543 GRINNELL CT | | | | MAGALIA | CA | 95954 | |
| 4947150 | Goody, Shauna | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947148 | Goody, Shauna | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5001645 | Gordacan, Kimberly | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5904282 | Gordana Potrebic | John Cox | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907983 | Gordana Potrebic | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd. Ste. 725 | | Austin | TX | 78704 | |
| 5903840 | Gordon Easter | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945836 | Gordon Easter | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5907869 | Gordon Kaung | Jason Itkin | Arnold & Itkin LLP | 5 6009 Memorial Drive | | Houston | TX | 77007 | |
| 5904156 | Gordon Kaung | Rebecca L. Adams, Esq. | Arnold & Itkin LLP | 6009 Memorial Drive | | Houston | TX | 77007 | |
| 5003052 | Gordon, Amanda | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002832 | Gordon, Derek | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5001169 | Gordon, Gary | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5002836 | Gordon, Mark | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002840 | Gordon, Shery | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5913737 | Gotham Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913139 | Gotham Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5921827 | Gotham Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5976205 | Gough, Glenn Gordon | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976207 | Gough, Glenn Gordon | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976206 | Gough, Glenn Gordon | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 609 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 936 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998798 | Gough, Glenn Gordon | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008472 | Gough, Glenn Gordon | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998799 | Gough, Glenn Gordon | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937827 | Goulart, Floy Sarah Salyer (Individually, And As Trustee Of The Floy Sarah Salyer Living Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937829 | Goulart, Floy Sarah Salyer (Individually, And As Trustee Of The Floy Sarah Salyer Living Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937828 | Goulart, Floy Sarah Salyer (Individually, And As Trustee Of The Floy Sarah Salyer Living Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008473 | Goulart, Floy Sarah Salyer (Individually, And As Trustee Of The Floy Sarah Salyer Living Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4947153 | Goupil, Paulette | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947151 | Goupil, Paulette | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5951990 | Government Employees Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5960140 | Government Employees Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacasside Ave, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4999955 | Government Employees Insurance Company | Alan J. Jang, Sally Noma, Jennifer A. Stewart | 1766 Lacassie Avenue, Suite 200 | | | Walnut Creek | CA | 94596 | |
| 5951416 | Government Employees Insurance Company | Cherie Paulus | Law Office of Marvin P. Velastegoi | 14111 Danielson Street, Suite 100 | | Poway | CA | 92064 | |
| 5951725 | Government Employees Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 6009788 | Government Employees Insurance Company; Geico Indemnity Company; Geico General Insurance Company | ALAN J. JANG, SALLY NOMA, JENNIFER A. STEWART | 1767 LACASSIE AVE | SUITE 201 | | WALNUT CREEK | CA | 94597 | |
| 5937830 | Government Employees Insurance Company; Geico Indemnity Company; Geico General Insurance Company | Alan J. Jang, Sally Noma, Jennifer A. Stewart | Jang & Associates, LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5015369 | Gowan, James, Lorna and Jeramy | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5015384 | Gowan, James, Lorna and Jeramy | 808 Wilshire Blvd., Ste. 450 | | | | Santa Monica | CA | 90401 | |
| 4948544 | Gowins, Adrian | The Kane Law Firm | Bonnie E. Kane, Esq., Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5911001 | Grace Bommarito | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905579 | Grace Bommarito | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912466 | Grace Bommarito | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909037 | Grace Bommarito | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911879 | Grace Bommarito | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5960142 | Grace Corbin | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5960144 | Grace Corbin | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5960145 | Grace Corbin | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5921838 | Grace Davies | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5921836 | Grace Davies | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5921837 | Grace Davies | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5921835 | Grace Davies | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5904974 | Grace Hamann | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946798 | Grace Hamann | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5921840 | Grace Richardson | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5921839 | Grace Richardson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921841 | Grace Richardson | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5921842 | Grace Richardson | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5001172 | Grace, Catherine | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5948949 | Graciela Pounds | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904238 | Graciela Pounds | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950613 | Graciela Pounds | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946213 | Graciela Pounds | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949970 | Graciela Pounds | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5925689 | Grad, John | 153 Main Street | | | | StHelena | CA | 94574 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6029373 | Graduque, Teresa | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029303 | Graduque, Teresa | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 5960154 | Grady Lester Duffy | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5915416 | GRAFF, BRENDA | 944 CECELIA DR | | | | GLEN ELLEN | CA | 95442 | |
| 5978075 | Gragg Vineyards-Gragg, Larry | 3220 Vichy Ave. | Gate Code 8651 | | | Napa | CA | 94558 | |
| 5014607 | Graham, Laura and Kennedy | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 4947156 | Graham, Regis | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947154 | Graham, Regis | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5010172 | Grahm, John | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 5904520 | Graig Stilwell | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908198 | Graig Stilwell | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5951842 | Grange Insurance Association | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951232 | Grange Insurance Association | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5952253 | Grange Insurance Association | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913646 | Granite State Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913381 | Granite State Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913049 | Granite State Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5960159 | Grant Keeter | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5960158 | Grant Keeter | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5960155 | Grant Keeter | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960157 | Grant Keeter | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5960156 | Grant Keeter | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906098 | Grant Stephens | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909486 | Grant Stephens | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976212 | Grant, Brian (Individually, And As Corporate Representative/CEO/General Manager Of Housing Alternatives Inc.) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976213 | Grant, Brian (Individually, And As Corporate Representative/CEO/General Manager Of Housing Alternatives Inc.) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976214 | Grant, Brian (Individually, And As Corporate Representative/CEO/General Manager Of Housing Alternatives Inc.) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008474 | Grant, Brian (Individually, And As Corporate Representative/CEO/General Manager Of Housing Alternatives Inc.) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998812 | Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008477 | Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998813 | Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998806 | Grant, Dave | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008161 | Grant, Dave | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998807 | Grant, Dave | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998804 | Grant, Elva | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008181 | Grant, Elva | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998805 | Grant, Elva | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937836 | Grant, Elva; Grant, Dave | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937834 | Grant, Elva; Grant, Dave | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937835 | Grant, Elva; Grant, Dave | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999584 | Grant, Fernando D. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008964 | Grant, Fernando D. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999585 | Grant, Fernando D. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976220 | Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976218 | Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976219 | Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008475 | Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998810 | Grant, Pamela Anne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008476 | Grant, Pamela Anne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998811 | Grant, Pamela Anne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5939152 | GRANT, RICHARD | 1400 White Oak Drive | | | | Santa Rosa | CA | 95409 | |
| 5976221 | Grap, Arthur Ray | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5002892 | Graser, Eugene | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002896 | Graser, Gail | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002400 | Grassgreen, Debra | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5937842 | Grassi, Gloria Rose  (Individually, And As Trustee Of The Gloria R. Grassi Trust) | Eric Ratinoff, Greg Stuck | ERIC RATINOFF LAW CORP. | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4998815 | Grassi, Gloria Rose (Individually, And As Trustee Of The Gloria R. Grassi Trust) | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 5008478 | Graves, Dawn | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008479 | Graves, Dawn | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937843 | Graves, Dawn and Philip | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5937844 | Graves, Dawn and Philip | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008480 | Graves, Philip | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008481 | Graves, Philip | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002403 | Gray, David | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5002405 | Gray, Deborah | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 4998816 | Gray, George Albert | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008482 | Gray, George Albert | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998817 | Gray, George Albert | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937846 | Gray, George Albert; Gray, Robert L. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937847 | Gray, George Albert; Gray, Robert L. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937845 | Gray, George Albert; Gray, Robert L. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4948651 | Gray, Mary | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948648 | Gray, Orville Stephen | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4998818 | Gray, Robert L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008483 | Gray, Robert L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998819 | Gray, Robert L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4949234 | Gray, Scott | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949237 | Gray, Tamra | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5951999 | Great American Alliance Assurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951734 | Great American Alliance Assurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951425 | Great American Alliance Assurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913764 | Great American Alliance Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913497 | Great American Alliance Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913197 | Great American Alliance Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5960160 | Great American Assurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5913766 | Great American E&S Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913499 | Great American E&S Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5921850 | Great American E&S Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5913199 | Great American E&S Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5952002 | Great American Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951737 | Great American Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5960162 | Great American Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5951429 | Great American Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913767 | Great American Insurance Company of New York | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913500 | Great American Insurance Company of New York | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5921852 | Great American Insurance Company of New York | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5913200 | Great American Insurance Company of New York | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5951912 | Great Northern Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951305 | Great Northern Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951648 | Great Northern Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5014974 | Grebe, Jack and Wenchao | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5903608 | Green Valley Ranch, LLC | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5976230 | Green, Alyssa | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976229 | Green, Alyssa | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976228 | Green, Alyssa | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998820 | Green, Alyssa | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008484 | Green, Alyssa | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998821 | Green, Alyssa | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998658 | Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008404 | Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998659 | Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937853 | Green, Camille Suzanne | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937851 | Green, Camille Suzanne | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937852 | Green, Camille Suzanne | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998822 | Green, Camille Suzanne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008485 | Green, Camille Suzanne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998823 | Green, Camille Suzanne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5013476 | Green, Preston; Sean Hubbard | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5939153 | Green, Rick | 48 Hoff Rd | | | | Kenwood | CA | 95409 | |
| 5004100 | Greene, Charlie | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4948366 | Greene, Donald | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948364 | Greene, Donald | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5003307 | Greene, Francesca | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003310 | Greene, Mark | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4948958 | Greene, Marquez | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948956 | Greene, Marquez | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5978078 | Greene, Travis | 1245 butte | | | | Santa Rosa | CA | 95403 | |
| 4949024 | Greener, Nicole | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949022 | Greener, Nicole | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939155 | Greenlaw, nancy | 4031 tokay dr. | | | | Napa | CA | 94558 | |
| 4998826 | Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008487 | Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4998827 | Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998824 | Greenlee, Krystal | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008486 | Greenlee, Krystal | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998825 | Greenlee, Krystal | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976234 | Greenlee, Krystal; Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee); Lovecchio, Gianni Kingston Anthony | (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976235 | Greenlee, Krystal; Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee); Lovecchio, Gianni Kingston Anthony | (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5976236 | Greenlee, Krystal; Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee); Lovecchio, Gianni Kingston Anthony | (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5913502 | Greenwich Insurance Company | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913769 | Greenwich Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913202 | Greenwich Insurance Company | Scott Summy (pro hac vice), John P. Fiske (SBN 249256) | Baron & Budd P.C. | 11440 West Bernardo Court, Ste. 265 | | San Diego | CA | 92127 | |
| 5960167 | Greg Baron | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5960165 | Greg Baron | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5960164 | Greg Baron | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960166 | Greg Baron | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5921858 | Greg Bujor | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5921857 | Greg Bujor | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921859 | Greg Bujor | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5921860 | Greg Bujor | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5902226 | Greg James, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5947886 | Greg James, | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906243 | Greg James, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5921862 | Greg McAte Lynch | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5921861 | Greg McAte Lynch | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921863 | Greg McAte Lynch | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5921864 | Greg McAte Lynch | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5960179 | Greg Mcintosh | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5960178 | Greg Mcintosh | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5960176 | Greg Mcintosh | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960177 | Greg Mcintosh | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5921870 | Greg Montgomery Roberts | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5921869 | Greg Montgomery Roberts | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921871 | Greg Montgomery Roberts | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5921872 | Greg Montgomery Roberts | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5947172 | Greg Richter | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5950086 | Greg Richter | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5949215 | Greg Richter | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905414 | Greg Richter | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5921878 | Greg Vincent | Kevin 0. Moon, State Bar No. 246792, Christopher D. Moon, State Bar No. 246622 | Moon Law APC | 499 Seaport Court, Suite 200 | | Redwood City | CA | 94063 | |
| 5921873 | Greg Vincent | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921876 | Greg Vincent | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5921875 | Greg Vincent | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5921877 | Greg Vincent | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5949530 | Greg Zucco | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905851 | Greg Zucco | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950970 | Greg Zucco | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947565 | Greg Zucco | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950399 | Greg Zucco | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903044 | Gregg Gotelli | Gary G. Goyette- SBN 224715 | Goyette & Associates, Inc. | A Professional Law Corporation | 2366 Gold Meadow Way, Suite 200 | Gold River | CA | 95670 | |
| 5921882 | Gregori Cassianos | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5921881 | Gregori Cassianos | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5921879 | Gregori Cassianos | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921880 | Gregori Cassianos | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904607 | Gregorio Barocio | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946555 | Gregorio Barocio | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5921887 | Gregory A Pierson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5921886 | Gregory A Pierson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5921883 | Gregory A Pierson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921885 | Gregory A Pierson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5921884 | Gregory A Pierson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5960201 | Gregory Carota | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5960202 | Gregory Carota | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5960203 | Gregory Carota | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5960200 | Gregory Carota | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904341 | Gregory Disharoon | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908019 | Gregory Disharoon | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5960206 | Gregory Dornan | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5960207 | Gregory Dornan | David P. Matthews- Pro Hac Vice To Be Filed | Matthews & Associates Law Firm | 290S Sackett St. | | Houston | TX | 77098 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 620 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 947 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5960208 | Gregory Dornan | Melvin C. Belli - Bar No. 111309, Robert J.A. Fordiani ? Bar No. 256041 | The Belli Law Firm | 33 Miller Ave | | Mill Valley | CA | 94941 | |
| 5960204 | Gregory Dornan | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960205 | Gregory Dornan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5921901 | Gregory Downing | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5921900 | Gregory Downing | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5921898 | Gregory Downing | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921899 | Gregory Downing | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903118 | Gregory Giacomelli | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945299 | Gregory Giacomelli | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5948521 | Gregory Giacomelli | Roy Miller | Hansen and Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5903633 | Gregory Hamilton | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907448 | Gregory Hamilton | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5904509 | Gregory Harrison | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946456 | Gregory Harrison | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5921903 | Gregory Hollingsworth | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5921905 | Gregory Hollingsworth | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5921906 | Gregory Hollingsworth | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5960220 | Gregory Hughbanks | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5960222 | Gregory Hughbanks | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5960223 | Gregory Hughbanks | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904007 | Gregory Johann | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5907724 | Gregory Johann | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902426 | Gregory Kutsuris | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948030 | Gregory Kutsuris | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906433 | Gregory Kutsuris | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906149 | Gregory Leonard | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911376 | Gregory Leonard | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5909537 | Gregory Leonard | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902127 | Gregory Leonard | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5944986 | Gregory Michael Ralston | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902731 | Gregory Michael Ralston | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948294 | Gregory Michael Ralston | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5921915 | Gregory Rader | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5921914 | Gregory Rader | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5921912 | Gregory Rader | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921913 | Gregory Rader | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904504 | Gregory Simao | James P. Frantz, Philic C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946451 | Gregory Simao | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5921918 | Gregory White, individually and Superclean Pros. | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5921917 | Gregory White, individually and Superclean Pros. | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5921919 | Gregory White, individually and Superclean Pros. | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5921916 | Gregory White, individually and Superclean Pros. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5949590 | Gregory Wilson | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5906052 | Gregory Wilson | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5950425 | Gregory Wilson | Michael A. Kelly | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5950978 | Gregory Wilson | Michael D. Green | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5947701 | Gregory Wilson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5909515 | Gregory Zimmerman | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5912190 | Gregory Zimmerman | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5911356 | Gregory Zimmerman | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5906125 | Gregory Zimmerman | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4998951 | Gregory, Robert K. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008575 | Gregory, Robert K. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998952 | Gregory, Robert K. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5978080 | Gregory, Scott | 11098 Yuba Crest Dr | | | | Nevada City | CA | 95959 | |
| 5939157 | Gregory, Thomas | 263 NW 16TH St | | | | Bend | CA | 97703 | |
| 5978082 | GREMMINGER, EVERETT | 15671 Coutolenc Rd. | | | | Magalia | CA | 95954 | |
| 4948654 | Greslie, Jan Black | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5921923 | Greta Louise Moranton-Colman | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5921920 | Greta Louise Moranton-Colman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921922 | Greta Louise Moranton-Colman | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5921921 | Greta Louise Moranton-Colman | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904781 | Greta McClung | Louise H. Renne, Geoffrey Spellberg, Alex Lemberg | Renne Public Law Group | 350 Sansome Street, Suite 300 | | San Francisco | CA | 94104 | |
| 5921927 | Gretchen C. Green | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5921928 | Gretchen C. Green | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5921925 | Gretchen C. Green | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921926 | Gretchen C. Green | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5921924 | Gretchen C. Green | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5960243 | Gretchen Franklin | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5960245 | Gretchen Franklin | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5960244 | Gretchen Franklin | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891 | Northern California Law Group, PC. | 2611 Esplanade | | Chico | CA | 95973 | |
| 5960242 | Gretchen Franklin | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5960241 | Gretchen Franklin | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5921938 | Gretchen Warren | Kevin 0. Moon, State Bar No. 246792, Christopher D. Moon, State Bar No. 246622 | Moon Law APC | 499 Seaport Court, Suite 200 | | Redwood City | CA | 94063 | |
| 5921934 | Gretchen Warren | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921936 | Gretchen Warren | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5921935 | Gretchen Warren | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5921937 | Gretchen Warren | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5978083 | Gretler, Lareen | 1439 Range Ave | | | | Santa Rosa | CA | 95401 | |
| 5908869 | Gretta Reyda | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911836 | Gretta Reyda | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910920 | Gretta Reyda | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905370 | Gretta Reyda | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5976237 | Grewal, Lakhmir | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5008489 | Grewal, Lakhmir | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008490 | Grewal, Lakhmir | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5976238 | Grewal, Lakhmir | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 6030344 | Greywolf, Regie | 26700 Lahser Rd. Suite 401 | | | | Southfield | MI | 48033 | |
| 5005289 | Griffen, Nick | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5978084 | GRIFFETH, GORDON | 4903 SKYWAY | #D | | | PARADISE | CA | 95969 | |
| 5937860 | Griffin, Donna Alice, individually And As Trustee Of The Griffin Revocable Trust | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937861 | Griffin, Donna Alice, individually And As Trustee Of The Griffin Revocable Trust | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937862 | Griffin, Donna Alice, individually And As Trustee Of The Griffin Revocable Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008491 | Griffin, Donna Alice, individually And As Trustee Of The Griffin Revocable Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998422 | Griffin, Gracie Lee Ruth | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008270 | Griffin, Gracie Lee Ruth | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998423 | Griffin, Gracie Lee Ruth | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5001750 | Griffin-Peoples, Tonie | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 951 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5015224 | Grigg, Robert D. and Jenessa L. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5939161 | Grillo, Penny | 2300 Waltzer Road | Apt. 26 | | | Santa Rosa | CA | 95403 | |
| 5976243 | Grimes, Heather | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5939162 | Grimm, William | 14168 Arnold Drive | | | | Glen Elen | CA | 95442 | |
| 5978087 | Grinnell, Laura | 1088 Round Hill Circle | | | | Napa | CA | 94558 | |
| 5902467 | Griselda Benitez Santos | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909810 | Griselda Benitez Santos | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906474 | Griselda Benitez Santos | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4998833 | Grisez, Jay Michael | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008496 | Grisez, Jay Michael | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998834 | Grisez, Jay Michael | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5008492 | Grisez, Jay Michael Mike | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008493 | Grisez, Jay Michael Mike | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5976244 | Grisez, Jay Michael Mike; Rennels, Sue (Corey Danko filed adoption complaint) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5976245 | Grisez, Jay Michael Mike; Rennels, Sue (Corey Danko filed adoption complaint) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5937867 | Grisez, Jay Michael; Rennels, Sue Denise | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937868 | Grisez, Jay Michael; Rennels, Sue Denise | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937866 | Grisez, Jay Michael; Rennels, Sue Denise | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5978088 | GROSART, PEGGY | 10 Larkspur Place | | | | Santa Rosa | CA | 95409 | |
| 5939165 | GROSS, CAROLYN | 5318 DUPONT DR | | | | SANTA ROSA | CA | 95409 | |
| 5003430 | Gross, Lloyd | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5978090 | Grosso, Leonard | 261 Mountain Vista Ln | | | | SANTA ROSA | CA | 95409 | |
| 5939167 | Groth, Kerry | 605 Pope Street | | | | Saint Helena | CA | 94574 | |
| 5937874 | Grow, Manuel Travis | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937876 | Grow, Manuel Travis | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937875 | Grow, Manuel Travis | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998837 | Grow, Manuel Travis | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008498 | Grow, Manuel Travis | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998838 | Grow, Manuel Travis | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905458 | Guadalupe Ornelas Torres | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908925 | Guadalupe Ornelas Torres | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5939168 | Guerra Garcia de Albeniz, Miren Nekane | 5413 Diane Way | | | | Santa Rosa | CA | 95409 | |
| 5003124 | Guerrero, Marcos | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5939169 | Guerrero, Tina | 2646 N Village Dr | | | | Santa Rosa | CA | 95403 | |
| 5960251 | Guesly Y. Stanley | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5925858 | Guggia, Barbara | 2151 Soda Canyon Rd., Napa, Ca | | | | Yountville | CA | 94599 | |
| 5902810 | Guggia, Barbara | P.O. Box 2144 | | | | Yountville | CA | 94599 | |
| 4999127 | Guglielmetti, Bailey (A Minor, By And Through Her Guardian Ad Litem Leighann Guglielmetti Luddon) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008680 | Guglielmetti, Bailey (A Minor, By And Through Her Guardian Ad Litem Leighann Guglielmetti Luddon) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999128 | Guglielmetti, Bailey (A Minor, By And Through Her Guardian Ad Litem Leighann Guglielmetti Luddon) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5960252 | Guideone Mutual | Timothy E. Cary, Esq., Sbn 093608, Bonnie J. Bennett, Esq., Sbn 2403 I 3 | Nathan R. Hurd, Esq., Sbn 279573 Hurdn | Law Offices Of Robert A. Stutman, P.C. | 12060 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 5913163 | Guideone Mutual Insurance Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593 | Law Offices of Robert A. Stutman, P.C. | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |
| 5951392 | Guideone Specialty Mutual Insurance Company | Timofhy Cary SBN 093608, Nathan R. Hurd SBN 279593 | Law Offices of Robert A. Stutman, P.C. | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |
| 5915487 | Guido, Mario | 133 West Agua Caliente Rd. Apt # 2 | | | | Sonoma | CA | 95476 | |
| 5002788 | Guilhot, Alexander | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002792 | Guilhot, Daniel | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5976257 | Guillemin, Joy Individually And As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976255 | Guillemin, Joy Individually And As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976256 | Guillemin, Joy Individually And As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998839 | Guillemin, Joy | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008499 | Guillemin, Joy | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 626 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 953 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4998840 | Guillemin, Joy | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998841 | Guillemin, Joy As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008500 | Guillemin, Joy As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998842 | Guillemin, Joy As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998843 | Guillemin, Kenneth Ra | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008501 | Guillemin, Kenneth Ra | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998844 | Guillemin, Kenneth Ra | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937880 | Guillemin, Kenneth Ray; Garcia, Kelley Laine | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937881 | Guillemin, Kenneth Ray; Garcia, Kelley Laine | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937882 | Guillemin, Kenneth Ray; Garcia, Kelley Laine | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998705 | Guillemin, Samantha Kaitlyn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008432 | Guillemin, Samantha Kaitlyn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998706 | Guillemin, Samantha Kaitlyn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5902459 | Guillermina Sanchez Suarez | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948064 | Guillermina Sanchez Suarez | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906466 | Guillermina Sanchez Suarez | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5921947 | Guillermo Acevedo | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5921946 | Guillermo Acevedo | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5921941 | Guillermo Acevedo | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5921944 | Guillermo Acevedo | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5921942 | Guillermo Acevedo | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4998851 | Gunn, Emily | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008505 | Gunn, Emily | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998852 | Gunn, Emily | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998849 | Gunn, Karyn G. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008504 | Gunn, Karyn G. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998850 | Gunn, Karyn G. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998847 | Gunn, Walter S. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008503 | Gunn, Walter S. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998848 | Gunn, Walter S. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976261 | Gunn, Walter S.; Gunn, Karyn G.; Gunn, Emily | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976264 | Gunn, Walter S.; Gunn, Karyn G.; Gunn, Emily | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976263 | Gunn, Walter S.; Gunn, Karyn G.; Gunn, Emily | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5001464 | Gunst, Karen | Renne Sloan Holtzman Sakai LLP | Geoffrey Spellberg, Louise H. Renne | 555 Capitol Mall Ste 600 | | Sacramento | CA | 95814-4581 | |
| 5001463 | Gunst, Robert | Renne Sloan Holtzman Sakai LLP | Geoffrey Spellberg, Louise H. Renne | 350 Sansome Street, Suite 300 | | San Francisco | CA | 94104 | |
| 5926089 | Gurian, Lisa | PO Box 211 | | | | Fulton | CA | 95439 | |
| 4947159 | Gurule, Calvin | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947157 | Gurule, Calvin | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947165 | Gurule, Corey | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947163 | Gurule, Corey | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947171 | Gurule, Dakota | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947169 | Gurule, Dakota | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947168 | Gurule, Emerson | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947166 | Gurule, Emerson | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947162 | Gurule, Robin | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947160 | Gurule, Robin | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5960259 | Gus Boston | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5960258 | Gus Boston | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960260 | Gus Boston | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5960261 | Gus Boston | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5915502 | Gustafsson, Conny | 21400 Broadway | | | | Sonoma | CA | 95476-8204 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5960266 | Gustave P Gardner | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5960265 | Gustave P Gardner | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5960262 | Gustave P Gardner | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960264 | Gustave P Gardner | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5960263 | Gustave P Gardner | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906369 | Gustavo Melo | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902358 | Gustavo Melo | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909719 | Gustavo Melo | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5978099 | Gustavsen, Chalen | 5198 badger rd | | | | Santa Rosa | CA | 95409 | |
| 5915560 | Gustin, Patricia | 113 Veronica court | | | | Windsor | CA | 95492 | |
| 5978101 | Gustin, Angelina | 2350 McBride Land | | | | Santa Rosa | CA | 95403 | |
| 5004005 | Gutierrez, Jamie | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5915604 | GUTIERREZ, JESUS | 1320 FAIR WAY | APT 8 | | | CALISTOGA | CA | 94515 | |
| 5924831 | Gutierrez, Otilia | 170 El Ritero | | | | Sonoma | CA | 95476 | |
| 5978104 | Gutierrez, Rosa | 3801 Lassen Street | | | | Napa | CA | 94558 | |
| 5924874 | Gutierrez, Virginia | 14821 northwood dr | | | | magalia | CA | 95954 | |
| 5004018 | Gutietiez, Carla | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5978106 | GUTTMAN, PHILLIS | 208 OAK SHADOW DR | | | | SANTA ROSA | CA | 95409 | |
| 5925060 | Guttridge, Judy | 17110 Brooksider | | | | Sonoma | CA | 95433 | |
| 5960268 | Guvdeep Maddan | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5960267 | Guvdeep Maddan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960269 | Guvdeep Maddan | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5960270 | Guvdeep Maddan | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5921963 | Guy B. Chancellor | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5921964 | Guy B. Chancellor | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5921961 | Guy B. Chancellor | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921962 | Guy B. Chancellor | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5960276 | Guy Bill | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5960275 | Guy Bill | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960277 | Guy Bill | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5960278 | Guy Bill | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4998853 | Guyan, Lance | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008506 | Guyan, Lance | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5005292 | Guyan, Lance | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4998854 | Guyan, Lance | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937886 | Guyan, Lance; Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust; Guyan, Sarah (not on demand) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937889 | Guyan, Lance; Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust; Guyan, Sarah (not on demand) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937887 | Guyan, Lance; Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust; Guyan, Sarah (not on demand) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998855 | Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008507 | Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998856 | Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998857 | Guyan, Sarah | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008508 | Guyan, Sarah | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998858 | Guyan, Sarah | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5963675 | Guyton, Debrah, J. & Jillian S. Sandbothe | Dario De Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | 700 EL CAMINO REAL | P.O BOX 669 | | MILLBRAE | CA | 94030 | |
| 5963676 | Guyton, Debrah, J. & Jillian S. Sandbothe | DANKO MEREDITH | 333 TWIN DOLPHIN DRIVE | SUITE 145 | | REDWOOD SHORES | CA | 94065 | |
| 5978108 | Guzman, Carlos | 11350 Burris Lane | | | | Potter Valley | CA | 95469 | |
| 5005295 | Guzman, Joel | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5925189 | GUZMAN, JOSE | 123 WAPPO AVE | APT 9 | | | CALISTOGA | CA | 94515 | |
| 5005298 | Guzman, Michele | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5960282 | Gwen Dodini | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5960279 | Gwen Dodini | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960281 | Gwen Dodini | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5960280 | Gwen Dodini | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904911 | Gwen Shepherd Adkins | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908465 | Gwen Shepherd Adkins | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5960286 | Gwendolyn Spruell | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5960285 | Gwendolyn Spruell | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5960283 | Gwendolyn Spruell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960284 | Gwendolyn Spruell | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5915831 | Gysbers, Erica | 925 Boyes Blvd | | | | Sonoma | CA | 95476 | |
| 5925405 | Haberle, Jordan | 1198 Olive Hill Lane | | | | Napa | CA | 94558 | |
| 5978112 | HACHENBURG, VICTOR | 5874 SAILING HAWK AVE | | | | SANTA ROSA | CA | 95409 | |
| 5925758 | HAFENSTEIN, ERIN | 3320 GREYSTONE CT | | | | NAPA | CA | 94558 | |
| 5948733 | Hagafen Cellars, Inc. | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5945726 | Hagafen Cellars, Inc. | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5903648 | Hagafen Cellars, Inc. | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5915919 | Hahn, Katherine | 5427 Yerba Buena Rd. | | | | Santa Rosa | CA | 95409 | |
| 5904557 | Haider Habib Oberoi | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946503 | Haider Habib Oberoi | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5905489 | Hailey Ann Carrillo | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908958 | Hailey Ann Carrillo | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5960288 | Hailey Gaytan | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5960287 | Hailey Gaytan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960289 | Hailey Gaytan | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5960290 | Hailey Gaytan | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5921983 | Hailey Marie Bill | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5921984 | Hailey Marie Bill | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5921981 | Hailey Marie Bill | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5921985 | Hailey Marie Bill | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5823680 | Hainsworth, Andrew | c/o Stephen N. Cole - The Cole Law Firm | 3410 Industrial Blvd., Suite 100 | | | West Sacramento | CA | 95691 | |
| 5005301 | Hakuoliching, Robin | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5921989 | Hal Smith | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5921988 | Hal Smith | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite 1 110 | | Oakland | CA | 94612 | |
| 5921986 | Hal Smith | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921987 | Hal Smith | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5978115 | Halbert, Patricia | PO BOX 563 | | | | Forest Ranch | CA | 95942 | |
| 5005304 | Halbur, David | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005307 | Halbur, Timothy | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005310 | Hale, Gail | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5915974 | Hale, Kyle | 531 Boyes Blvd | | | | Sonoma | CA | 95476 | |
| 5960303 | Haley Bannister | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5960302 | Haley Bannister | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite 1 110 | | Oakland | CA | 94612 | |
| 5960300 | Haley Bannister | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960301 | Haley Bannister | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904428 | Haley Hubert | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908106 | Haley Hubert | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5905332 | Haley Prestidge | Sandra Ribera Speed, Mia Mattis | Ribera Law Firm APC | 157 West Portal Avenue, Suite 2 | | San Francisco | CA | 94127 | |
| 5902258 | Haley Roscoe | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 632 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 959 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5909659 | Haley Roscoe | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906273 | Haley Roscoe | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4998861 | Haley, Edna (Individually And As Trustees Of The Terry And Edna Haley Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008510 | Haley, Edna (Individually And As Trustees Of The Terry And Edna Haley Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998862 | Haley, Edna (Individually And As Trustees Of The Terry And Edna Haley Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998859 | Haley, Terry (Individually And As Trustees Of The Terry And Edna Haley Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008509 | Haley, Terry (Individually And As Trustees Of The Terry And Edna Haley Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998860 | Haley, Terry (Individually And As Trustees Of The Terry And Edna Haley Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976269 | Haley, Terry and Edna, (Individually And As Trustees Of The Terry And Edna Haley Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976268 | Haley, Terry and Edna, (Individually And As Trustees Of The Terry And Edna Haley Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976270 | Haley, Terry and Edna, (Individually And As Trustees Of The Terry And Edna Haley Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4948369 | Hall, Bruce | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948367 | Hall, Bruce | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5924397 | Hall, Jennifer | 1207 El Capitan Way | | | | Napa | CA | 94558 | |
| 4998869 | Hall, Keith | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008514 | Hall, Keith | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998870 | Hall, Keith | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998867 | Hall, Kevin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008513 | Hall, Kevin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998868 | Hall, Kevin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5005313 | Hall, Lamar | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4998865 | Hall, Peggy Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008512 | Hall, Peggy Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998866 | Hall, Peggy Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998863 | Hall, Rollin L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008511 | Hall, Rollin L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998864 | Hall, Rollin L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976273 | Hall, Rollin L.; Peggy Ann Hall; Kevin Hall; Keith Hall | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976271 | Hall, Rollin L.; Peggy Ann Hall; Kevin Hall; Keith Hall | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976272 | Hall, Rollin L.; Peggy Ann Hall; Kevin Hall; Keith Hall | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4948372 | Hall, Rory | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948370 | Hall, Rory | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5916030 | Halliburton, Charlotte | #14 Nadina Sq. | | | | Santa Rosa | CA | 95409 | |
| 5008515 | Halliday, Jean M. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008516 | Halliday, Jean M. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5976274 | Halliday, Jean M. & Kurt R. | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5976275 | Halliday, Jean M. & Kurt R. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5008517 | Halliday, Kurt R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008518 | Halliday, Kurt R. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5913607 | Hallmark Specialty Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913010 | Hallmark Specialty Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913340 | Hallmark Specialty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 6029305 | Halus, Karen | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029375 | Halus, Karen | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 5976276 | Ham, Tammy J. (Individually, And As Trustee Of The Tammy J. Ham Revocable Trust 2007) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976278 | Ham, Tammy J. (Individually, And As Trustee Of The Tammy J. Ham Revocable Trust 2007) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976279 | Ham, Tammy J. (Individually, And As Trustee Of The Tammy J. Ham Revocable Trust 2007) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008519 | Ham, Tammy J. (Individually, And As Trustee Of The Tammy J. Ham Revocable Trust 2007) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999294 | Hamann, Austin James | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008770 | Hamann, Austin James | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999295 | Hamann, Austin James | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5002463 | Hamann, Deborah | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4999290 | Hamann, Erik Howard | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008768 | Hamann, Erik Howard | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999291 | Hamann, Erik Howard | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999286 | Hamann, Erik Jergen Otto Hamann, a minor, by and Through His Guardian Ad Litem, Erik Howard Hamann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008766 | Hamann, Erik Jergen Otto Hamann, a minor, by and Through His Guardian Ad Litem, Erik Howard Hamann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999287 | Hamann, Erik Jergen Otto Hamann, a minor, by and Through His Guardian Ad Litem, Erik Howard Hamann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5004122 | Hamann, Grace | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004123 | Hamann, Joel | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5002466 | Hamann, Lee | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5004124 | Hamann, Marian | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4999296 | Hamann, Thor Cole Jerome (A Minor, By And Through His Guardian Ad Litem, Erik Howard Hamann) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008771 | Hamann, Thor Cole Jerome (A Minor, By And Through His Guardian Ad Litem, Erik Howard Hamann) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999297 | Hamann, Thor Cole Jerome (A Minor, By And Through His Guardian Ad Litem, Erik Howard Hamann) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999292 | Hamann, Viktoria Kathleen | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008769 | Hamann, Viktoria Kathleen | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999293 | Hamann, Viktoria Kathleen | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5924469 | Hamblin, Lynn | 1934 Genoa Place | | | | Santa Rosa | CA | 95403 | |
| 5978120 | Hamill, Angelina | 43 Woodwardia Sq. | | | | Santa Rosa | CA | 95409 | |
| 5903833 | Hamilton Creveling | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907562 | Hamilton Creveling | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004120 | Hamilton, Denise | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5978121 | Hamilton, John | 6 Blackwood Ct | | | | Napa | CA | 94558 | |
| 4998875 | Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008521 | Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998876 | Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998777 | Hammer, Gerald | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4998873 | Hammer, Michael as Trustees of the Michael E. and Billie Anne Hammer Trust | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008520 | Hammer, Michael as Trustees of the Michael E. and Billie Anne Hammer Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998874 | Hammer, Michael as Trustees of the Michael E. and Billie Anne Hammer Trust | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937903 | Hammer, Michael; Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937902 | Hammer, Michael; Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937904 | Hammer, Michael; Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998778 | Hammer, Nancy Kathleen, individually and as trustees of Jack and Marjory Tone Revocable Trust Dated March 2, 2001 | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 5978122 | Hammond, Michael | 18514 Jayhawk Drive | | | | Penn Valley | CA | 95946 | |
| 5010120 | Hampe, Walter | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5010122 | Hampe, Wheyting | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5921997 | Hanh Nguyen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5921996 | Hanh Nguyen | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5921994 | Hanh Nguyen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5921995 | Hanh Nguyen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008522 | Hankins, Darryl (Amerman) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008523 | Hankins, Darryl (Amerman) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5976283 | Hankins, Darryl (Amerman) & Sandra (Ancar) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5976284 | Hankins, Darryl (Amerman) & Sandra (Ancar) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5008524 | Hankins, Sandra (Ancar) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008525 | Hankins, Sandra (Ancar) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5924599 | Hanks, James | 3795 Rocky Knoll Way | | | | Santa Rosa | CA | 95404 | |
| 5960308 | Hanna Rodriguez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5922001 | Hannah Abigail Polk | Douglas Boxer (Cal. State Bar No. 154226) | Law Office of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5922002 | Hannah Abigail Polk | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5921999 | Hannah Abigail Polk | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922000 | Hannah Abigail Polk | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5960315 | Hannah R. Shaeffer | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5960313 | Hannah R. Shaeffer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960314 | Hannah R. Shaeffer | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5960316 | Hannah R. Shaeffer | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5922009 | Hannah Wigham | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5922010 | Hannah Wigham | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5922007 | Hannah Wigham | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922008 | Hannah Wigham | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 4998879 | Hannigan, Shannon Lea | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008527 | Hannigan, Shannon Lea | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998880 | Hannigan, Shannon Lea | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998877 | Hannigan, Stephen Edwards | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008526 | Hannigan, Stephen Edwards | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998878 | Hannigan, Stephen Edwards | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976287 | Hannigan, Stephen Edwards & Shannon Lea | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976286 | Hannigan, Stephen Edwards & Shannon Lea | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976285 | Hannigan, Stephen Edwards & Shannon Lea | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5013665 | Hannis, Terry and Michael (Deceased) | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 6041142 | Hanosh & Hunter Dental Group, A California General Partnership | Dental & Medical Counsel, PC | Mukesh Advani, Esq. | 111 Deerwood Road | Suite 340 | San Ramon | CA | 94583 | |
| 6041023 | Hanosh & Hunter Dental Group, A California General Partnership | Mukesh Advani, Esq. | Dental & Medical Counsel, PC | 111 Deerwood Road, Suite 340 | | San Ramon | CA | 94583 | |
| 5922011 | Hanover American Insruance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5951878 | Hanover American Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951612 | Hanover American Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951269 | Hanover American Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5922012 | Hanover Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5002484 | Hansen, Allegra | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 6029376 | Hansen, Daniel | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029306 | Hansen, Daniel | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 5916419 | Hansen, Delwin | 14125 Racine Cir | | | | Magalia | CA | 95954 | |
| 5002482 | Hansen, James | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5976288 | Hanson Ranch Home Owner's Association | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976289 | Hanson Ranch Home Owner's Association | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976290 | Hanson Ranch Home Owner's Association | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008528 | Hanson Ranch Home Owner's Association | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5924803 | Hanson, Jerrold | 237 Via Monte | | | | Walnut Creek | CA | 94598 | |
| 5916433 | Haracz, Lani E | 2408 LOMITAS AVE | | | | SANTA ROSA | CA | 95404 | |
| 5002872 | Haraszti, Zsolt | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003337 | Hardesty, Elizabeth | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4999470 | Harding, Kathleen Ann (Individually, And As Trustee Of The Living Trust Of Kathleen A. Harding) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008868 | Harding, Kathleen Ann (Individually, And As Trustee Of The Living Trust Of Kathleen A. Harding) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999471 | Harding, Kathleen Ann (Individually, And As Trustee Of The Living Trust Of Kathleen A. Harding) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5910752 | Hardy Austin Saffold | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904740 | Hardy Austin Saffold | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912417 | Hardy Austin Saffold | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5908349 | Hardy Austin Saffold | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911779 | Hardy Austin Saffold | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5978127 | HARGROVE, HELEN | 407 Woodley Pl | | | | Santa Rosa | CA | 95409 | |
| 4947801 | Harley, Jay | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947799 | Harley, Jay | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947975 | Harley, Summer | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947973 | Harley, Summer | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5916461 | Harlin, Tanya | 3545 Sweetgum Street | | | | Santa Rosa | CA | 95403 | |
| 5960324 | Harlow Mackel | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5960323 | Harlow Mackel | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960325 | Harlow Mackel | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5960326 | Harlow Mackel | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5001732 | Harmeson, Christy | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001729 | Harmeson, Daniel | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5922019 | Harmony Boone | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5922020 | Harmony Boone | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5922017 | Harmony Boone | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 639 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 966 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5922021 | Harmony Boone | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5925305 | HARO, BRENDA | 1815 LAKE STREET | APT B | | | CALISTOGA | CA | 94515 | |
| 4948660 | Haro, Linda | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948657 | Haro, Miguel | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5922027 | Harold A Maurer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5922026 | Harold A Maurer | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5922022 | Harold A Maurer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922024 | Harold A Maurer | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5922023 | Harold A Maurer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5960340 | Harold Barnreiter | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5960339 | Harold Barnreiter | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 10 | | Oakland | CA | 94612 | |
| 5960337 | Harold Barnreiter | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960338 | Harold Barnreiter | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5907521 | Harold D. Hess | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903782 | Harold D. Hess | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5903773 | Harold Herland | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948760 | Harold Herland | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5945782 | Harold Herland | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5922033 | Harold Hill | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5922035 | Harold Hill | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5922036 | Harold Hill | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5960348 | Harold Matthew Dooty | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5960349 | Harold Matthew Dooty | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5960346 | Harold Matthew Dooty | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960347 | Harold Matthew Dooty | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5922044 | Harold Stimson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5922043 | Harold Stimson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5922041 | Harold Stimson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922042 | Harold Stimson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5960355 | Harold Williams | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5960354 | Harold Williams | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960357 | Harold Williams | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5960358 | Harold Williams | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5960356 | Harold Williams | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5909457 | Harold Wright | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5912182 | Harold Wright | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5911348 | Harold Wright | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5906069 | Harold Wright | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5978130 | Harold, Richard | 15 Oak Island Dr. | | | | Santa Rosa | CA | 95409 | |
| 4948663 | Harper, Larry | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5922053 | Harriet Judy Madsen | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5922054 | Harriet Judy Madsen | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5922051 | Harriet Judy Madsen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922052 | Harriet Judy Madsen | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 4940838 | Harrington, Edward | 3611 Calistoga Road | | | | Santa Rosa | CA | 95404 | |
| 5978131 | Harrington, Erin | 15901 Highway 12 | | | | Sonoma | CA | 95476 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 641 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 968 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5911224 | Harris Rosen | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905794 | Harris Rosen | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912691 | Harris Rosen | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909255 | Harris Rosen | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912095 | Harris Rosen | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5978132 | Harris, Beverly | 7536 oak leaf drive | | | | santa rosa | CA | 95409 | |
| 4998885 | Harris, Dennisa Jo | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008530 | Harris, Dennisa Jo | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998886 | Harris, Dennisa Jo | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998883 | Harris, Kerry David | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008529 | Harris, Kerry David | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998884 | Harris, Kerry David | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937913 | Harris, Kerry David; Harris, Dennisa Jo; Harris, Taylor Victoria; Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris); Harris, Sarah Elizabeth | (By And Through Her Guardian Ad Litem Dennisa Jo Harris) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solano Beach | CA | 92075 | |
| 5937914 | Harris, Kerry David; Harris, Dennisa Jo; Harris, Taylor Victoria; Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris); Harris, Sarah Elizabeth | (By And Through Her Guardian Ad Litem Dennisa Jo Harris) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937915 | Harris, Kerry David; Harris, Dennisa Jo; Harris, Taylor Victoria; Cox, Haidyn Ray David (A Minor, By And Through Her Guardian Ad Litem Taylor Victoria Harris); Harris, Sarah Elizabeth | (By And Through Her Guardian Ad Litem Dennisa Jo Harris) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5005316 | Harris, Michelle | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5976770 | Harris, Patricia | 4963 Hoen Ave | | | | Santa Rosa | CA | 95405 | |
| 4998891 | Harris, Sarah Elizabeth (By And Through Her Guardian Ad Litem Dennisa Jo Harris) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008533 | Harris, Sarah Elizabeth (By And Through Her Guardian Ad Litem Dennisa Jo Harris) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

In re:  PG&E Corporation, *et al.*
Case No. 19-30088

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998892 | Harris, Sarah Elizabeth (By And Through Her Guardian Ad Litem Dennisa Jo Harris) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5005319 | Harris, Sean | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5916638 | Harris, Sharon | 2453 Claret St | | | | Napa | CA | 94558 | |
| 4998887 | Harris, Taylor Victoria | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008531 | Harris, Taylor Victoria | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998888 | Harris, Taylor Victoria | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5903926 | Harrison Stern | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907656 | Harrison Stern | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5976953 | Harrison, John | 225 Second St East | 27 | | | Sonoma | CA | 95476 | |
| 5916668 | Harrison, Monica | 3535 Montgomery Dr | | | | Santa Rosa | CA | 95405 | |
| 5960365 | Harry Bellamy | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5960364 | Harry Bellamy | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5960363 | Harry Bellamy | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960366 | Harry Bellamy | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5922061 | Harry Coffey | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5922063 | Harry Coffey | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5922059 | Harry Coffey | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922062 | Harry Coffey | Stephen B. Murray, Sr. (Sbn 9858), Jessica M. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5960373 | Harry F. Palmer | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5960374 | Harry F. Palmer | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5960371 | Harry F. Palmer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960372 | Harry F. Palmer | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5922070 | Harry Mason | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 643 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 970 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5922069 | Harry Mason | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922071 | Harry Mason | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5922072 | Harry Mason | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5922068 | Harry Mason | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902238 | Harry Matossian | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947897 | Harry Matossian | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906253 | Harry Matossian | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5922077 | Harry R Scheebele | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5922076 | Harry R Scheebele | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5922073 | Harry R Scheebele | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922075 | Harry R Scheebele | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5922074 | Harry R Scheebele | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5946641 | Harry S. Matthews | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904767 | Harry S. Matthews | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5903613 | Harry Siter | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5906173 | Harry Trent | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911399 | Harry Trent | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5909560 | Harry Trent | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902150 | Harry Trent | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5960392 | Harry Whitlock | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5960387 | Harry Whitlock | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960390 | Harry Whitlock | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq.,#230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5960393 | Harry Whitlock | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949246 | Hart Jr, Allen Patrick | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949240 | Hart Sr., Allen Patrick | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5802710 | Hart, Deidre | The Arns Law Firm | 515 Folsom St | 3rd Floor | | San Francisco | CA | 94112 | |
| 5978134 | Hart, Leroy | 3529 White Cliff Circle | | | | Napa | CA | 94558 | |
| 4949243 | Hart, Linda Ida | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5913274 | Hartford Accident & Indemnity Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 5922086 | Hartford Accident & Indemnity Company | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 5951508 | Hartford Casualty Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 5960395 | Hartford Casualty Insurance Company | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 6009749 | Hartford Casualty Insurance Company, Hartford Fire Insurance Company, Hartford Underwriters Insurance Company, Property and Casualty Insurance Company of Hartford | Trumbull Insurance Company, Sentinel Insurance Company, Philadelphia Indemnity Insurance Co | BAUMAN LOEWE WITT & MAXWELL, PLLC | 8765 E. BELL ROAD, STE 210 | | SCOTTSDALE | AZ | 85260 | |
| 5937916 | Hartford Casualty Insurance Company, Hartford Fire Insurance Company, Hartford Underwriters Insurance Company, Property and Casualty Insurance Company of Hartford, Trumbull Insurance Company | Sentinel Insurance Company, Philadelphia Indemnity Insurance Co, A. Scott Loewe, C. Edwin Witt, Jr. | Patrick Y Howell, Justin M Brandt, Timothy S Brown | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | Scottsdale | AZ | 85260 | |
| 5951509 | Hartford Fire Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 5960396 | Hartford Fire Insurance Company | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 5913277 | Hartford Underwriters Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 5922089 | Hartford Underwriters Insurance Company | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 6029307 | Harting, Patsy | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029309 | Harting, Patsy | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 5976298 | Hartsock, Estate of Carl M. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976296 | Hartsock, Estate of Carl M. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976297 | Hartsock, Estate of Carl M. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008534 | Hartsock, Estate of Carl M. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCutro | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5922091 | Harvel Hart | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5922093 | Harvel Hart | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5922094 | Harvel Hart | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5013764 | Harvell, Wayne and Jennifer; The Family Trust of Wayne Harvell and Jennifer Harvell | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5960405 | Harvey Gray | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5960406 | Harvey Gray | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5960403 | Harvey Gray | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5960407 | Harvey Gray | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5922102 | Harvey Santos | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5922101 | Harvey Santos | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922103 | Harvey Santos | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5922105 | Harvey Santos | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5922100 | Harvey Santos | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5937920 | Hasan, Nadeem | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937921 | Hasan, Nadeem | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937922 | Hasan, Nadeem | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998895 | Hasan, Nadeem | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008535 | Hasan, Nadeem | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998896 | Hasan, Nadeem | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5003376 | Hasebe, Kunio | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976303 | Hassell, Paula | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5008536 | Hassell, Paula | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008537 | Hassell, Paula | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5976302 | Hassell, Paula | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5916980 | HASTINGS, ARTHUR | 504 OAK VISTA CT | | | | SANTA ROSA | CA | 95409 | |
| 5960417 | Hata Ya T. Lester | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5960418 | Hata Ya T. Lester | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5960415 | Hata Ya T. Lester | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960416 | Hata Ya T. Lester | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5960414 | Hata Ya T. Lester | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5924298 | Hatch-DeRoma, Colette | 6300 Meadowridge Dr. | | | | Santa Rosa | CA | 95409 | |
| 4999735 | Hathaway Holdings, LLC (as Doing Business As Joma's Artisan Ice Cream) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009051 | Hathaway Holdings, LLC (as Doing Business As Joma's Artisan Ice Cream) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999736 | Hathaway Holdings, LLC (as Doing Business As Joma's Artisan Ice Cream) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5917079 | Hattam, Edward | 113 vista circle | | | | sonoma | CA | 95476 | |
| 4947171 | Hattley, Aaron | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947175 | Hattley, Aaron | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5978138 | Hattyar, Frank | 98 Winedale Lane | | | | Napa | CA | 94558 | |
| 5004110 | Hauck, Gail | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4947789 | Hauenstein, James | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947787 | Hauenstein, James | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948017 | Hauenstein, Yasmin | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948015 | Hauenstein, Yasmin | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4998899 | Hauer, Christina Frieh | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008539 | Hauer, Christina Frieh | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998900 | Hauer, Christina Frieh | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998897 | Hauer, Jason Stanley | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008538 | Hauer, Jason Stanley | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998898 | Hauer, Jason Stanley | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937928 | Hauer, Jason Stanley; Christina Frieh Hauer; Van Kimmell Hauer | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937926 | Hauer, Jason Stanley; Christina Frieh Hauer; Van Kimmell Hauer | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937927 | Hauer, Jason Stanley; Christina Frieh Hauer; Van Kimmell Hauer | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998901 | Hauer, Van Kimmell | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008540 | Hauer, Van Kimmell | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998902 | Hauer, Van Kimmell | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5978139 | Haverson, Raymond | 7111 Oak Leaf Drive | | | | Santa Rosa | CA | 95409 | |
| 4948666 | Havey, Bethany | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948669 | Havey, Zachary | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4998905 | Haviland, Burton | CAUFIELD & JAMES LLP | Attn: Jeffery L. Caufield | 2851 Camino Del Rios S #410 | | San Diego | CA | 92108 | |
| 4998906 | Haviland, Burton | LAW OFFICE OF KENNETH P. ROYE | Attn: Ken Roye, Joseph Astleford | 142 West 2nd Street, Suite B | | Chico | CA | 95928 | |
| 4998903 | Haviland, Viola Alice | CAUFIELD & JAMES LLP | Attn: Jeffery L. Caufield | 2851 Camino Del Rios S #410 | | San Diego | CA | 92108 | |
| 4998904 | Haviland, Viola Alice | LAW OFFICE OF KENNETH P. ROYE | Attn: Ken Roye, Joseph Astleford | 142 West 2nd Street, Suite B | | Chico | CA | 95928 | |
| 5937929 | Haviland, Viola Alice; Haviland, Burton | Jeffery L. Caufield | CAUFIELD & JAMES LLP | 2851 Camino Del Rios Suite 410 | | San Diego | CA | 92108 | |
| 5937930 | Haviland, Viola Alice; Haviland, Burton | Ken Roye, Joseph Astleford | LAW OFFICE OF KENNETH P. ROYE | 142 West 2nd Street, Suite B | | Chico | CA | 95928 | |
| 4998911 | Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008543 | Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998912 | Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998907 | Hawkins, Elizabeth Anne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008541 | Hawkins, Elizabeth Anne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998908 | Hawkins, Elizabeth Anne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5976311 | Hawkins, Elizabeth Anne; Hawkins, Joshua Robert; Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976312 | Hawkins, Elizabeth Anne; Hawkins, Joshua Robert; Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976313 | Hawkins, Elizabeth Anne; Hawkins, Joshua Robert; Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998909 | Hawkins, Joshua Robert | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008542 | Hawkins, Joshua Robert | SINGLETON LAW FIRM, APC | Gerard Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998910 | Hawkins, Joshua Robert | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5924585 | Hawkins, Mellissa | 868 Oak Leaf Way | | | | napa | CA | 94558 | |
| 5978141 | HAWLEY, JEFF | 5842 YERBA BUENA RD | | | | SANTA ROSA | CA | 95409 | |
| 5924860 | HAWTHORNE, BREN | 2044 PINERCREST DR | | | | SANTA ROSA | CA | 95403 | |
| 5002513 | Hay, Lyn Anne | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5002509 | Hay, Willard | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5978143 | Hayashi, James | P.O. Box 3295 | | | | Santa Rosa | CA | 95402 | |
| 5925562 | Haycraft, Laurel | 18133 Fair Oaks Dr. | | | | Penn Valley | CA | 95946 | |
| 5978145 | Hayes, Janice | 3665 Harkness St | | | | Napa | CA | 94558 | |
| 5003484 | Hayes, Michael | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5978146 | Hayton, Robert | 832 Montrose Court | | | | Santa Rosa | CA | 95409 | |
| 5917230 | Hayworth, Kyle | 2438 Quail hollow dr | | | | santa rosa | CA | 95403 | |
| 5960421 | Hazel Elaine Conner | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5960422 | Hazel Elaine Conner | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5960419 | Hazel Elaine Conner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960420 | Hazel Elaine Conner | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5922118 | Hazel M. Hise | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5922119 | Hazel M. Hise | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5922116 | Hazel M. Hise | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922117 | Hazel M. Hise | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 649 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 976 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5913509 | HDI Global SE | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913776 | HDI Global SE | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5913864 | HDI Global SE | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913836 | HDI Global SE | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5913209 | HDI Global SE | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending) | Alan B. McMaster, Jarett M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5001675 | Heaps, Eric | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001678 | Heaps, Jackeline | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4949258 | Heard, Walter | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5960432 | Heather A Smith | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5960431 | Heather A Smith | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5960428 | Heather A Smith | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960430 | Heather A Smith | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5960429 | Heather A Smith | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5922129 | Heather A. Wells | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5922130 | Heather A. Wells | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5922127 | Heather A. Wells | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922128 | Heather A. Wells | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5922126 | Heather A. Wells | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5960439 | Heather Blowers | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5960441 | Heather Blowers | Michael A. Kelly, Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5960442 | Heather Blowers | Steven M. Campora, Esq./ SBN: 110909, Andrea R. Crowl, Esq./ SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5922137 | Heather Davis | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5960445 | Heather Dean | Ed Diab (Sbn 2623 l 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5960444 | Heather Dean | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960447 | Heather Dean | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5960448 | Heather Dean | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5960446 | Heather Dean | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5922146 | heather Erb | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5922147 | heather Erb | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5922144 | heather Erb | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922145 | heather Erb | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5902819 | Heather Heiney | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq. | M. Regina Bagdasarian, George T. Stiefel | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5948372 | Heather Heiney | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5945075 | Heather Heiney | Richard K. Bridgford, Esq., Michael H. Artinian, Esq. | Bridgford, Gleason & Artinian | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5906629 | Heather Keeton | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902635 | Heather Keeton | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909948 | Heather Keeton | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5960454 | Heather Kuhlman | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5960453 | Heather Kuhlman | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960456 | Heather Kuhlman | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5960457 | Heather Kuhlman | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5960455 | Heather Kuhlman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5922156 | Heather M. Wilson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5922157 | Heather M. Wilson | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5922154 | Heather M. Wilson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5922155 | Heather M. Wilson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5922153 | Heather M. Wilson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5960467 | Heather Strang | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5960466 | Heather Strang | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5960463 | Heather Strang | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960465 | Heather Strang | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5960464 | Heather Strang | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5922164 | Heathermcgrath | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5922166 | Heathermcgrath | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5922165 | Heathermcgrath | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5922163 | Heathermcgrath | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960474 | Heavenlea Baker | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre &, Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5960475 | Heavenlea Baker | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5960472 | Heavenlea Baker | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5960476 | Heavenlea Baker | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5923472 | Hecock, Elizabeth | 3136 Hyde Park Drive | | | | Napa | CA | 94558 | |
| 5978149 | Heidbreder, Abigail | 157 Esposti Meadows Way | | | | Santa Rosa | CA | 95403 | |
| 5910551 | Heide Osterlye-Collins | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904057 | Heide Osterlye-Collins | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912266 | Heide Osterlye-Collins | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912816 | Heide Osterlye-Collins | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907773 | Heide Osterlye-Collins | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911621 | Heide Osterlye-Collins | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903241 | Heidi Banks | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948582 | Heidi Banks | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5945412 | Heidi Banks | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5922173 | Heidi Coppin | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5922172 | Heidi Coppin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922175 | Heidi Coppin | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5922176 | Heidi Coppin | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5960482 | Heidi Jolly | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5960481 | Heidi Jolly | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960483 | Heidi Jolly | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5960484 | Heidi Jolly | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5905056 | Heidi Kulick | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908597 | Heidi Kulick | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5960488 | Heidi M. Johnston | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5960489 | Heidi M. Johnston | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5960486 | Heidi M. Johnston | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960487 | Heidi M. Johnston | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5960485 | Heidi M. Johnston | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923588 | HEIDINGSFELDER, ROBERT | 3631 ORTBELLO CT | | | | SANTA ROSA | CA | 95404 | |
| 5013439 | Heidingsfelder, Robert and Ann Marie | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5978151 | HEINLEIN, JERRY | 1174 LANCE DR | | | | SANTA ROSA | CA | 95401 | |
| 5904946 | Heinz Strecktuss | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908495 | Heinz Strecktuss | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5002528 | Heinzl, Gloria | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5002525 | Heinzl, Johann | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 6030346 | Heinzle, Tammy | 26700 Lahser Rd. Suite 401 | | | | Southfield | MI | 48033 | |
| 5941000 | Held, Jeff | 3540 Fieldcrest Ct | | | | Santa Rosa | CA | 95404 | |
| 5978152 | Held, Robert | 12315 Harbour Lane | | | | Browns Valley | CA | 95918 | |
| 5978153 | Held, Robert | P.O. Box 186 | | | | Bangor | CA | 95914 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902410 | Helen Almonte | J. Gary Gwilliam, Randall E. Strauss, Gwilliam, Ivary, Chiosso | Cavalli & Brewer | 1999 Harrison St., Suite 1600, | | Oakland | CA | 94612 | |
| 5906417 | Helen Almonte | Omar I. Habbas | Haabbas & Associates | 675 N. First Street, Suite 1000 | | San Jose | CA | 95112 | |
| 5909753 | Helen Almonte | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5009257 | Helen Almonte d/b/a Crestview RCFE | Cavalli & Brewer | J Gary Gwilliam, Randall E Strauss | 1999 Harrison St., Suite 1600 | | Oakland | CA | 94612 | |
| 5902411 | Helen Almonte d/b/a Crestview RCFE | J. Gary Gwilliam, Randall E. Strauss, Gwilliam, Ivary, Chiosso | Cavalli & Brewer | 1999 Harrison St., Suite 1600, | | Oakland | CA | 94612 | |
| 5906418 | Helen Almonte d/b/a Crestview RCFE | Omar I. Habbas | Haabbas & Associates | 675 N. First Street, Suite 1000 | | San Jose | CA | 95112 | |
| 5948014 | Helen Almonte d/b/a Crestview RCFE | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5903992 | Helen Hung | Nelson C. Barry III (SBN 87839) | Law Office of Nelson C. Barry III | 5228 Diamond Heights Boulevard | | San Francisco | CA | 94131 | |
| 5960493 | Helen M. Lewis-Aris | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5960490 | Helen M. Lewis-Aris | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960491 | Helen M. Lewis-Aris | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5960492 | Helen M. Lewis-Aris | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5922191 | Helen Swagerty | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5922190 | Helen Swagerty | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922192 | Helen Swagerty | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5922193 | Helen Swagerty | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5960500 | Helen Terry | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5960499 | Helen Terry | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5960498 | Helen Terry | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960501 | Helen Terry | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5922203 | Helena A Kelly | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5922202 | Helena A Kelly | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5922199 | Helena A Kelly | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922201 | Helena A Kelly | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5922200 | Helena A Kelly | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903383 | Helena Donzeli | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945529 | Helena Donzeli | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd. Ste. 725 | | Austin | TX | 78704 | |
| 5903384 | Helena Donzelli | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5904669 | Helena Longin | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5960510 | Helena Modell | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5960509 | Helena Modell | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5960511 | Helena Modell | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5922210 | Helena Rawlin | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5960516 | Helene D. Stevens | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5960513 | Helene D. Stevens | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960515 | Helene D. Stevens | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5960514 | Helene D. Stevens | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5904937 | Helene Edelman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908486 | Helene Edelman | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 4998913 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008544 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998914 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937934 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust); Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | Phyllis Diane Heliotes Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 655 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 982 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937937 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust); Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | Phyllis Diane Heliotes Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937938 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust); Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | Phyllis Diane Heliotes Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998915 | Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008545 | Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998916 | Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5917445 | Hellums, William | 245 Silver Creek Circle | | | | Santa Rosa | CA | 95409 | |
| 5978155 | HELMKE, JACK | 4842 BURLINGTON CT | | | | SANTA ROSA | CA | 95405 | |
| 5937940 | Helwig, Randy Michael | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5008546 | Helwig, Randy Michael | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008547 | Helwig, Randy Michael | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937939 | Helwig, Randy Michael | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5978156 | Hembrough, Bonnie | P.O. Box 84 | | | | Stirling City | CA | 95978 | |
| 5839348 | Hembrough, Bonnie J | 17025 Manzanita PO 84 | | | | Stirling City | CA | 95978 | |
| 5003980 | Hempsmyer, Melissa | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5903690 | Hemraj Sodhi | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5922216 | Hency Neill | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5922215 | Hency Neill | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922218 | Hency Neill | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5922219 | Hency Neill | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5922217 | Hency Neill | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5978157 | Henderson, James | 6421 Sonoma Mountain Road | | | | Santa Rosa | CA | 95404 | |
| 5917543 | Henderson, Mary | 417 Garfield Park Ave | | | | Santa Rosa | CA | 95409 | |
| 5978159 | Hendricks, Cezanne | 246 Circle Oaks Drive | | | | Napa | CA | 94558 | |
| 5917557 | Hendrickson, Laura | 2171 Rivera Drive | | | | Santa Rosa | CA | 95409 | |
| 4999284 | Hendrix, Jonathan (Ashton) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008765 | Hendrix, Jonathan (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999285 | Hendrix, Jonathan (Ashton) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976321 | Hendry, Karen L. | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5008548 | Hendry, Karen L. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008549 | Hendry, Karen L. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5976322 | Hendry, Karen L. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5002852 | Hendry, Paige | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002535 | Heneise, Donna | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5002534 | Heneise, Donna | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5002532 | Heneise, Steve | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5002531 | Heneise, Steve | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5922840 | Henley, Charlotte | 99 Aspen Meadows Circle | | | | Santa Rosa | CA | 95409 | |
| 5947644 | Henrietta Cohen | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5905964 | Henrietta Cohen | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5922221 | Henriette Hostoski | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5922220 | Henriette Hostoski | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922222 | Henriette Hostoski | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5922223 | Henriette Hostoski | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5976323 | Henriquez, Bonnie R. | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5008550 | Henriquez, Bonnie R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008551 | Henriquez, Bonnie R. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5976324 | Henriquez, Bonnie R. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5910598 | Henry Arriaga | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904100 | Henry Arriaga | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912309 | Henry Arriaga | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912859 | Henry Arriaga | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907816 | Henry Arriaga | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911666 | Henry Arriaga | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5922226 | Henry Becker | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5922224 | Henry Becker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922227 | Henry Becker | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5922228 | Henry Becker | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5960533 | Henry Buris | Frank M. Pitre, Esq./ 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5960532 | Henry Buris | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960534 | Henry Buris | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5960531 | Henry Buris | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5960535 | Henry Buris | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 4998792 | Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008469 | Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998793 | Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5907111 | Henry Coursen | Eric Ratinoff, #166204, Coell M. Simmons, Esq., #292218 | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5911503 | Henry Coursen | John F. Friedemann, Esq., #115632 | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910287 | Henry Coursen | John N. Demas, Esq., #161563 | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903206 | Henry Coursen | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Daniel E. Passmore, Esq. #312155 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5960539 | Henry Freimuth | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5960538 | Henry Freimuth | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5960536 | Henry Freimuth | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960537 | Henry Freimuth | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5922241 | Henry Go | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5922239 | Henry Go | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5922240 | Henry Go | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5922238 | Henry Go | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5905039 | Henry Nugent | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5949074 | Henry Nugent | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5946856 | Henry Nugent | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5910834 | Henry Patland | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5908759 | Henry Patland | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5905231 | Henry Patland | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5903949 | Henry Red Pearson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945945 | Henry Red Pearson | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5917669 | Henry, Gail | 170 Larkspur Dr | | | | Santa Rosa | CA | 95409 | |
| 5978163 | Henry, Tomi | 5788 Erland Road | | | | Santa Rosa | CA | 95404 | |
| 5917726 | Hensley, Mary Lou | 158 Tiffany Dr | | | | Santa Rosa | CA | 95409 | |
| 5005322 | Hentz, Paul | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5978165 | HERAS, Herlindsa | 2259 orleans st | | | | Santa rosa | CA | 95403 | |
| 5922243 | Herb Weber | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5922242 | Herb Weber | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5922245 | Herb Weber | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5922246 | Herb Weber | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5922244 | Herb Weber | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5949543 | Herbert John Stalcup | Christopher C. Sieglock, Rachel Sieglock | Sieglock Law, APC | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5947590 | Herbert John Stalcup | Dave A. Fox, Joanna L. Fox, Courtney Vasquez | Fox Law, APC | 225 W. Plaza Street, Suite 102 | | Solano Beach | CA | 92075 | |
| 5905888 | Herbert John Stalcup | E. Elliot Adler, Brittany S. Zummer | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5904949 | Herbert Milea | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908498 | Herbert Milea | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5945111 | Herbert Perliss | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902872 | Herbert Perliss | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948402 | Herbert Perliss | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5917276 | Hereford, Nobuko | 104 Oakwood Ln | | | | Santa Rosa | CA | 95409 | |
| 4949027 | Heric, Megan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949025 | Heric, Megan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904923 | Herman Bossano | Elizabeth J. Cabraser, Lexi J. Hazam, Robert J. Nelson, Annika K. Martin, Abby R. Wolf | Lieff Cabraser Heimann & Bernstein LLP | 275 Battery Street, 29th Floor | | San Francisco | CA | 94111-3339 | |
| 4947180 | Hermann, Deanna | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947178 | Hermann, Deanna | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5978167 | Hermann, Jeff | 2192 Monticello Rd | | | | Napa | CA | 94558 | |
| 5922247 | Herminia Gallegos Magallon | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5978168 | HERNANDEZ CORTES, MARINA | 2638 1ST ST | 521 | | | NAPA | CA | 94558 | |
| 5923402 | Hernandez, Alejandra | 1902 Fair Way | Apt A | | | Calistoga | CA | 94515 | |
| 4998919 | Hernandez, Amanda | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008553 | Hernandez, Amanda | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998920 | Hernandez, Amanda | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5978170 | Hernandez, Angelica | 1616 Bryce Court | | | | Napa | CA | 94558 | |
| 5923603 | Hernandez, Antonio | 901 RUSSELL AVE APT 143 | | | | SANTA ROSA | CA | 95403 | |
| 5978172 | Hernandez, Avelina | 17 Mountain Ave | | | | Sonoma | CA | 95476 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5924010 | HERNANDEZ, CARMEN | 852 Twin Oaks Lane | | | | Windsor | CA | 95492 | |
| 5978174 | Hernandez, Cristina | 1604 Becky Court | | | | Santa Rosa | CA | 95403 | |
| 5924627 | Hernandez, Dennys | 5436 Melita Rd | | | | Santa Rosa | CA | 95409 | |
| 5978176 | HERNANDEZ, EVA | 2 HOMEWOOD AVE | | | | NAPA | CA | 94558 | |
| 5922343 | Hernandez, Griselda | 4541 Monticello rd | | | | Napa | CA | 94558 | |
| 4945929 | Hernandez, Jose Antonio | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945927 | Hernandez, Jose Antonio | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5978178 | HERNANDEZ, JOSE MIGUEL | 1416 MYRTLE ST | APT 10 | | | CALISTOGA | CA | 94515 | |
| 4998917 | Hernandez, Joseph | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008552 | Hernandez, Joseph | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998918 | Hernandez, Joseph | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937945 | Hernandez, Joseph; Hernandez, Amanda; Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez); Glenn, Marysa (Minors, By And Through Their Guardian | Ad Litem Amanda Hernandez) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5937946 | Hernandez, Joseph; Hernandez, Amanda; Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez); Glenn, Marysa (Minors, By And Through Their Guardian | Ad Litem Amanda Hernandez) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937947 | Hernandez, Joseph; Hernandez, Amanda; Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez); Glenn, Marysa (Minors, By And Through Their Guardian | Ad Litem Amanda Hernandez) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5014593 | Hernandez, Jovito | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 4945941 | Hernandez, Lara | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945939 | Hernandez, Lara | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5978179 | Hernandez, Lourdes | 63 Dickerson Lane | | | | Napa | CA | 94558 | |
| 5003128 | Hernandez, Maria | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5918494 | HERNANDEZ, MIREYA | 1590 LOS CARNEROS AVE | | | | NAPA | CA | 94559 | |
| 5978181 | Hernandez, Stacie | 27 Kashmir dr | | | | Santa Rosa | CA | 95409 | |
| 5918552 | HERNANDEZ, VERONICA | 3470 EVEY RD | | | | CALISTOGA | CA | 94515 | |
| 5005325 | Herold, Stephen | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5004017 | Herrer, Bryant | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5922752 | Herrera, Adessa | 12465 Intermountain Rd | | | | Redding | CA | 96003 | |
| 5978184 | Herrera, Ernesto | 1435 Lake Street | | | | Calistoga | CA | 94515 | |
| 5922927 | HERRERA, LIZBETH | 6004 MONTICELLO RD SPC 27 | | | | NAPA | CA | 94558 | |
| 5978186 | HERRERA, MARIA GUADALUPE | 1809 LAKE ST | APT 1 | | | CALISTOGA | CA | 94515 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5923121 | HERRERA, MIGUEL | 550 RIVER GLEN DR | APT 58 | | | NAPA | CA | 94558 | |
| 5978188 | Herskovic, Karen | 309 Mountain Vista Court | | | | Santa Rosa | CA | 95409 | |
| 5923530 | Herst, Marilyn | 6579 Stonecroft Terrace | | | | Santa Rosa | CA | 95409 | |
| 5978190 | Hervey, Jennifer | 1333 W Steele Lane | | | | Santa Rosa | CA | 95403 | |
| 5924341 | Herzbrun, Karpathia | 6506 WOODWARD DR | | | | MAGALIA | CA | 95954 | |
| 5010245 | Heskett, Jean-Marie | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 4998980 | Hession, Terrence Scovil | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008587 | Hession, Terrence Scovil | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998981 | Hession, Terrence Scovil | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5917903 | Hetherman, Shawn | 5 Pin Oak Place | | | | Santa Rosa | CA | 95409 | |
| 4998350 | Hewes, Deborah Jane | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008225 | Hewes, Deborah Jane | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998351 | Hewes, Deborah Jane | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5978193 | Hextrum, Barbara | 6712 Fairfield Dr | | | | Santa Rosa | CA | 95409 | |
| 4949360 | Hidalgo, Lindsay | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 6009679 | Hie-Kosta, Kimberly; Kosta, Arliss Gregory; Hie, Kaya Rain (Minors, By And Through Their Guardian Ad Litem Kimberly Anne Hie-Kosta); Hie-Kosta, Miale Yovonneadine | (Minors, By And Through Their Guardian Ad Litem Kimberly Anne Hie-Kosta); Kosta, Arlis | GERALD SINGLETON | 115 WEST PLAZA STREET | | SOLANA BEACH | CA | 92075 | |
| 6009680 | Hie-Kosta, Kimberly Anne; Kosta, Arliss Gregory; Hie, Kaya Rain (Minors, By And Through Their Guardian Ad Litem Kimberly Anne Hie-Kosta); Hie-Kosta, Miale Yovonneadine | (Minors, By And Through Their Guardian Ad Litem Kimberly Anne Hie-Kosta); Kosta, Arlis | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009681 | Hie-Kosta, Kimberly Anne; Kosta, Arliss Gregory; Hie, Kaya Rain (Minors, By And Through Their Guardian Ad Litem Kimberly Anne Hie-Kosta); Hie-Kosta, Miale Yovonneadine | (Minors, By And Through Their Guardian Ad Litem Kimberly Anne Hie-Kosta); Kosta, Arlis | CO-COUNSEL | 525 B STREET | SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 5918849 | HIGGINBOTHAM, VAUGHN | 850 RUSSELL AVE APT J3 | | | | SANTA ROSA | CA | 95403 | |
| 5903677 | Hilary Brodey | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5949422 | Hilary Mills | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905736 | Hilary Mills | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950862 | Hilary Mills | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5947457 | Hilary Mills | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950284 | Hilary Mills | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5905053 | Hilda Castillo | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908594 | Hilda Castillo | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5960551 | Hilda Ceja | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5905539 | Hilien Shenouda | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910971 | Hilien Shenouda | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5909003 | Hilien Shenouda | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002548 | Hill, Arthur | Shane Law | David R. Shane | 1000 Drakes Landing Road, Suite 200 | | Greenbrae | CA | 94904 | |
| 5978195 | Hill, Brian | 17189 Manzanita St. | | | | Stirling City | CA | 95978 | |
| 5918879 | Hill, Christina | 2572 Macgregor Ct. | | | | Napa | CA | 94558 | |
| 5978197 | Hill, Gerald and Kathleen | 631 4th St. East | | | | SONOMA | CA | 95476 | |
| 6029378 | Hill, Jeff | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029308 | Hill, Jeff | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 4998925 | Hill, Stewart McCune | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008556 | Hill, Stewart McCune | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998926 | Hill, Stewart McCune | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937949 | Hill, Stewart McCune, III | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937950 | Hill, Stewart McCune, III | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937948 | Hill, Stewart McCune, III | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5978198 | Hilligoss (Atty Rep), Robert | 2201 Road K | | | | Redwood Valley | CA | 95470 | |
| 5922196 | Hillstead, Ryan | 2318 Dancing Penny Way | | | | Santa Rosa | CA | 95403 | |
| 5841589 | HINDS, JEREMY AND VIOLET | SUPPA, TRUCCHI & HENEIN, LLP | 3055 INDIA STREET | | | SAN DIEGO | CA | 92103 | |
| 4947702 | Hinerman, Dale | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947700 | Hinerman, Dale | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947810 | Hinerman, Jessie Kay | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947808 | Hinerman, Jessie Kay | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 663 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 990 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5918981 | HINZMANN, SHARON | 6212 DRY CREEK RD | | | | NAPA | CA | 94558 | |
| 5904536 | Hiram Loveland | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5949003 | Hiram Loveland | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5946483 | Hiram Loveland | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5922401 | Hixson, Stephen | 373 Miramonte Place | | | | Santa Rosa | CA | 95409 | |
| 5978202 | Hoang, Quyen | 1573 Jainine Street | | | | Santa Rosa | CA | 95403 | |
| 5922724 | Hobbs, Leyla | 2459 van patter dr | | | | Santa Rosa | CA | 95403 | |
| 5978204 | Hodgdon, Alec | 6263 Montecito Blvd. | #6 | | | Santa Rosa | CA | 95409 | |
| 5922987 | Hodges, Edwin | 105 Massimo Circle | | | | Santa Rosa | CA | 95404 | |
| 4998931 | Hodson, Cecilia A., As Trustees Of The Hodson TrustHodson, Cecilia A. (Individually, And As Trustees Of The Hodson Family Trust) (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008559 | Hodson, Cecilia A., As Trustees Of The Hodson TrustHodson, Cecilia A. (Individually, And As Trustees Of The Hodson Family Trust) (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998932 | Hodson, Cecilia A., As Trustees Of The Hodson TrustHodson, Cecilia A. (Individually, And As Trustees Of The Hodson Family Trust) (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998933 | Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008560 | Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998934 | Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998929 | Hodson, Glenn As Trustees Of The Hodson TrustHodson, Glenn (Individually, And As Trustees Of The Hodson Family Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008558 | Hodson, Glenn As Trustees Of The Hodson TrustHodson, Glenn (Individually, And As Trustees Of The Hodson Family Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998930 | Hodson, Glenn As Trustees Of The Hodson TrustHodson, Glenn (Individually, And As Trustees Of The Hodson Family Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998927 | Hodson, Joseph Byron | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008557 | Hodson, Joseph Byron | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998928 | Hodson, Joseph Byron | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937951 | Hodson, Joseph Byron Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust; Hodson, Patty, individually and as trustee of The Hodson Trust (Ashton); Hodson, Glenn | (Individually, And As Trustees Of The Hodson Family Trust); Hodson, Cecilia | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5937952 | Hodson, Joseph Byron Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust; Hodson, Patty, individually and as trustee of The Hodson Trust (Ashton); Hodson, Glenn | (Individually, And As Trustees Of The Hodson Family Trust); Hodson, Cecilia | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5937953 | Hodson, Joseph Byron Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust; Hodson, Patty, individually and as trustee of The Hodson Trust (Ashton); Hodson, Glenn | (Individually, And As Trustees Of The Hodson Family Trust); Hodson, Cecilia | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976337 | Hodson, Sarah | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976334 | Hodson, Sarah | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976336 | Hodson, Sarah | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998935 | Hodson, Sarah | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008561 | Hodson, Sarah | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998936 | Hodson, Sarah | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998947 | Hoekstra, Marguerite Lynn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008567 | Hoekstra, Marguerite Lynn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998948 | Hoekstra, Marguerite Lynn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937957 | Hoekstra, Marguerite Lynn  And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm; Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937958 | Hoekstra, Marguerite Lynn  And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm; Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937960 | Hoekstra, Marguerite Lynn  And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm; Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4998943 | Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008565 | Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998944 | Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998937 | Hoekstra, Marguerite Lynn And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008562 | Hoekstra, Marguerite Lynn And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998938 | Hoekstra, Marguerite Lynn And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998945 | Hoekstra, Walter Charles | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008566 | Hoekstra, Walter Charles | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998946 | Hoekstra, Walter Charles | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998941 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008564 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998942 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976342 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust); Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976343 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust); Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976344 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust); Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937965 | Hoekstra, Walter Charles; Marguerite Lynn Hoekstra | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937966 | Hoekstra, Walter Charles; Marguerite Lynn Hoekstra | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937964 | Hoekstra, Walter Charles; Marguerite Lynn Hoekstra | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5978206 | Hoffman, Dean | 3429 Scenic Drive | | | | Napa | CA | 94558 | |
| 5003020 | Hoffman, Peter | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5008568 | Hoffman, Ronald W. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008569 | Hoffman, Ronald W. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937968 | Hoffman, Ronald W.; Ivy Morrow; Anne R. Kamper | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5937967 | Hoffman, Ronald W.; Ivy Morrow; Anne R. Kamper | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 4998949 | Hoffmaster, William J. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008574 | Hoffmaster, William J. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998950 | Hoffmaster, William J. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976350 | Hoffmaster, William J.; Gregory, Robert K.; Marecak, Scott A. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976351 | Hoffmaster, William J.; Gregory, Robert K.; Marecak, Scott A. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976352 | Hoffmaster, William J.; Gregory, Robert K.; Marecak, Scott A. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5923774 | Hogan, Peter | 8727 Oakmont | | | | Santa Rosa | CA | 95409 | |
| 5978208 | Hogue, Ray | P.O. Box 191 | | | | Rackerby | CA | 95972 | |
| 4949030 | Hohenthaner, Lisa | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949028 | Hohenthaner, Lisa | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949039 | Hohenthaner, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949037 | Hohenthaner, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949042 | Hohenthaner, Pauline | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949040 | Hohenthaner, Pauline | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5921443 | Hohmann, Linda | 6932 Oakmont Drive | | | | Santa Rosa | CA | 95409 | |
| 5960555 | Holbrook H. Magee | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5960556 | Holbrook H. Magee | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5960553 | Holbrook H. Magee | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 667 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 994 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5960554 | Holbrook H. Magee | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5960552 | Holbrook H. Magee | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5918813 | HOLGUIN, RAYMOND | 5311 SKYWAY | | | | PARADISE | CA | 95969 | |
| 5949429 | Holland Naumer | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905743 | Holland Naumer | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950869 | Holland Naumer | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947464 | Holland Naumer | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950292 | Holland Naumer | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5921646 | Holland, Annette | 3722 Sleepy Hollow Drive | | | | Santa Rosa | CA | 95404 | |
| 5919266 | Holland, Samantha | 3591 Oxford St. | | | | Napa | CA | 94558 | |
| 5978213 | HOLLER, JOHN | 11860 Gold ? Rd | | | | Pine Grove | CA | 95665 | |
| 5919280 | Holliday, Alison and Lou | 662 SCOTLAND CT | | | | Santa Rosa | CA | 95409 | |
| 5960558 | Hollieanne Vrbeta | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5960557 | Hollieanne Vrbeta | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960560 | Hollieanne Vrbeta | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5960561 | Hollieanne Vrbeta | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5960559 | Hollieanne Vrbeta | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5921816 | HOLLINGSHEAD, MELANIE | 12106 NORTH AVE | | | | MARYSVILLE | CA | 95901 | |
| 5978216 | Hollister, Carol | 4082 tokay dr | | | | napa | CA | 94558 | |
| 5921945 | Holloway, Valerie | P.O. Box 888 | | | | Magalia | CA | 95954 | |
| 5818905 | Holloway, Valerie and Tom; for The Tom and Valerie Holloway Living Trust | P.O. Box 888 | | | | Magalia | CA | 95954 | |
| 5960566 | Holly Austin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5960564 | Holly Austin | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5960562 | Holly Austin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960563 | Holly Austin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5922266 | Holly D. Peters | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5922263 | Holly D. Peters | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922265 | Holly D. Peters | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5922264 | Holly D. Peters | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5904496 | Holly Dain-Jackson | James P. Frantz, Philic C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946442 | Holly Dain-Jackson | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5922271 | Holly Dalton | Ivy T. Ngo (Sbn 249860), James P. Rudolph (Sbn 244396) | Franklin D. Azar & Associates | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5922270 | Holly Dalton | John R. Garner (Sbn 246729), Maria E. Minney (Sbn 289131) | Garner & Associates | P.O. Box 908 109 N. Marshall Avenue | | Willows | CA | 95988 | |
| 5922267 | Holly Dalton | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922269 | Holly Dalton | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5922268 | Holly Dalton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5960580 | Holly Haller | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5960579 | Holly Haller | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5960576 | Holly Haller | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960578 | Holly Haller | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903974 | Holly Hollinger | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5960584 | Holly Knowles | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5960581 | Holly Knowles | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960583 | Holly Knowles | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5960582 | Holly Knowles | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5922284 | Holly L Hamilton | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5922283 | Holly L Hamilton | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5922280 | Holly L Hamilton | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922282 | Holly L Hamilton | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 669 of 1832

Case: 19-30088     Doc# 3159-1     Filed: 07/23/19     Entered: 07/23/19 17:35:25     Page
996 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5922281 | Holly L Hamilton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904894 | Holly Milner | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5922288 | Holly Pennington | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5922287 | Holly Pennington | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5922285 | Holly Pennington | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922286 | Holly Pennington | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5960598 | Holly Pitruzzello | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5960595 | Holly Pitruzzello | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960596 | Holly Pitruzzello | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5960597 | Holly Pitruzzello | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5922296 | Holly Schreiber | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5922295 | Holly Schreiber | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5922293 | Holly Schreiber | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922294 | Holly Schreiber | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5960607 | Holly Tacher | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5960606 | Holly Tacher | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5960603 | Holly Tacher | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960605 | Holly Tacher | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905138 | Holly Webb | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908684 | Holly Webb | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5978219 | Holman, John | 8853 Mission Drive | PO 1221 | | | Kenwood | CA | 95452 | |
| 5919425 | HOLMES, APRIL | 2350 MCBRIDE LN | C25 | | | SANTA ROSA | CA | 95403 | |
| 5000060 | Holmes, Deborah | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5978221 | Holmes, Janice | 2449 San Miguel Ave. | | | | Santa Rosa | CA | 95403 | |

Exhibit G

Fire Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5919558 | Holmes, Tammy | 852 Adobe Drive | | | | Santa Rosa | CA | 95409 | |
| 5000056 | Holmes, Tim | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5978223 | Holowell, Melinda & Ernest | 3954 Cherokee Rd. | | | | Oroville | CA | 95965 | |
| 5000068 | Holste, Gayle | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000064 | Holste, Larry Lawrence | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000063 | Holste, Larry Lawrence | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 5010429 | Holstine, Laura | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 5002828 | Holstrom, Charles | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5937972 | Holt, Vaughn | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5978224 | Hom, Brian | 1919 Zinfandel Ave. | Apt. 101 | | | Santa Rosa | CA | 95403 | |
| 5922302 | Homeland Insurance Company Of New York | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5001178 | Homer, Lawrence | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001175 | Homer, Linda | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5951844 | Homesite Insurance Company of California | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951234 | Homesite Insurance Company of California | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951576 | Homesite Insurance Company of California | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5922306 | Honey D. Olvera | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5922304 | Honey D. Olvera | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922305 | Honey D. Olvera | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5922307 | Honey D. Olvera | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5922303 | Honey D. Olvera | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5824127 | Hong Anh Tham and Lan Heng | 2661 Escallonia Way | | | | Chico | CA | 95973 | |
| 5921038 | Hong, Duncan | 2106 Camenson Street | | | | Napa | CA | 94558 | |
| 5013667 | Honkit, Chan Paul and Dawn Hickey | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 6029309 | Hook, Michael | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029379 | Hook, Michael | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 671 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 998 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999154 | Hooker, Michele (As Trustee Of The 1999 Marhenke Family Trust) (Mike Marhenke is not on demand) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008696 | Hooker, Michele (As Trustee Of The 1999 Marhenke Family Trust) (Mike Marhenke is not on demand) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999155 | Hooker, Michele (As Trustee Of The 1999 Marhenke Family Trust) (Mike Marhenke is not on demand) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5978226 | Hooks, Philip Michael | 150 Westgate Dr. | | | | Napa | CA | 94558 | |
| 6029380 | Hooper, Tamara | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029310 | Hooper, Tamara | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 4949501 | Hoover, Cindy Lee | Law Offices Of Douglas Boxer | Douglas Boxer | 2561 California Park Dr. | Unit 100 | Chico | CA | 95928 | |
| 4949502 | Hoover, Cindy Lee | The Law Office Of Joseph M. Earley III | Joseph M. Earley III | 2561 California Park Dr. | Unit 100 | Chico | CA | 95928 | |
| 4949503 | Hoover, Cindy Lee | Watts Guerra LLP | Mikal C. Watts, Guy Watts, Paige Boldt | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5921210 | HOPGOOD, BONNIE | 2412 FOOTHILL BLVD | SPC 157 | | | CALISTOGA | CA | 94515 | |
| 5919658 | Hopkins, Robin | 6173 Toms Trail | | | | Magalia | CA | 95954 | |
| 5978228 | Hopkins, Stephanie | 1333 W. Steele Lane | 673 | | | Santa Rosa | CA | 95403 | |
| 5919731 | Hopkins, Vickie | 1551 W 3rd st. | | | | Santa Rosa | CA | 95401 | |
| 5978230 | Horace Mann-Worker, Kent | 6384 FOREST LANE | | | | PARADISE | CA | 95969 | |
| 5922312 | Horacio Cisneros | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5922308 | Horacio Cisneros | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922311 | Horacio Cisneros | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5922310 | Horacio Cisneros | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5922309 | Horacio Cisneros | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5902217 | Horacio Hernandez | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947878 | Horacio Hernandez | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906235 | Horacio Hernandez | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001711 | Horcher, Elisabeth | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001708 | Horcher, Karl | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5008000 | Hordienko, Karina | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5919336 | Horenstein, Robin | 15112 Burbank Dr | | | | Glen Ellen | CA | 95442 | |
| 5978232 | Horner, Jared | 5519 Schmale Lane | | | | PARADISE | CA | 95969 | |
| 5919841 | Horner, Timothy | 3092 goa way | | | | paradise | CA | 95969 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 672 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
999 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002716 | Hosmer, Kathleen | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5002713 | Hosmer, Steven | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4947771 | Hostoski, Henriette | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947769 | Hostoski, Henriette | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5978234 | Hou, Chenda | 2583 W. Steele Ln. | | | | Santa Rosa | CA | 95403 | |
| 5005328 | Houghton, Donald | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 6009831 | Houle, Emilie; Kelly and Bodie Craddock | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009830 | Houle, Emilie; Kelly and Bodie Craddock | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009829 | Houle, Emilie; Kelly and Bodie Craddock | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 5939173 | House Properties 77, LP, Kenneth W Turner | 2057 Forest Avenue | Suite 3 | | | Chico | CA | 95928 | |
| 5978239 | house, phillip | 6498 stone bridge rd | | | | santa rosa | CA | 95409 | |
| 4998957 | Housing Alternatives Inc. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008577 | Housing Alternatives Inc. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998958 | Housing Alternatives Inc. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937976 | Housing Alternatives Inc.; Copello Square, LP | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937974 | Housing Alternatives Inc.; Copello Square, LP | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937975 | Housing Alternatives Inc.; Copello Square, LP | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5978240 | Housing Authority of Butte County-Tallman, Karen | 16508 SE 24th St. | | | | Vancouver | CA | 98683 | |
| 5907669 | Housley Ranch Market, Inc. | Victor Jacobellis, Stephanie Poli | Merlin Law Group, P.A. | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5903939 | Housley Ranch Market, Inc. | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Amy Eskin, Meghan E. McCormick | Levin Simes LLP | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5903442 | Houston Evans, Jr. | Daniel F. Crowley | Daniel Crowley & Associates | P. 0. Box R | | San Rafael | CA | 94913 | |
| 5945569 | Houston Evans, Jr. | Robert M. Bone | Law Office of Robert M. Bone | 645 Fourth Street, Suite 205 | | Santa Rosa | CA | 95404 | |
| 5903441 | Houston Evans, Sr. | Daniel F. Crowley | Daniel Crowley & Associates | P. 0. Box R | | San Rafael | CA | 94913 | |
| 5907297 | Houston Evans, Sr. | Robert M. Bone | Law Office of Robert M. Bone | 645 Fourth Street, Suite 205 | | Santa Rosa | CA | 95404 | |
| 5978241 | Houston, Michele | 6479 Timber Springs Drive | | | | SANTA ROSA | CA | 95409 | |
| 5922317 | Howard Brown | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5922313 | Howard Brown | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922316 | Howard Brown | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5922315 | Howard Brown | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5922314 | Howard Brown | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5960626 | Howard Clewett | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5960625 | Howard Clewett | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960627 | Howard Clewett | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5960628 | Howard Clewett | Scott Summry (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5960624 | Howard Clewett | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902195 | Howard Dunaier | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909600 | Howard Dunaier | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906214 | Howard Dunaier | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5960632 | Howard Garrison | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5960629 | Howard Garrison | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960631 | Howard Garrison | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5960630 | Howard Garrison | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5904298 | Howard Lasker | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm A Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5978242 | Howard, Carl | 1532 Range Ave | | | | Santa Rosa | CA | 95401 | |
| 5939178 | Howard, Jeannette | P. O. Box 2911 | | | | Santa Rosa | CA | 95405 | |
| 5939179 | HOWARD, LAURA | 12020 KIMBERLY RD | | | | MARYSVILLE | CA | 95901 | |
| 5939180 | Howard, Michael | 3795 Coffey Ln | | | | Santa Rosa | CA | 95403 | |
| 4911237 | Howard, Robert | 549 Casa Drive | | | | Paradise | CA | 95969 | |
| 5978246 | Howard, Teal | 12775 Honcut Rd | | | | Marysville | CA | 95901 | |
| 5005331 | Howard, Tom | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4949795 | Howell, Louise | Panish Shea & Boyle LLP | Brian J. Panish | 11111 Santa Monica Blvd.,, Suite 700 | | Los Angeles | CA | 90025 | |
| 5941064 | Howell, Reuben | 7810 sonoma hwy | | | | Santa Rosa | CA | 95409 | |
| 5939183 | Howell, Wyatt | 12760 LONE TREE WAY | | | | Marysville | CA | 95901 | |
| 5937978 | Howry, Tiffany (aka Tiffany Harris) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 674 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1001 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998961 | Howry, Tiffany (aka Tiffany Harris) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937979 | Howry, Tiffany (aka Tiffany Harris) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937980 | Howry, Tiffany (aka Tiffany Harris) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008579 | Howry, Tiffany (aka Tiffany Harris) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998962 | Howry, Tiffany (aka Tiffany Harris) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5003286 | Hoyt, Brian | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5003285 | Hoyt, Brian | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5939184 | Hoyt, Elwood | PO box 185006 | | | | Hamden | CA | 06518 | |
| 5978249 | Hsu, Sam | 1700 walnut creek dr | | | | Santa Rosa | CA | 95403 | |
| 5939186 | Hsu, Sing | 3948 SOlomon Avenue | | | | Napa | CA | 94558 | |
| 4949249 | Huang, Zhong | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5978251 | Hubbs, Brian | 10881 Yukon Way | | | | Nevada City | CA | 95959 | |
| 4999658 | Hubbs, Emily M. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009010 | Hubbs, Emily M. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999659 | Hubbs, Emily M. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5939189 | HUBENETTE, WILLIAM | 2070 Schultz Rd | | | | KENWOOD | CA | 95452 | |
| 5939188 | HUBENETTE, WILLIAM | PO BOX 1235 | | | | KENWOOD | CA | 95452 | |
| 5978254 | HUBERT, LOETA | 850 RUSSELL AVE APT T1 | | | | SANTA ROSA | CA | 95403 | |
| 5913503 | Hudson Insurance Company | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913770 | Hudson Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913203 | Hudson Insurance Company | Scott Summy (pro hac vice), John P. Fiske (SBN 249256) | Baron & Budd P.C. | 11440 West Bernardo Court, Ste. 265 | | San Diego | CA | 92127 | |
| 5921745 | Huerta, Teresa | 5244 Poe Ct | | | | Santa Rosa | CA | 95403 | |
| 5978256 | Huff, Ellean | 6541 Meadowridge Drive | | | | Santa Rosa | CA | 95409 | |
| 5003112 | Huffman, John | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5922060 | Hufnagl, Gunther | 4180 silverado trail | | | | napa | CA | 94558 | |
| 5978258 | Huges, Harold | 5111 Gold Lake Drive | | | | Santa Rosa | CA | 95409 | |
| 5904121 | Hugh Cisneros | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907834 | Hugh Cisneros | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5944910 | Hugh Reimers | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902654 | Hugh Reimers | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5948231 | Hugh Reimers | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5922329 | Hugh Sutton | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5922331 | Hugh Sutton | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5922332 | Hugh Sutton | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5960641 | Hugh W. Smith | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5960638 | Hugh W. Smith | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960640 | Hugh W. Smith | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5960639 | Hugh W. Smith | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5937982 | Hughes, David Bancroft | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937983 | Hughes, David Bancroft | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937981 | Hughes, David Bancroft | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998963 | Hughes, David Bancroft | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008580 | Hughes, David Bancroft | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998964 | Hughes, David Bancroft | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4946967 | Hughes, Dillon | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946965 | Hughes, Dillon | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4999421 | Hughes, Douglas Keith | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008839 | Hughes, Douglas Keith | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999422 | Hughes, Douglas Keith | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999423 | Hughes, Keith Raymond (A Minor, By And Through His Guardian Ad Litem Fatima Luceia Bonotan Pagtakhan) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008840 | Hughes, Keith Raymond (A Minor, By And Through His Guardian Ad Litem Fatima Luceia Bonotan Pagtakhan) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999424 | Hughes, Keith Raymond (A Minor, By And Through His Guardian Ad Litem Fatima Luceia Bonotan Pagtakhan) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5978259 | Hughes, Lillian | P.O. Box 267 | | | | Chico | CA | 95969 | |
| 4946970 | Hughes, Trevor | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946968 | Hughes, Trevor | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5922338 | Hugo Deras | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5922337 | Hugo Deras | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922341 | Hugo Deras | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5922342 | Hugo Deras | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5922340 | Hugo Deras | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5960650 | Hugo Sibrian | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5960649 | Hugo Sibrian | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5960647 | Hugo Sibrian | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960648 | Hugo Sibrian | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5922350 | Hui Suk Oehl | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5922351 | Hui Suk Oehl | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5922348 | Hui Suk Oehl | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922349 | Hui Suk Oehl | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5978260 | hultberg, sue | 4972 CANYON DR | | | | santa rose | CA | 95409 | |
| 5920659 | HUMBLE, AURIANA | 4631 QUIGG DR APT 1440 | | | | SANTA ROSA | CA | 95409 | |
| 5005334 | Humphrey, Carol | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5978262 | Humphreys, Dean | 1614 Becky Court | | | | Santa Rosa | CA | 95403 | |
| 4947657 | Hung, Angelina | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947655 | Hung, Angelina | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6029311 | Hunsaker, Dorinda | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029381 | Hunsaker, Dorinda | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 4946973 | Hunt MD, Justin | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946971 | Hunt MD, Justin | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947870 | Hunt, Denise | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947868 | Hunt, Denise | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5920776 | Hunt, Eric | 3760 Warm Springs Rd | | | | Glen Ellen | CA | 95442 | |
| 4946976 | Hunt, Isla | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946974 | Hunt, Isla | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947867 | Hunt, Lyle | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947865 | Hunt, Lyle | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4946979 | Hunt, William | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946977 | Hunt, William | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5922352 | Hunter Kirin | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5960659 | Hunter Rutledge | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5960658 | Hunter Rutledge | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5960656 | Hunter Rutledge | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960657 | Hunter Rutledge | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906046 | Hunter Yeakey | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5909442 | Hunter Yeakey | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5000032 | Hunter, Bradley Jay | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4946985 | Huntley, Donna | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946983 | Huntley, Donna | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5920060 | HUPPE, COLEEN | 5029 STONEHEDGE DR | | | | SANTA ROSA | CA | 95405 | |
| 5978265 | HURD, JENNIFER | 766 NEVADA ST | | | | GRIDLEY | CA | 95948 | |
| 5902497 | Huria Tesfasilasie | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909830 | Huria Tesfasilasie | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906496 | Huria Tesfasilasie | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5978266 | HURST, BRENDA | 850 RUSSELL AVE APT H11 | | | | SANTA ROSA | CA | 95403 | |
| 5920951 | Hurst, Cheryl | 50823 North Cedar Ridge Circle | | | | Oakhurst | CA | 93644 | |
| 5976366 | Hurst, Jason A. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976364 | Hurst, Jason A. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5976365 | Hurst, Jason A. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998965 | Hurst, Jason A. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008581 | Hurst, Jason A. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998966 | Hurst, Jason A. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5920106 | husen, paul | 131 stoney circle | 500 | | | santa rosa | CA | 95401 | |
| 4998264 | Hust, Kate Darlene | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008173 | Hust, Kate Darlene | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998265 | Hust, Kate Darlene | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4949033 | Hutchinson, Breanne | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949031 | Hutchinson, Breanne | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5921194 | Hutchinson, Charles | 6285 Stonehedge Dr | | | | Marysville | CA | 95901 | |
| 4949036 | Hutchinson, Miley | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949034 | Hutchinson, Miley | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5920163 | Huynh, Vu | 55 Mission Circle | STE 104 | | | Santa Rosa | CA | 95409 | |
| 5005337 | Hyson, Lawrence | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5960663 | Ian J. Robbins | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5960664 | Ian J. Robbins | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5960661 | Ian J. Robbins | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960662 | Ian J. Robbins | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5960660 | Ian J. Robbins | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904306 | Ian Lee | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960666 | Ian Mickey | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5960668 | Ian Mickey | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5960665 | Ian Mickey | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960667 | Ian Mickey | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5906890 | Ian Miller | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902927 | Ian Miller | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910173 | Ian Miller | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5949045 | Ian Monroe | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5946807 | Ian Monroe | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5904983 | Ian Monroe | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5922367 | Ian Nelson | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5922366 | Ian Nelson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922368 | Ian Nelson | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5922369 | Ian Nelson | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5960676 | Ian Rash | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5960673 | Ian Rash | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960674 | Ian Rash | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5960675 | Ian Rash | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5005340 | Iannone, Melissa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5904295 | Ib Larsen | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5016684 | Ibarra, Ruth and Trinidad | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5922377 | Ibrahim Mushamel | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5922375 | Ibrahim Mushamel | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5922376 | Ibrahim Mushamel | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5922374 | Ibrahim Mushamel | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5978271 | IBRAHIM, MOHAMMAD SALIM | 385 Aviation Blvd Ste 2 | | | | Santa Rosa | CA | 95403 | |
| 5905198 | Ida Paladini | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5908736 | Ida Paladini | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5910816 | Ida Paladini | Michael A. Kelly, State Bar No. 71460 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5904497 | Idania Salcido Coronel | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5946444 | Idania Salcido Coronel | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5913609 | IDS Property Casualty | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913012 | IDS Property Casualty | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913342 | IDS Property Casualty | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4999983 | IDS Property Casualty Insurance Company | COZEN O'CONNOR | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5960685 | Ignacio Vargas | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5960684 | Ignacio Vargas | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5960681 | Ignacio Vargas | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960683 | Ignacio Vargas | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5960682 | Ignacio Vargas | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903996 | Iian Jablon | Eric J. Carsten | Carsten Law PC | 12424 Wilshire Boulevard, 12th Floor | | Los Angeles | CA | 90025 | |
| 5001184 | Ikeda, Clyde | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001181 | Ikeda, Lisa | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5003979 | Ilagan, Eduardo | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5003978 | Ilagan, Thelma | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5978272 | ILDEFONSO, GLORIA | 1407 ANNA ST # 2 | | | | CALISTOGA | CA | 94515 | |
| 5922386 | Ilene V. Desimone | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5922387 | Ilene V. Desimone | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5922384 | Ilene V. Desimone | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922385 | Ilene V. Desimone | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5922383 | Ilene V. Desimone | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904284 | Ilidor Kukic-Potrebic | John Cox | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946253 | Ilidor Kukic-Potrebic | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd. Ste. 725 | | Austin | TX | 78704 | |
| 5921660 | Illingworth, Melissa | 15178 JACK PINE WAY | | | | MAGALIA | CA | 95954 | |
| 5952254 | Illinois Farmers Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5913678 | Illinois Union Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5913082 | Illinois Union Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5922388 | Illinois Union Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5960693 | Immediate Care Medical Center | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947777 | Immediate Care Medical Center | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5960692 | Immediate Care Medical Center | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 4947775 | Immediate Care Medical Center | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5960694 | Immediate Care Medical Center | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5960695 | Immediate Care Medical Center | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5907868 | iNapa Wine | Jason Itkin | Arnold & Itkin LLP | 5 6009 Memorial Drive | | Houston | TX | 77007 | |
| 5904155 | iNapa Wine | Rebecca L. Adams, Esq. | Arnold & Itkin LLP | 6009 Memorial Drive | | Houston | TX | 77007 | |
| 5951914 | Indemnity Insurance Company Of North America | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951307 | Indemnity Insurance Company Of North America | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5960696 | Indemnity Insurance Company Of North America | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5922395 | Inderpal S. Rajput | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5922394 | Inderpal S. Rajput | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922396 | Inderpal S. Rajput | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5922397 | Inderpal S. Rajput | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5951740 | Indian Harbor Insurance Company | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5952005 | Indian Harbor Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951432 | Indian Harbor Insurance Company | Scott Summy (pro hac vice), John P. Fiske (SBN 249256) | Baron & Budd P.C. | 11440 West Bernardo Court, Ste. 265 | | San Diego | CA | 92127 | |
| 5903805 | Inez Hollenback | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5907535 | Inez Hollenback | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5960706 | Inez M Lopez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5960705 | Inez M Lopez | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5960702 | Inez M Lopez | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960704 | Inez M Lopez | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5960703 | Inez M Lopez | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920192 | Ingalls, Dean | 3158 Calistoga Rd. | | | | Santa Rosa | CA | 95404 | |
| 5948958 | Inger Simonsen | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904248 | Inger Simonsen | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950622 | Inger Simonsen | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946222 | Inger Simonsen | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949980 | Inger Simonsen | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5937987 | Ingols, Chris | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5946255 | Inocencia Lafon | Eric Ratinoff, Esq., #166204, Coell M. Simmons, Esq., #292218 | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5950011 | Inocencia Lafon | John F. Friedemann, Esq., #115632 | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948987 | Inocencia Lafon | John N. Demas, Esq., #161563 | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5904291 | Inocencia Lafon | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Daniel E. Passmore, Esq. #312155 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4998968 | Inocencio, Cirilo | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008582 | Inocencio, Cirilo | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998969 | Inocencio, Cirilo | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937988 | Inocencio, Cirilo; Inocencio, Nerissa | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937990 | Inocencio, Cirilo; Inocencio, Nerissa | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937989 | Inocencio, Cirilo; Inocencio, Nerissa | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4998970 | Inocencio, Nerissa | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008583 | Inocencio, Nerissa | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998971 | Inocencio, Nerissa | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5978275 | Ins., Farmers | 2057 Forest Ave., Suite 3 | | | | Chico | CA | 95928 | |
| 6029382 | Inserra, Raven | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029312 | Inserra, Raven | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 4945561 | Insurance Company | Law Offices of Robert A. Stutman, P.C. | Timothye Cary, Nathan R. Hurd | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999975 | Integon National Insurance Company | COZEN O'CONNOR | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4999976 | Integon National Insurance Company | COZEN O'CONNOR | Kevin D. Bush | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5922404 | Integon National Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5903806 | Irene Aguayo | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945804 | Irene Aguayo | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5910350 | Irene C. Do | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5907247 | Irene C. Do | Eric Ratinoff, Esq., #166204, Gregory A. Stuck, Esq., #311162 | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5911508 | Irene C. Do | John F. Friedemann, Esq., #115632 | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5903364 | Irene C. Do | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Daniel E. Passmore, Esq. #312155 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5903285 | Irene Dean | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945453 | Irene Dean | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd. Ste. 725 | | Austin | TX | 78704 | |
| 5922409 | Irene Godfrey | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5922408 | Irene Godfrey | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5922405 | Irene Godfrey | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922407 | Irene Godfrey | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5922406 | Irene Godfrey | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5960715 | Irene Hilton | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5960716 | Irene Hilton | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5960713 | Irene Hilton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960714 | Irene Hilton | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903221 | Irene Lontz | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5910295 | Irene Lontz | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907122 | Irene Lontz | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5960720 | Irene Maurizio | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5960717 | Irene Maurizio | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5960719 | Irene Maurizio | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5960718 | Irene Maurizio | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5910716 | Irene Mitchell | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904273 | Irene Mitchell | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912402 | Irene Mitchell | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907978 | Irene Mitchell | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911759 | Irene Mitchell | Terry Singleton, ESQ. (SBN 583 l 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5948973 | Iris Bernal | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904264 | Iris Bernal | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950637 | Iris Bernal | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946237 | Iris Bernal | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949996 | Iris Bernal | Terry Singleton, ESQ. (SBN 583 l 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5911006 | Iris Burnett | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905583 | Iris Burnett | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912471 | Iris Burnett | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909041 | Iris Burnett | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911883 | Iris Burnett | Terry Singleton, ESQ. (SBN 583 l 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5960723 | Iris Colleen Denning | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5960724 | Iris Colleen Denning | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5960721 | Iris Colleen Denning | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960722 | Iris Colleen Denning | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5903895 | Iris Martin | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907625 | Iris Martin | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5960729 | Iris Natividad | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5960728 | Iris Natividad | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5960730 | Iris Natividad | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5908544 | Iris Sisco | Robrt S. Arns, #65071 | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5904997 | Iris Sisco | Thomas J. Brandi #53208, Terence D. Edwards, #168095, Jason B. Friedman #277888 | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5978276 | Irish, Michael & Molly | 500 Cribbs Road | | | | Placerville | CA | 95667 | |
| 5908991 | Irl H. Seifer | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5905525 | Irl H. Seifer | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5960733 | Irma Enriquez | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5960735 | Irma Enriquez | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5960734 | Irma Enriquez | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891 | Northern California Law Group, PC. | 2611 Esplanade | | Chico | CA | 95973 | |
| 5960732 | Irma Enriquez | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960731 | Irma Enriquez | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5922438 | Irma Rivas | Kevin 0. Moon, State Bar No. 246792, Christopher D. Moon, State Bar No. 246622 | Moon Law APC | 499 Seaport Court, Suite 200 | | Redwood City | CA | 94063 | |
| 5922434 | Irma Rivas | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922436 | Irma Rivas | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5922435 | Irma Rivas | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5922437 | Irma Rivas | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5913610 | Ironshore | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913013 | Ironshore | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913343 | Ironshore | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5951915 | Ironshore Indemnity Inc. | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951308 | Ironshore Indemnity Inc. | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951651 | Ironshore Indemnity Inc. | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913790 | Ironshore Indemnity Inc. a/s/o Charles M. Schulz Museum and Jean Schulz | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913223 | Ironshore Indemnity Inc. a/s/o Charles M. Schulz Museum and Jean Schulz | George W. Nowell (Sbn: 83868) | Law Offices Of George W. Nowell | 71 Stevenson Street, Suite 400 | | San Francisco | CA | 94105 | |
| 5913523 | Ironshore Indemnity Inc. a/s/o Charles M. Schulz Museum and Jean Schulz | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5960742 | Ironshore Specialty Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5903509 | Irvin Ramos | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910407 | Irvin Ramos | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907358 | Irvin Ramos | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4998779 | Irvine, James | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 5911034 | Irwin Colbrandt | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905609 | Irwin Colbrandt | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912499 | Irwin Colbrandt | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909068 | Irwin Colbrandt | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911910 | Irwin Colbrandt | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5978277 | Irwin, Steven | 2755 Ventura Avenue # 34 | | | | Santa Rosa | CA | 95403 | |
| 5903997 | Isa Jacoby | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5904592 | Isaac Cardenas | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908268 | Isaac Cardenas | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5902588 | Isaac Tormo | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948173 | Isaac Tormo | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5944845 | Isaac Tormo | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5911073 | Isabel Frey | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905647 | Isabel Frey | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912538 | Isabel Frey | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909106 | Isabel Frey | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911948 | Isabel Frey | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5902159 | Isabella Aceves | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5950442 | Isabella Aceves | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5947824 | Isabella Aceves | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5906180 | Isabella Aceves | Michael A. Kelly | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5949654 | Isabella Aceves | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5922441 | Isabella Boston | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5922440 | Isabella Boston | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922442 | Isabella Boston | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5922443 | Isabella Boston | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5945563 | Isabella Erwin | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949772 | Isabella Erwin | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948639 | Isabella Erwin | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903431 | Isabella Erwin | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5922445 | Isabella L. Lazzarino (Minors) | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5922444 | Isabella L. Lazzarino (Minors) | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922448 | Isabella L. Lazzarino (Minors) | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5922449 | Isabella L. Lazzarino (Minors) | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5922446 | Isabella L. Lazzarino (Minors) | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5960753 | Isabelle Mikolja | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5960752 | Isabelle Mikolja | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960754 | Isabelle Mikolja | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5960755 | Isabelle Mikolja | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5922457 | Isabelle Rozycki | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5922455 | Isabelle Rozycki | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922459 | Isabelle Rozycki | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5922461 | Isabelle Rozycki | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5948650 | Isaiah Fliessbach | c/o Merlin Law Group | Attn: Victor Jacobellis, Esq. | 2049 Century Park East, Suite 100 | | Los Angeles | CA | 90067 | |
| 5903461 | Isaiah Fliessbach | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Amy Eskin, Meghan E. McCormick | Levin Simes Abrams LLP | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5945588 | Isaiah Fliessbach | William F. Merlin, Jr. (State Bar No. 275936), Denise Hsu Sze (State Bar No. 238511) | Stephanie Poli (State Bar No. 286239) | Merlin Law Group, P.A. | 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5922464 | Isaiah Geick | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5922465 | Isaiah Geick | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5922462 | Isaiah Geick | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5922466 | Isaiah Geick | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5904506 | Isaiah Soderlind | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946453 | Isaiah Soderlind | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5920589 | Isbell, Anthony | 2001 piner rd | 242 | | | Santa Rosa | CA | 95403 | |
| 5960769 | Isela Rico Vargas | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 6027964 | Isham, James | Richards law Firms, APLC | 101 W. Broadway, Suite 1950 | | | San Diego | CA | 92101 | |
| 5920748 | Isham, Jessalyn | 3150 Soda Canyon Road | | | | Napa | CA | 94558 | |
| 6030348 | Isham, Stephanie | 26700 Lahser Rd. Suite 401 | | | | Southfield | MI | 48033 | |
| 6027972 | Isham, Vivian | Richards Law Firm, APLC | 101 W. Broadway, Suite 1950 | | | San Diego | CA | 92101 | |
| 5960774 | Isiah D Geick | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5960773 | Isiah D Geick | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5960770 | Isiah D Geick | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1016 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5960772 | Isiah D Geick | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5960771 | Isiah D Geick | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906080 | Isidro Zamora | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909468 | Isidro Zamora | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5960776 | Isla Hunt | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5960775 | Isla Hunt | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960777 | Isla Hunt | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5960778 | Isla Hunt | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5902710 | Ismael Perez | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906700 | Ismael Perez | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5903182 | Israel Enoch | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945361 | Israel Enoch | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5922477 | Israel Reyes | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5904806 | Israel Rodriguez | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5960782 | Issac Dino Herrera | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5960783 | Issac Dino Herrera | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5960780 | Issac Dino Herrera | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960781 | Issac Dino Herrera | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5922483 | Ivanka Vujic | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5922482 | Ivanka Vujic | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922484 | Ivanka Vujic | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5922485 | Ivanka Vujic | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5978280 | Ivanoff, Sharon | 4411 Lovall Valley Loop Road | | | | Sonoma | CA | 95476 | |
| 5920864 | IVERSON, WILLIAM | 2225 LOMA HEIGHTS RD | | | | NAPA | CA | 94558 | |
| 5013604 | Ives, George and Lana | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005343 | Ivey, Sig-Britt | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5906375 | Ivonne Murphy | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902364 | Ivonne Murphy | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909725 | Ivonne Murphy | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5978282 | Ivor, Kelsey | 17851 Railroad Ave | | | | SOnoma | CA | 95476 | |
| 5922489 | Iyan Anderson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5922488 | Iyan Anderson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5922486 | Iyan Anderson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922487 | Iyan Anderson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5952257 | Izaak Acuna-Beck, by and through his guardian ad litem, Daniel Banuelos | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5952260 | Izaak Acuna-Beck, by and through his guardian ad litem, Daniel Banuelos | Mark P. Robinson, Jr. (Sbn 054426) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5952258 | Izaak Acuna-Beck, by and through his guardian ad litem, Daniel Banuelos | Mary E. Alexander, Esq. (Sbn: 104173) | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5952256 | Izaak Acuna-Beck, by and through his guardian ad litem, Daniel Banuelos | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952255 | Izaak Acuna-Beck, by and through his guardian ad litem, Daniel Banuelos | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902403 | J. Cory Lucas | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5906413 | J. Cory Lucas | William F. Merlin, Jr., Denise Hsu Sze, Stephanie Poli | Merlin Law Group, P.A. | 505 Montgomery St., 11th Floor | | San Francisco | CA | 94111 | |
| 5960797 | J. Elizabeth Marshall | Jennifer Fiore, Esq. (SBN: 203618), Sophia Achermann, Esq. (SBN: 262712) | Fiore Achermann, A Law Corp. | 340 Pine Street, Suite 503 | | San Francisco | Ca | 94104 | |
| 5960792 | J. Elizabeth Marshall | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960794 | J. Elizabeth Marshall | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5960793 | J. Elizabeth Marshall | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5960795 | J. Elizabeth Marshall | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5904648 | J. Scott Lomax | C. Brooks Cutter, John G. Roussas, Matthew M. Breining | Cutter Law P.C. | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5904761 | Jace Goutierez | Sandra Ribera Speed, Mia Mattis | Ribera Law FirmA Professional Corporation | 157 West Portal Avenue, Suite | | San Francisco | CA | 94127 | |
| 5960799 | Jacee Bates | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5960798 | Jacee Bates | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5960800 | Jacee Bates | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5960801 | Jacee Bates | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5921238 | jacinto, josh | 2415 quail hollow dr | | | | santa rosa | CA | 95403 | |
| 5960803 | Jack Bandy | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5960802 | Jack Bandy | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960805 | Jack Bandy | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5960806 | Jack Bandy | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5960804 | Jack Bandy | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903273 | Jack Daniels | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5960810 | Jack Downer | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5960809 | Jack Downer | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5960811 | Jack Downer | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906876 | Jack Driscoll | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902913 | Jack Driscoll | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910158 | Jack Driscoll | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5960813 | Jack Durrant | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5960815 | Jack Durrant | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5960812 | Jack Durrant | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960814 | Jack Durrant | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5907290 | Jack Erwin | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911524 | Jack Erwin | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910369 | Jack Erwin | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903429 | Jack Erwin | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5960819 | Jack Gill | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5960818 | Jack Gill | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5960820 | Jack Gill | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5960817 | Jack Gill | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904713 | Jack Grebe | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5903778 | Jack Heskett | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5945786 | Jack Heskett | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5922518 | Jack Hunt | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5960824 | Jack Jay McKillop | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5960825 | Jack Jay McKillop | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5960822 | Jack Jay McKillop | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960823 | Jack Jay McKillop | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5911137 | Jack Long | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905709 | Jack Long | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912603 | Jack Long | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 189917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909168 | Jack Long | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912010 | Jack Long | Terry Singleton, ESQ. (SBN 583 l 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5904685 | Jack Malan | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946615 | Jack Malan | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5922527 | Jack Maurer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5922526 | Jack Maurer | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5922523 | Jack Maurer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922525 | Jack Maurer | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5922524 | Jack Maurer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5946484 | Jack McClaren | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5950018 | Jack McClaren | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5949004 | Jack McClaren | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5904537 | Jack McClaren | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5841712 | Jack Ulmer and Theresa Ulmer-Donhart | Suppa, Trucchi and Henein, LLP | 3055 India Street | | | San Diego | CA | 92103 | |
| 5903121 | Jackline Heaps | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5907030 | Jackline Heaps | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5910259 | Jackline Heaps | Roy Miller | Hansen and Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906154 | Jacki Malin | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949629 | Jacki Malin | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5947799 | Jacki Malin | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902132 | Jacki Malin | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5922531 | Jackie L. Wineland | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5922532 | Jackie L. Wineland | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5922529 | Jackie L. Wineland | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922530 | Jackie L. Wineland | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5922528 | Jackie L. Wineland | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5960839 | Jackie Teal | Dario De Ghetaldi Bar No. 126782, Amanda I. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5960838 | Jackie Teal | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5960836 | Jackie Teal | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960837 | Jackie Teal | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5922540 | Jacklyn Ferguson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5922541 | Jacklyn Ferguson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5922537 | Jacklyn Ferguson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 694 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1021 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5922542 | Jacklyn Ferguson | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5904760 | Jacklynn Anderson | Sandra Ribera Speed, Mia Mattis | Ribera Law FirmA Professional Corporation | 157 West Portal Avenue, Suite | | San Francisco | CA | 94127 | |
| 6028659 | Jackson Rancheria Development Corporation | c/o Law Offices of Charles L. Hastings | 4568 Feather River Dr., Suite A | | | Stockton | CA | 95219 | |
| 5922544 | Jackson Stuart | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5922546 | Jackson Stuart | Michael A. Kelly, Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5922545 | Jackson Stuart | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5922547 | Jackson Stuart | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 4998972 | Jackson, Blair D. | COTCHETT PITRE & McCARTHY LLP | Attn: Frank M. Pitre, Alison E. Cordova | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5976371 | Jackson, Blair D. and Diane M. | Frank M. Pitre, Alison E. Cordova | COTCHETT PITRE & McCARTHY LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5936194 | Jackson, Carl | 1475 Carroll Lane | | | | Paradise | CA | 95969 | |
| 4998973 | Jackson, Diane M. | COTCHETT PITRE & McCARTHY LLP | Attn: Frank M. Pitre, Alison E. Cordova | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5902825 | Jackson, Erin | 3485 Banyan St | | | | Santa Rosa | CA | 95403 | |
| 5977884 | Jackson, Jim | 323 2nd St | | | | Sonoma | CA | 95476 | |
| 5936604 | Jackson, John | 735 Hillmont Street | | | | Santa Rosa | CA | 95409 | |
| 5939190 | Jackson, Melanie | 810 Vineyard Creek Drive | 230 | | | Santa Rosa | CA | 95403 | |
| 5978288 | Jackson, Melissa | 13994 Arnold Drive | #2 | | | Glen Ellen | CA | 95442 | |
| 5922550 | Jaclyn Boone | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5922551 | Jaclyn Boone | Michael A. Kelly, Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5922548 | Jaclyn Boone | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5922552 | Jaclyn Boone | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5002614 | Jaco, Robert | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5949277 | Jacob Burwell | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905584 | Jacob Burwell | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950717 | Jacob Burwell | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947312 | Jacob Burwell | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950130 | Jacob Burwell | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5903396 | Jacob Dunham | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5909463 | Jacob Forbis | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5912187 | Jacob Forbis | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5911353 | Jacob Forbis | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5906074 | Jacob Forbis | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5948813 | Jacob Garner | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904049 | Jacob Garner | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950506 | Jacob Garner | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951029 | Jacob Garner | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946031 | Jacob Garner | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949860 | Jacob Garner | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5922554 | Jacob Ian Bates | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5922553 | Jacob Ian Bates | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922555 | Jacob Ian Bates | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5922556 | Jacob Ian Bates | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5960863 | Jacob J Black | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5960862 | Jacob J Black | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5960859 | Jacob J Black | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960861 | Jacob J Black | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5960860 | Jacob J Black | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5922566 | Jacob Joseph Jones | James P. Frantz, Esq., SBN 87492, William M. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5922562 | Jacob Joseph Jones | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922564 | Jacob Joseph Jones | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5922565 | Jacob Joseph Jones | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5922563 | Jacob Joseph Jones | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904511 | Jacob Lam | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946458 | Jacob Lam | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5903876 | Jacob Lehrer | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907606 | Jacob Lehrer | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5904765 | Jacob Mason | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5946640 | Jacob Mason | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5922569 | Jacob Michael Rainwater | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5922570 | Jacob Michael Rainwater | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5922567 | Jacob Michael Rainwater | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922568 | Jacob Michael Rainwater | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5960876 | Jacob Pierce | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5960877 | Jacob Pierce | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5960874 | Jacob Pierce | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960875 | Jacob Pierce | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5960873 | Jacob Pierce | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5922579 | Jacob Stewart | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5922578 | Jacob Stewart | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5922577 | Jacob Stewart | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5922580 | Jacob Stewart | William A. Kershaw (State Bar No. 057486), Stuart C. Talley (State Bar No. 180374) | Ian J. Barlow (State Bai Nu. 262213) | Kershaw, Cook & Talley PC | 40 l Watt Avenue | Sacramento | CA | 95864 | |
| 5905257 | Jacob Timberlake | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5947051 | Jacob Timberlake | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5922583 | Jacobb Bottini | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5922584 | Jacobb Bottini | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5922585 | Jacobb Bottini | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5922588 | Jacobi C. Macia | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5922589 | Jacobi C. Macia | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5922586 | Jacobi C. Macia | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922587 | Jacobi C. Macia | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5948869 | Jacobo Ramirez | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904101 | Jacobo Ramirez | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950558 | Jacobo Ramirez | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951081 | Jacobo Ramirez | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946084 | Jacobo Ramirez | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949912 | Jacobo Ramirez | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5939192 | JACOBSON, HARRY | 5313 SAN LUIS AVE | | | | SANTA ROSA | CA | 95409 | |
| 5960895 | Jacquelene Liddiard | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5960893 | Jacquelene Liddiard | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5960892 | Jacquelene Liddiard | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960894 | Jacquelene Liddiard | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5922597 | Jacqueline Andujar | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5922596 | Jacqueline Andujar | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5922594 | Jacqueline Andujar | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922595 | Jacqueline Andujar | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5949341 | Jacqueline Gaffield | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5905651 | Jacqueline Gaffield | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950781 | Jacqueline Gaffield | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947376 | Jacqueline Gaffield | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950199 | Jacqueline Gaffield | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5922600 | Jacqueline L. Williams | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5922601 | Jacqueline L. Williams | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5922598 | Jacqueline L. Williams | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922599 | Jacqueline L. Williams | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5949446 | Jacqueline Orszulak | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905761 | Jacqueline Orszulak | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950886 | Jacqueline Orszulak | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947481 | Jacqueline Orszulak | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950309 | Jacqueline Orszulak | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5922602 | Jacqueline Perez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5904610 | Jacqueline Pollard | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946558 | Jacqueline Pollard | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5911262 | Jacqueline Tihoni | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905830 | Jacqueline Tihoni | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912728 | Jacqueline Tihoni | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909291 | Jacqueline Tihoni | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1026 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912131 | Jacqueline Tihoni | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903866 | Jade Kat-Kuoy | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945862 | Jade Kat-Kuoy | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5909412 | Jaden Wachter | Eric Ratinoff, Esq., #166204, Coell M. Simmons, Esq., #292218 | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5912174 | Jaden Wachter | John F. Friedemann, Esq., #115632 | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5911332 | Jaden Wachter | John N. Demas, Esq., #161563 | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905994 | Jaden Wachter | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Daniel E. Passmore, Esq. #312155 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5828970 | Jadin Coulier through GAL Talien Coulier | Law Offices of Ara Jabagchourian, P.C. | 1650 S. Amphlett Blvd., Suite 216 | | | San Mateo | CA | 94402 | |
| 5960909 | Jadon Coulier | Ara Jabagchourian | Law Offices of Ara Jabagchourian, P.C. | 1650 s. Amphlett Boulevard, Suite 216 | | San Mateo | CA | 94402 | |
| 5960908 | Jadon Coulier | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5960906 | Jadon Coulier | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960907 | Jadon Coulier | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5829903 | Jadon Coulier through GAL Talien Coulier | Law Offices of Ara Jabagchourian, P.C. | 1650 S. Amphlett Blvd., Suite 216 | | | San Mateo | CA | 94402 | |
| 5939193 | Jaggie, Linda | 17951 Riverside Drive | | | | Sonoma | CA | 95476 | |
| 5976372 | Jaich, Melan William | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976374 | Jaich, Melan William | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976373 | Jaich, Melan William | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998974 | Jaich, Melan William | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008584 | Jaich, Melan William | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998975 | Jaich, Melan William | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5903334 | Jaime Acuna | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907217 | Jaime Acuna | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5960913 | Jaime Aguilar | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5960912 | Jaime Aguilar | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 700 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1027 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5960910 | Jaime Aguilar | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960911 | Jaime Aguilar | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902430 | Jaime Antonio Aguilar Martinez | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909773 | Jaime Antonio Aguilar Martinez | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906437 | Jaime Antonio Aguilar Martinez | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5960916 | Jaime Barry | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5960915 | Jaime Barry | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960917 | Jaime Barry | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5960918 | Jaime Barry | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5960914 | Jaime Barry | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5922619 | Jaime Elliott | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5922618 | Jaime Elliott | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922620 | Jaime Elliott | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5922621 | Jaime Elliott | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5922617 | Jaime Elliott | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5960925 | Jaime Favaloro-Duran | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5960928 | Jaime Favaloro-Duran | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5960924 | Jaime Favaloro-Duran | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960927 | Jaime Favaloro-Duran | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5960926 | Jaime Favaloro-Duran | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902229 | Jaime Jauregui | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5909629 | Jaime Jauregui | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906245 | Jaime Jauregui | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902543 | Jaime Latorre | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948136 | Jaime Latorre | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5944803 | Jaime Latorre | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5904326 | Jaime Lojowsky | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5908004 | Jaime Lojowsky | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5902415 | Jaime Plath | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948018 | Jaime Plath | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906422 | Jaime Plath | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905935 | Jaime Tellier | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909371 | Jaime Tellier | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5960931 | Jaime Workman | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5960930 | Jaime Workman | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960932 | Jaime Workman | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5960933 | Jaime Workman | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5960929 | Jaime Workman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5939194 | Jaimes, Leonlla | 434 Callido Ct. | | | | Sonoma | CA | 95476 | |
| 5960936 | Jake Pamelar Baguhin | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5960937 | Jake Pamelar Baguhin | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5960934 | Jake Pamelar Baguhin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960935 | Jake Pamelar Baguhin | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5922640 | Jaklin Dauterman | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5922639 | Jaklin Dauterman | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5922636 | Jaklin Dauterman | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922638 | Jaklin Dauterman | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5922637 | Jaklin Dauterman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5948870 | Jalari Geroux | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904102 | Jalari Geroux | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950559 | Jalari Geroux | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951082 | Jalari Geroux | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946085 | Jalari Geroux | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949913 | Jalari Geroux | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5906620 | Jamar Farmer | Alexander M. Schack, Natasha S. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902626 | Jamar Farmer | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909938 | Jamar Farmer | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4999564 | James (Jim) Sadegi (Adams) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008954 | James (Jim) Sadegi (Adams) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999565 | James (Jim) Sadegi (Adams) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5960948 | James A Gunderson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5960947 | James A Gunderson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5960943 | James A Gunderson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960946 | James A Gunderson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5960945 | James A Gunderson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5922646 | James A. Bowers | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5014478 | JAMES A. BOWERS AND KIMBERLY BENN | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5906111 | James Aljian | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5947757 | James Aljian | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904978 | James Allen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908527 | James Allen | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5960954 | James Bailey | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5960953 | James Bailey | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5960950 | James Bailey | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960952 | James Bailey | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5960951 | James Bailey | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5922656 | James Barnett | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5922655 | James Barnett | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5922652 | James Barnett | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922654 | James Barnett | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5922653 | James Barnett | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902745 | James Bartelman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948310 | James Bartelman | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5945001 | James Bartelman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5910212 | James Bczyzinski | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5906959 | James Bczyzinski | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5903019 | James Bczyzinski | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5960961 | James Blacketer | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5960960 | James Blacketer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 704 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1031 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5960963 | James Blacketer | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5960964 | James Blacketer | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5960962 | James Blacketer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905159 | James Blair Robinson | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908707 | James Blair Robinson | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5960969 | James Boston | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5960968 | James Boston | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5960965 | James Boston | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960967 | James Boston | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5960966 | James Boston | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902282 | James Boyce | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906294 | James Boyce | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5948465 | James Brosnan | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5945191 | James Brosnan | Eric Ratinoff, Esq., #166204, Gregory A. Stuck, Esq., #311162 | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5949731 | James Brosnan | John F. Friedemann, Esq., #115632 | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5902967 | James Brosnan | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Daniel E. Passmore, Esq. #312155 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5922671 | James Burris | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5922670 | James Burris | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5922667 | James Burris | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922668 | James Burris | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5960977 | James Burt | Charles S. Zimmerman, Caleb LH Marker | Zimmerman Reed LLP | 2381 Rosecrans Ave, Suite 328 | | Manhattan Beach | CA | 90245 | |
| 5960975 | James Burt | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960979 | James Burt | Steven J. Skikos, SBN 148110, Gregory T. Skikos, SBN 176531, Matthew J. Skikos, SBN 269765 | Skikos, Crawford, Skikos & Joseph | One Sansome Street, Suite 2830 | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5960976 | James Burt | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5960978 | James Burt | Vineet Bhatia (Pro Hac Vice to be submitted) | Dixon Diab & Chambers LLP | 1000 Louisiana Street, Suite 5100 | | Houston | TX | 77002-5096 | |
| 5922679 | James C. Barnes | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5922680 | James C. Barnes | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5922677 | James C. Barnes | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922678 | James C. Barnes | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5960985 | James Carrell | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5960984 | James Carrell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960987 | James Carrell | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5960988 | James Carrell | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5960986 | James Carrell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903061 | James Carroll | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906989 | James Carroll | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5906987 | James Carroll | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903059 | James Carroll | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5960992 | James Cassady | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5960991 | James Cassady | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5960989 | James Cassady | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5960990 | James Cassady | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn P. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903609 | James Chamerblin | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5902569 | James Cobb | James K. Cobb | Law Offices of James K. Cobb | 250 D Street, Suite 200 | | Santa Rosa | CA | 95404 | |
| 5922691 | James Cronin | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5922690 | James Cronin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922692 | James Cronin | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5922693 | James Cronin | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5961000 | James Cumpston | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5960999 | James Cumpston | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5960997 | James Cumpston | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5960998 | James Cumpston | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5922701 | James D. Davidson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5922702 | James D. Davidson | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5922699 | James D. Davidson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922700 | James D. Davidson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5922698 | James D. Davidson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5961009 | James D. Sallaz | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5961010 | James D. Sallaz | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5961007 | James D. Sallaz | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961008 | James D. Sallaz | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5961006 | James D. Sallaz | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5922711 | James D. Walker | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5922712 | James D. Walker | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5922709 | James D. Walker | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922710 | James D. Walker | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5922708 | James D. Walker | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5961018 | James Daniel Helton | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 707 of 1832

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5961019 | James Daniel Helton | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5961016 | James Daniel Helton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961017 | James Daniel Helton | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5922719 | James Daryl Bonini | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5922717 | James Daryl Bonini | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922720 | James Daryl Bonini | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5922721 | James Daryl Bonini | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5905145 | James Donovan | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946967 | James Donovan | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5906875 | James Driscoll | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902912 | James Driscoll | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910157 | James Driscoll | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5961027 | James Dungan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5961026 | James Dungan | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5961024 | James Dungan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961025 | James Dungan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5922730 | James Dunn | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5922729 | James Dunn | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5922731 | James Dunn | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5922728 | James Dunn | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905984 | James E. Vasser Jr. | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5922735 | James Elfers | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5922734 | James Elfers | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5922732 | James Elfers | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922733 | James Elfers | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238477 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5961040 | James F. Peters | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5961037 | James F. Peters | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961039 | James F. Peters | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5961038 | James F. Peters | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5922743 | James Fairchild | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5922742 | James Fairchild | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5922740 | James Fairchild | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922741 | James Fairchild | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238477 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904617 | James Feezor | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946566 | James Feezor | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5910673 | James Finn | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904232 | James Finn | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912358 | James Finn | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907936 | James Finn | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911718 | James Finn | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5952263 | James Franklin Ring, by and through her guardian ad litem Eric Ring | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5952265 | James Franklin Ring, by and through her guardian ad litem Eric Ring | Mark P. Robinson, Jr. (SBN 054426) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5952264 | James Franklin Ring, by and through her guardian ad litem Eric Ring | Mary E. Alexander, Esq. (Sbn: 104173) | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | Ca | 94104 | |
| 5952262 | James Franklin Ring, by and through her guardian ad litem Eric Ring | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952261 | James Franklin Ring, by and through her guardian ad litem Eric Ring | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5922747 | James Gaebe | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5922746 | James Gaebe | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5922748 | James Gaebe | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903491 | James Galvin | John Cox | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945614 | James Galvin | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd. Ste. 725 | | Austin | TX | 78704 | |
| 5903534 | James Gerien | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan | Cotchett, Pitre & McCarthy LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5907384 | James Gerien | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5961051 | James Gowan | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5903606 | James Graziani | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5961055 | James Hana | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5961054 | James Hana | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5961052 | James Hana | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961053 | James Hana | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5910478 | James Hansen | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5912216 | James Hansen | c/o Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 5907474 | James Hansen | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5949812 | James Hansen | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903670 | James Hansen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906100 | James Harmon | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947745 | James Harmon | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5922757 | James Hart | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5922756 | James Hart | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922758 | James Hart | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5922759 | James Hart | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5922755 | James Hart | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5961062 | James Hauenstein | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5961061 | James Hauenstein | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961063 | James Hauenstein | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5961064 | James Hauenstein | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5922766 | James Hemphill | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5922765 | James Hemphill | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5922764 | James Hemphill | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922767 | James Hemphill | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5961073 | James Henson | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5961070 | James Henson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961071 | James Henson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5961074 | James Henson | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5961069 | James Henson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903985 | James Houser | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf | Lieff Cabraser Heimann & Bernstein LLP | 275 Battery Street, 29th Floor | | San Francisco | CA | 94111-3339 | |
| 5944817 | James Johnson | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902557 | James Johnson | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948150 | James Johnson | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5911112 | James Keller | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905685 | James Keller | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912580 | James Keller | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909145 | James Keller | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911987 | James Keller | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5961078 | James Kern | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5961077 | James Kern | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5961079 | James Kern | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5961076 | James Kern | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5922784 | James L Macanas | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5922782 | James L Macanas | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5922778 | James L Macanas | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922780 | James L Macanas | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5922779 | James L Macanas | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5961086 | James L.Gore | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5961085 | James L.Gore | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961087 | James L.Gore | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5961088 | James L.Gore | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5922792 | James Ladrini | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5922789 | James Ladrini | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922791 | James Ladrini | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5922790 | James Ladrini | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5961094 | James Lawrence Flowers | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5961093 | James Lawrence Flowers | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961096 | James Lawrence Flowers | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5961095 | James Lawrence Flowers | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5961097 | James Lawrence Flowers | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5905464 | James Leland Alban | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908931 | James Leland Alban | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904135 | James Lestrange | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946117 | James Lestrange | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904318 | James Lewman | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5911134 | James Lockhart | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905707 | James Lockhart | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912601 | James Lockhart | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909166 | James Lockhart | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912008 | James Lockhart | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5961099 | James Logan MD | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5961098 | James Logan MD | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961100 | James Logan MD | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5961101 | James Logan MD | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5922802 | James Louis Cimpanelli | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5961105 | James Lowe | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5961104 | James Lowe | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5961103 | James Lowe | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961106 | James Lowe | Michael S. Danko - Bar No. 111359, Kristine A. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5922808 | James M. Lazzarino | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5922807 | James M. Lazzarino | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922810 | James M. Lazzarino | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5922811 | James M. Lazzarino | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5922809 | James M. Lazzarino | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5961113 | James M. Rose | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5961112 | James M. Rose | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961115 | James M. Rose | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5961116 | James M. Rose | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5961114 | James M. Rose | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905983 | James M. Vannucchi | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan | Cotchett, Pitre & McCarthy LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5909404 | James M. Vannucchi | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5961120 | James Marin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5961119 | James Marin | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5961117 | James Marin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961118 | James Marin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5922823 | James Marino | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5922824 | James Marino | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5922821 | James Marino | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922822 | James Marino | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5949022 | James Maughan | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5950664 | James Maughan | c/o Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 5946643 | James Maughan | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5950028 | James Maughan | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904769 | James Maughan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911156 | James McCarthy | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905727 | James McCarthy | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912621 | James McCarthy | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909186 | James McCarthy | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912027 | James McCarthy | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5944901 | James Mcgary | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902645 | James Mcgary | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948222 | James Mcgary | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5922828 | James Miller | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5922829 | James Miller | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5922826 | James Miller | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922827 | James Miller | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5922825 | James Miller | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903902 | James Murray | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945898 | James Murray | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5922833 | James Muto | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5922832 | James Muto | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5922830 | James Muto | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5922831 | James Muto | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5961137 | James Newton | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5961138 | James Newton | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5961135 | James Newton | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961139 | James Newton | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5961136 | James Newton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903663 | James Nicholson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910471 | James Nicholson | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite l 110 | | Oakland | CA | 94612 | |
| 5907467 | James Nicholson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5961142 | James Nunn | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5961141 | James Nunn | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961143 | James Nunn | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5961144 | James Nunn | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5961140 | James Nunn | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904733 | James O'Brien | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5922846 | James Olexiewicz | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5922848 | James Olexiewicz | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5922849 | James Olexiewicz | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905182 | James O'Neal | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5947005 | James O'Neal | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5903788 | James Orosz | Lee S. Harris, SBN 76699, Adrian Hern, SBN 202958 | Goldstein Gellman Melbostad Harris & McSparran LLP | 1388 Sutter Street, Suite 1000 | | San Francisco | CA | 94109-5494 | |
| 5922854 | James P Godfrey | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5922853 | James P Godfrey | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5922850 | James P Godfrey | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922852 | James P Godfrey | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5922851 | James P Godfrey | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5944795 | James P. Andrews | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5902534 | James P. Andrews | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5904899 | James Patrick Lafferty | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908454 | James Patrick Lafferty | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5945031 | James Patterson | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949700 | James Patterson | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948339 | James Patterson | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902774 | James Patterson | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5910601 | James Payne | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904103 | James Payne | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912312 | James Payne | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912862 | James Payne | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907819 | James Payne | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911669 | James Payne | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5905244 | James Peacock | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5905246 | James Peck | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5949108 | James Peck | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5947041 | James Peck | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903004 | James Perry | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5906952 | James Perry | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5906163 | James Peterson | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949713 | James Peterson | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948352 | James Peterson | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902141 | James Peterson | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5922856 | James Powell | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5922858 | James Powell | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5922859 | James Powell | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5961164 | James R. Mckay III | James P. Frantz, Esq, SBN 87492, William H. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5961162 | James R. Mckay III | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961163 | James R. Mckay III | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5961166 | James R. Mckay III | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5961165 | James R. Mckay III | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5922867 | James R. Talevich | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5922868 | James R. Talevich | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5922865 | James R. Talevich | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922866 | James R. Talevich | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5904959 | James Rael | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946783 | James Rael | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5922870 | James Redmond | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5922869 | James Redmond | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5922871 | James Redmond | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5922872 | James Redmond | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903324 | James Regan | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5908864 | James Reisner | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911831 | James Reisner | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910915 | James Reisner | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905365 | James Reisner | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5961177 | James Richardson Jr. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5961176 | James Richardson Jr. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961178 | James Richardson Jr. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5961179 | James Richardson Jr. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5922880 | James Rolls | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5922881 | James Rolls | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5922878 | James Rolls | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922879 | James Rolls | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5922877 | James Rolls | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5948962 | James Rosetti | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904252 | James Rosetti | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950626 | James Rosetti | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946226 | James Rosetti | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949984 | James Rosetti | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5922883 | James Seth Roberts | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5922885 | James Seth Roberts | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5922882 | James Seth Roberts | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5922884 | James Seth Roberts | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5905528 | James Shapiro | Louise H. Renne, Geoffrey Spellberg, Alex Lemberg | Renne Public Law Group | 350 Sansome Street, Suite 300 | | San Francisco | CA | 94104 | |
| 5922888 | James Shepard | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5922887 | James Shepard | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922889 | James Shepard | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5922890 | James Shepard | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5922886 | James Shepard | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5961197 | James Sherbourne | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5961196 | James Sherbourne | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5961194 | James Sherbourne | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961195 | James Sherbourne | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5922898 | James Smiley Rose | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5922896 | James Smiley Rose | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922897 | James Smiley Rose | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5922899 | James Smiley Rose | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5922895 | James Smiley Rose | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5961204 | James Smith | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5961203 | James Smith | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961205 | James Smith | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5961206 | James Smith | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5909357 | James Swasey | Mark P. Robinson, Jr. (SBN: 054426) | Robinson Calcagnie , Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5905914 | James Swasey | Mary E. Alexander, ESQ. (SBN: 104173) | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5961211 | James Sweatt | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5961207 | James Sweatt | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961210 | James Sweatt | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5961209 | James Sweatt | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5961208 | James Sweatt | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5922913 | James T Rodriguez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5922912 | James T Rodriguez | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5922909 | James T Rodriguez | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922911 | James T Rodriguez | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5922910 | James T Rodriguez | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5949512 | James Todd | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905832 | James Todd | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950952 | James Todd | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947547 | James Todd | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950380 | James Todd | Terry Singleton, ESQ. (SBN 583 l 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5911267 | James Totten | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905836 | James Totten | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912734 | James Totten | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909296 | James Totten | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912136 | James Totten | Terry Singleton, ESQ. (SBN 583 l 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5902266 | James Trevey, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947926 | James Trevey, | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite l 110 | | Oakland | CA | 94612 | |
| 5906280 | James Trevey, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 721 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1048 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902418 | James Truitt | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909761 | James Truitt | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906425 | James Truitt | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5961219 | James Tuck | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5961218 | James Tuck | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961221 | James Tuck | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5961222 | James Tuck | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5961220 | James Tuck | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5922922 | James W. Betts | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5922923 | James W. Betts | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5922920 | James W. Betts | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922921 | James W. Betts | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5922919 | James W. Betts | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906026 | James Weigt | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947686 | James Weigt | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5922926 | James Weimers | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5922928 | James Weimers | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5922924 | James Weimers | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922925 | James Weimers | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5961235 | James Wells | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5961234 | James Wells | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5961232 | James Wells | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961233 | James Wells | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5922937 | James Wheatley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5922936 | James Wheatley | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5922934 | James Wheatley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922935 | James Wheatley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906109 | James White | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947754 | James White | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903965 | James Yarnal | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907695 | James Yarnal | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5948984 | James Zakasky | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904275 | James Zakasky | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950648 | James Zakasky | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946248 | James Zakasky | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950007 | James Zakasky | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5939195 | James, Donna | 476 Hillsdale Drive | | | | Santa Rosa | CA | 95409 | |
| 5978293 | James, Dyan | 761 Elliott Street | | | | Sonoma | CA | 95476 | |
| 5939197 | James, Jeff | 1065 Rimrock Drive | | | | Napa | CA | 94558 | |
| 5939198 | James, Larry | 1788 Habitat Way | | | | Concord | CA | 94520 | |
| 4946988 | James, Tracy | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946986 | James, Tracy | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903544 | Jami Grassi | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5945663 | Jami Grassi | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5906416 | Jamie Allen | Eric Ratinoff, Esq., Coell M. Simmons, Esq. | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5911416 | Jamie Allen | John F. Friedemann, Esq. | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5909752 | Jamie Allen | John N. Demas, Esq. | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902409 | Jamie Allen | Robert W. Jackson, Esq., Brett R. Parkinson, Esq., Daniel E. Passmore, Esq. | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5961241 | Jamie Anderson | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5961240 | Jamie Anderson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961242 | Jamie Anderson | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq.,#230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5961243 | Jamie Anderson | Seth L. Goldstein | Law Offices of Seth L. Goldstein | 2100 Garden Road, Suite H-8 | | Monterey | CA | 93940 | |
| 5904832 | Jamie Gutierrez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908409 | Jamie Gutierrez | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5944888 | Jamie Hamp | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902633 | Jamie Hamp | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948209 | Jamie Hamp | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5922947 | Jamie K. Kiefer Bryan Postolka | Kevin 0. Moon, State Bar No. 246792, Christopher D. Moon, State Bar No. 246622 | Moon Law APC | 499 Seaport Court, Suite 200 | | Redwood City | CA | 94063 | |
| 5922943 | Jamie K. Kiefer Bryan Postolka | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922945 | Jamie K. Kiefer Bryan Postolka | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5922944 | Jamie K. Kiefer Bryan Postolka | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5922946 | Jamie K. Kiefer Bryan Postolka | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5961252 | Jamie Muhlbaier | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5961249 | Jamie Muhlbaier | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961251 | Jamie Muhlbaier | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5961250 | Jamie Muhlbaier | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5910672 | Jamie Penaherrera | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904231 | Jamie Penaherrera | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912357 | Jamie Penaherrera | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907935 | Jamie Penaherrera | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911717 | Jamie Penaherrera | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5905258 | Jamie S. Perry | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5949114 | Jamie S. Perry | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5947052 | Jamie S. Perry | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902587 | Jamie Yu | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909910 | Jamie Yu | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906582 | Jamie Yu | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5902549 | Jamin Jonathan Bump | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948142 | Jamin Jonathan Bump | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5944809 | Jamin Jonathan Bump | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5911028 | Jamison Chandler | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905604 | Jamison Chandler | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912493 | Jamison Chandler | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909063 | Jamison Chandler | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911905 | Jamison Chandler | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5978296 | Jamison, Margaret | 42 Lark Center Drive | Apt. B | | | Santa Rosa | CA | 95403 | |
| 5902529 | Jan Andrews | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909862 | Jan Andrews | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906527 | Jan Andrews | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5961256 | Jan Black Greslie | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5961253 | Jan Black Greslie | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961255 | Jan Black Greslie | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5961254 | Jan Black Greslie | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5911044 | Jan Davis | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905618 | Jan Davis | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912509 | Jan Davis | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909077 | Jan Davis | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911920 | Jan Davis | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5905092 | Jan Dekay-Bemis | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946909 | Jan Dekay-Bemis | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903909 | Jan Pascoe | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907639 | Jan Pascoe | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5961258 | Jan Tally | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5961257 | Jan Tally | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961259 | Jan Tally | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5961260 | Jan Tally | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5922962 | Jana Kristiansen | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5922963 | Jana Kristiansen | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5922960 | Jana Kristiansen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922961 | Jana Kristiansen | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5902823 | Jana Kyntl | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq. | M. Regina Bagdasarian, George T. Stiefel | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5948376 | Jana Kyntl | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5945079 | Jana Kyntl | Richard K. Bridgford, Esq., Michael H. Artinian, Esq. | Bridgford, Gleason & Artinian | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5922967 | Janae Marcink | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 726 of 1832

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1053 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5922965 | Janae Marcink | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5922964 | Janae Marcink | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922966 | Janae Marcink | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5961271 | Jane Doe | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5961272 | Jane Doe | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5961269 | Jane Doe | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961273 | Jane Doe | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5961270 | Jane Doe | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5922976 | Jane E. Bode | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5922973 | Jane E. Bode | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922975 | Jane E. Bode | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5922974 | Jane E. Bode | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5961279 | Jane Hayden | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5961278 | Jane Hayden | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961281 | Jane Hayden | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5961282 | Jane Hayden | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5961280 | Jane Hayden | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5922984 | Jane Mae Correia | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5922985 | Jane Mae Correia | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5922982 | Jane Mae Correia | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922983 | Jane Mae Correia | Mikal C. Watts (Pro Hace Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904896 | Jane Milotich | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5905356 | Jane Rector | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908856 | Jane Rector | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5904120 | Jane Russell | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946102 | Jane Russell | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5906838 | Jane V. Jackson | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902868 | Jane V. Jackson | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910130 | Jane V. Jackson | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5904800 | Jane W. Mead | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5978297 | Janeiro, Cristina | 1892 Waltzer Rd | | | | Santa Rosa | CA | 95403 | |
| 5922990 | Janell Goupil | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5922991 | Janell Goupil | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5922989 | Janell Goupil | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5922986 | Janell Goupil | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5922988 | Janell Goupil | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5922993 | Janell Goupil | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5922994 | Janell Goupil | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5922995 | Janell Goupil | Scott Summmy (Pro Hac Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5922992 | Janell Goupil | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5961300 | Janelle Moyse | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5961297 | Janelle Moyse | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961299 | Janelle Moyse | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5961298 | Janelle Moyse | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5923003 | Janet Baker | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5923001 | Janet Baker | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5923000 | Janet Baker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923002 | Janet Baker | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5961309 | Janet Brehmer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5961308 | Janet Brehmer | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5961305 | Janet Brehmer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961307 | Janet Brehmer | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5961306 | Janet Brehmer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903432 | Janet Essman | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5923011 | Janet Esther Bennett | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5923012 | Janet Esther Bennett | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5923009 | Janet Esther Bennett | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923010 | Janet Esther Bennett | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5905031 | Janet G. Nicholas | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan | Cotchett, Pitre & McCarthy LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5946851 | Janet G. Nicholas | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5903801 | Janet Hogan | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5907531 | Janet Hogan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5961317 | Janet Jordan | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5961314 | Janet Jordan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961316 | Janet Jordan | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5961315 | Janet Jordan | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5923021 | Janet Kimmel | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5923020 | Janet Kimmel | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5923018 | Janet Kimmel | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923019 | Janet Kimmel | Michael S. Danko - No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 729 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1056 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5961326 | Janet L Glaum | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5961325 | Janet L Glaum | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5961322 | Janet L Glaum | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961324 | Janet L Glaum | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5961323 | Janet L Glaum | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903877 | Janet Leisen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5905323 | Janet Leisen | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5907607 | Janet Leisen | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5910894 | Janet Leisen | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5908835 | Janet Leisen | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5961330 | Janet Peeks | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5961331 | Janet Peeks | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5961328 | Janet Peeks | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961329 | Janet Peeks | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5923033 | Janet Postolka | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5923039 | Janet Postolka | Kevin 0. Moon, State Bar No. 246792, Christopher D. Moon, State Bar No. 246622 | Moon Law APC | 499 Seaport Court, Suite 200 | | Redwood City | CA | 94063 | |
| 5923032 | Janet Postolka | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923035 | Janet Postolka | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5923037 | Janet Postolka | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5923038 | Janet Postolka | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5923034 | Janet Postolka | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923036 | Janet Postolka | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5961341 | Janet Rawlin | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5908863 | Janet Reisner | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911830 | Janet Reisner | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 730 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1057 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5910914 | Janet Reisner | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905364 | Janet Reisner | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5905427 | Janet Roos | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5949508 | Janet Tiffany | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905827 | Janet Tiffany | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950948 | Janet Tiffany | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947543 | Janet Tiffany | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950375 | Janet Tiffany | Terry Singleton, ESQ. (SBN 583 l 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903787 | Janette Hildebrand | Lee S. Harris, SBN 76699, Adrian Hern, SBN 202958 | Goldstein Gellman Melbostad Harris & McSparran LLP | 1388 Sutter Street, Suite 1000 | | San Francisco | CA | 94109-5494 | |
| 5923044 | Janette Taylor | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5923043 | Janette Taylor | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5923045 | Janette Taylor | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5961349 | Jani Laree Polk | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5961350 | Jani Laree Polk | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5961347 | Jani Laree Polk | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961348 | Jani Laree Polk | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5923052 | Janice Bill | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5923051 | Janice Bill | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923053 | Janice Bill | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5923054 | Janice Bill | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5906226 | Janice Bostock | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902207 | Janice Bostock | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5947867 | Janice Bostock | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5923058 | Janice Bradford | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5923057 | Janice Bradford | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5923055 | Janice Bradford | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923056 | Janice Bradford | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904527 | Janice Briones | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946474 | Janice Briones | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904355 | Janice Craig | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908033 | Janice Craig | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5903503 | Janice Gordacan | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948671 | Janice Gordacan | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945623 | Janice Gordacan | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903551 | Janice Heide | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5923060 | Janice Hillskemper | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5923059 | Janice Hillskemper | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923062 | Janice Hillskemper | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5923063 | Janice Hillskemper | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5961367 | Janice Hines | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5961365 | Janice Hines | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5961364 | Janice Hines | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961366 | Janice Hines | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5906106 | Janice Lucha | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909495 | Janice Lucha | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5961372 | Janice M Davis | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5961371 | Janice M Davis | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5961368 | Janice M Davis | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961370 | Janice M Davis | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5961369 | Janice M Davis | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923075 | Janice Mae Brackin | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5923076 | Janice Mae Brackin | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5923073 | Janice Mae Brackin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923074 | Janice Mae Brackin | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5905132 | Janice Marie Flatebo | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946952 | Janice Marie Flatebo | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5923079 | Janis Marie Lamar | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5923081 | Janis Marie Lamar | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5923077 | Janis Marie Lamar | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923078 | Janis Marie Lamar | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5906160 | Janis Nelson | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949635 | Janis Nelson | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5947805 | Janis Nelson | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902138 | Janis Nelson | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5939201 | Jankiewicz, Judy | 3965 Solomon Ave | | | | Napa | CA | 94558 | |
| 5978299 | JANOS, VIRGINIA | 18401 RIVERSIDE DR | | | | SONOMA | CA | 95476 | |
| 5937996 | Jansson, David Paul (Individually, And As Doing Business As Bonnie's Inn) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937995 | Jansson, David Paul (Individually, And As Doing Business As Bonnie's Inn) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937997 | Jansson, David Paul (Individually, And As Doing Business As Bonnie's Inn) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008585 | Jansson, David Paul (Individually, And As Doing Business As Bonnie's Inn) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5961385 | Janus Evelyn Lucas | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5961383 | Janus Evelyn Lucas | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5961384 | Janus Evelyn Lucas | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5961381 | Janus Evelyn Lucas | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923088 | Jaqueline Ard | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5923089 | Jaqueline Ard | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5923086 | Jaqueline Ard | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923090 | Jaqueline Ard | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5961394 | Jared Baptist | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5961393 | Jared Baptist | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5961395 | Jared Baptist | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5961392 | Jared Baptist | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923101 | Jared H Horner | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5923100 | Jared H Horner | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5923097 | Jared H Horner | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923099 | Jared H Horner | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5923098 | Jared H Horner | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5961404 | Jared Schurle | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5961401 | Jared Schurle | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961403 | Jared Schurle | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5961402 | Jared Schurle | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5938000 | Jarratt, Patty W. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937999 | Jarratt, Patty W. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937998 | Jarratt, Patty W. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998978 | Jarratt, Patty W. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 734 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1061 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5008586 | Jarratt, Patty W. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCutro | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998979 | Jarratt, Patty W. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976382 | Jarratt, Patty W.; Hession, Terrence Scovil | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976384 | Jarratt, Patty W.; Hession, Terrence Scovil | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976383 | Jarratt, Patty W.; Hession, Terrence Scovil | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938004 | Jarratt, Richard C. | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5008588 | Jarratt, Richard C. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008589 | Jarratt, Richard C. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938005 | Jarratt, Richard C. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5976388 | Jarrell, Robert | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976389 | Jarrell, Robert | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976387 | Jarrell, Robert | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998982 | Jarrell, Robert | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008590 | Jarrell, Robert | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998983 | Jarrell, Robert | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5923107 | Jarren Brown | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5923106 | Jarren Brown | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923108 | Jarren Brown | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5923109 | Jarren Brown | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5976392 | Jarvie, Jens | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976390 | Jarvie, Jens | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976391 | Jarvie, Jens | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998984 | Jarvie, Jens | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008591 | Jarvie, Jens | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998985 | Jarvie, Jens | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5939203 | Jarvis, Carol | 174 White Oak Dr | | | | Santa Rosa | CA | 95409 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004974 | Jarvis, Lorraine | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5961411 | Jasie Ann Loving | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5961412 | Jasie Ann Loving | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5961409 | Jasie Ann Loving | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961410 | Jasie Ann Loving | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904841 | Jasmine Rodriguez | James P. Frantz, Philic C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908418 | Jasmine Rodriguez | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5952269 | Jasmine Ruano | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5952266 | Jasmine Ruano | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952267 | Jasmine Ruano | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5952268 | Jasmine Ruano | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5939205 | Jasmine, Tanya | 2467 Delamere Ave | | | | Santa rosa | CA | 95403 | |
| 5961415 | Jason Adam Ruano | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5961416 | Jason Adam Ruano | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5961413 | Jason Adam Ruano | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961414 | Jason Adam Ruano | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5923119 | Jason Antonio Musco | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5923118 | Jason Antonio Musco | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923122 | Jason Antonio Musco | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5923120 | Jason Antonio Musco | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923123 | Jason Antonio Musco | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5961427 | Jason B Jernberg | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5961426 | Jason B Jernberg | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5961422 | Jason B Jernberg | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5961425 | Jason B Jernberg | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5961423 | Jason B Jernberg | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923130 | Jason Brazell | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5923129 | Jason Brazell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923131 | Jason Brazell | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5923132 | Jason Brazell | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903832 | Jason Clopton | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945828 | Jason Clopton | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5923135 | Jason D. Ackley | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5923136 | Jason D. Ackley | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5923133 | Jason D. Ackley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923134 | Jason D. Ackley | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5961438 | Jason Eggleston | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5961437 | Jason Eggleston | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961439 | Jason Eggleston | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5961440 | Jason Eggleston | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5961436 | Jason Eggleston | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904369 | Jason Elliot Suncin | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908047 | Jason Elliot Suncin | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904510 | Jason Floyd | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946457 | Jason Floyd | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5923144 | Jason Gregory | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5923143 | Jason Gregory | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5923142 | Jason Gregory | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923145 | Jason Gregory | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5961447 | Jason Harbour | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5961446 | Jason Harbour | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5961445 | Jason Harbour | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961448 | Jason Harbour | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5923152 | Jason Harold Cambron | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5923153 | Jason Harold Cambron | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5923150 | Jason Harold Cambron | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923151 | Jason Harold Cambron | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5961457 | Jason Hastain | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5961456 | Jason Hastain | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5961454 | Jason Hastain | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961455 | Jason Hastain | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903792 | Jason Hill | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5961461 | Jason Hornbuckle | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5961459 | Jason Hornbuckle | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5961458 | Jason Hornbuckle | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961460 | Jason Hornbuckle | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5923162 | Jason Howard | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 738 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1065 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5961466 | Jason J. Brum | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5961467 | Jason J. Brum | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5961464 | Jason J. Brum | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961465 | Jason J. Brum | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5961463 | Jason J. Brum | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923169 | Jason Keyes | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5923171 | Jason Keyes | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5923170 | Jason Keyes | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923172 | Jason Keyes | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5961476 | Jason Klump | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5961477 | Jason Klump | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5961474 | Jason Klump | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961475 | Jason Klump | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5923182 | Jason L Eller | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5923181 | Jason L Eller | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5923177 | Jason L Eller | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923179 | Jason L Eller | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5923178 | Jason L Eller | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5961486 | Jason L. Howard | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5961487 | Jason L. Howard | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5961484 | Jason L. Howard | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961485 | Jason L. Howard | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5961483 | Jason L. Howard | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5923191 | Jason L. Johnson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5923192 | Jason L. Johnson | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5923189 | Jason L. Johnson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923190 | Jason L. Johnson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5923188 | Jason L. Johnson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5961496 | Jason Lindke | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5961494 | Jason Lindke | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5961495 | Jason Lindke | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5961493 | Jason Lindke | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923201 | Jason Maurer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5923200 | Jason Maurer | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5923197 | Jason Maurer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923199 | Jason Maurer | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5923198 | Jason Maurer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5949416 | Jason McConnell | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905730 | Jason McConnell | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950856 | Jason McConnell | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947451 | Jason McConnell | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950278 | Jason McConnell | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5923204 | Jason Mciver | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5923203 | Jason Mciver | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923205 | Jason Mciver | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5923206 | Jason Mciver | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5923202 | Jason Mciver | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904856 | Jason Meek | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5904694 | Jason Miller | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5904614 | Jason Miller | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946563 | Jason Miller | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5910717 | Jason Mitchell | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904274 | Jason Mitchell | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912403 | Jason Mitchell | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907979 | Jason Mitchell | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911760 | Jason Mitchell | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5904478 | Jason Momon | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946424 | Jason Momon | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5923210 | Jason N. Wines | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5923207 | Jason N. Wines | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923209 | Jason N. Wines | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5923208 | Jason N. Wines | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5948872 | Jason Newman | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904104 | Jason Newman | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5904429 | Jason Newman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5950561 | Jason Newman | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5946374 | Jason Newman | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5951084 | Jason Newman | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946087 | Jason Newman | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949915 | Jason Newman | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5923212 | Jason Owen | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5923211 | Jason Owen | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923215 | Jason Owen | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5923216 | Jason Owen | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5923213 | Jason Owen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906044 | Jason Patrick Yeakey | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5947695 | Jason Patrick Yeakey | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5902595 | Jason Pelm | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909917 | Jason Pelm | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906589 | Jason Pelm | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5952273 | Jason Portillo | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5952270 | Jason Portillo | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952271 | Jason Portillo | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5952272 | Jason Portillo | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5908870 | Jason Reyda | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911837 | Jason Reyda | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910921 | Jason Reyda | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905371 | Jason Reyda | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 742 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1069 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5961520 | Jason Shirley | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5961519 | Jason Shirley | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5961516 | Jason Shirley | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961518 | Jason Shirley | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5961517 | Jason Shirley | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923223 | Jason Solwick | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5923222 | Jason Solwick | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923226 | Jason Solwick | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5923227 | Jason Solwick | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5923224 | Jason Solwick | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5961528 | Jason Van Eck | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5961527 | Jason Van Eck | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5961526 | Jason Van Eck | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961529 | Jason Van Eck | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5961536 | Jason Vance, M.D. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5961534 | Jason Vance, M.D. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961535 | Jason Vance, M.D. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5961537 | Jason Vance, M.D. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5923241 | Jason Vogelbacher | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5923243 | Jason Vogelbacher | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5923242 | Jason Vogelbacher | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923244 | Jason Vogelbacher | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5961546 | Jason Wagner | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5961543 | Jason Wagner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961545 | Jason Wagner | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5961544 | Jason Wagner | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904451 | Jasvinder Rana | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908129 | Jasvinder Rana | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5961548 | Jaszleen Rose Nicole More | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5961547 | Jaszleen Rose Nicole More | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961549 | Jaszleen Rose Nicole More | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5961550 | Jaszleen Rose Nicole More | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939206 | Jauregui, Ana | 225 2nd St E # 19 | | | | Sonoma | CA | 95476 | |
| 5905123 | Javier Aceves | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946943 | Javier Aceves | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904578 | Javier Montes | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908254 | Javier Montes | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904930 | Jaxon Timberlake | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5946754 | Jaxon Timberlake | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5923256 | Jaxton Guiffra | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5923255 | Jaxton Guiffra | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923257 | Jaxton Guiffra | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5923254 | Jaxton Guiffra | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923258 | Jaxton Guiffra | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5902166 | Jay Anderson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947829 | Jay Anderson | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906187 | Jay Anderson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906338 | Jay Barrington | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902327 | Jay Barrington | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909685 | Jay Barrington | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5961559 | Jay Downer | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5961558 | Jay Downer | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5961560 | Jay Downer | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923266 | Jay Harley | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5923265 | Jay Harley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923267 | Jay Harley | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5923268 | Jay Harley | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5961568 | Jay Kipp | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5961567 | Jay Kipp | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5961565 | Jay Kipp | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961566 | Jay Kipp | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5923275 | Jay Klipp | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5923277 | Jay Klipp | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5923276 | Jay Klipp | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923278 | Jay Klipp | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5961577 | Jay Reichert | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5961576 | Jay Reichert | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5961574 | Jay Reichert | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961575 | Jay Reichert | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 745 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1072 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905475 | Jay Thomas Trisko | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908943 | Jay Thomas Trisko | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5906339 | Jayden Barrington | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902328 | Jayden Barrington | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5947946 | Jayden Barrington | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5923285 | Jayden Brazell | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5923284 | Jayden Brazell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923286 | Jayden Brazell | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5923287 | Jayden Brazell | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5961587 | Jayeleen Radke | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5961583 | Jayeleen Radke | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961586 | Jayeleen Radke | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5961585 | Jayeleen Radke | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5961584 | Jayeleen Radke | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5923297 | Jayeleene Radke | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5923296 | Jayeleene Radke | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5923293 | Jayeleene Radke | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923295 | Jayeleene Radke | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5923294 | Jayeleene Radke | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5961595 | Jayette Williams | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5961593 | Jayette Williams | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961594 | Jayette Williams | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5961596 | Jayette Williams | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904702 | Jaylyn Nguyen | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5908976 | Jayne Scatudo | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5905510 | Jayne Scatudo | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5910959 | Jayne Scatudo | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5944881 | Jazmere Farmer | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902627 | Jazmere Farmer | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948202 | Jazmere Farmer | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5923302 | Jazmin Reyes | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5015042 | Jazmin Reyes and Carlos Reyes | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5961599 | Jb Mccoy | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5961601 | Jb Mccoy | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5961598 | Jb Mccoy | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961600 | Jb Mccoy | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5923308 | JC Shaver | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5923307 | JC Shaver | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923309 | JC Shaver | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5923310 | JC Shaver | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5961609 | Jean Artigue | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5961608 | Jean Artigue | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5961606 | Jean Artigue | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961607 | Jean Artigue | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5909436 | Jean L. White | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5906039 | Jean L. White | Timothy G. Tietjen (State Bar #104957) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5905079 | Jean Mae Ballou | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946896 | Jean Mae Ballou | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 747 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1074 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5923315 | Jean Michaels | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5902168 | Jeanette Anglen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947832 | Jeanette Anglen | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906189 | Jeanette Anglen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904345 | Jeanette Bleckley | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908023 | Jeanette Bleckley | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5961616 | Jeanette Frary | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5961615 | Jeanette Frary | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5961611 | Jeanette Frary | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961614 | Jeanette Frary | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5961613 | Jeanette Frary | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923324 | Jeanette Huggins | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5923321 | Jeanette Huggins | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923323 | Jeanette Huggins | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5923322 | Jeanette Huggins | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5903664 | Jeanette Newman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948741 | Jeanette Newman | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5945737 | Jeanette Newman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905875 | Jeanette Smylie, for herself and on behalf of all others similarly situated | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5912756 | Jeanette Smylie, for herself and on behalf of all others similarly situated | Edward J. Nevin | Law Offices of Edward J. Nevin | 396 Windmill Lane | | Petaluma | CA | 94954 | |
| 5909330 | Jeanette Smylie, for herself and on behalf of all others similarly situated | Francis O. Scarpulla, Patrick B. Clayton | Law Offices of Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912158 | Jeanette Smylie, for herself and on behalf of all others similarly situated | Jeremiah F. Hallisey | Hallisey and Johnson, PC | 465 California Streetm Suite 405 | | San Fancisco | CA | 94104-1812 | |
| 5911292 | Jeanette Smylie, for herself and on behalf of all others similarly situated | Quentin L. Kopp | Furth Salem Mason & Li LLP | 101 California Street, Suite 2710 | | San Francisco | CA | 94111 | |
| 5961624 | Jeanie K. Muravez, individually and as trustees of the Dennis L and Jeanie K. Muravez Revocable Living Trust | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5961623 | Jeanie K. Muravez, individually and as trustees of the Dennis L and Jeanie K. Muravez Revocable Living Trust | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5961625 | Jeanie K. Muravez, individually and as trustees of the Dennis L and Jeanie K. Muravez Revocable Living Trust | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5961622 | Jeanie K. Muravez, individually and as trustees of the Dennis L and Jeanie K. Muravez Revocable Living Trust | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923333 | Jeanine Cartwright | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5923332 | Jeanine Cartwright | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5923329 | Jeanine Cartwright | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923331 | Jeanine Cartwright | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5961632 | Jeanine Moore | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5961630 | Jeanine Moore | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961634 | Jeanine Moore | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5961635 | Jeanine Moore | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911208 | Jeaninne Raaberg | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905779 | Jeaninne Raaberg | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912676 | Jeaninne Raaberg | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909240 | Jeaninne Raaberg | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912080 | Jeaninne Raaberg | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5961639 | Jean-Ive Swan | James P. Frantz, ESQ. SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 749 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1076 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5961637 | Jean-Ive Swan | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961638 | Jean-Ive Swan | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5961640 | Jean-Ive Swan | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5961636 | Jean-Ive Swan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903777 | Jean-Marie Heskett | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5902234 | Jeanmarie Lynn, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947893 | Jeanmarie Lynn, | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906250 | Jeanmarie Lynn, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5923348 | Jeanne Buck.Er | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5923347 | Jeanne Buck.Er | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5923345 | Jeanne Buck.Er | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923346 | Jeanne Buck.Er | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5945036 | Jeanne Levin | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949705 | Jeanne Levin | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948344 | Jeanne Levin | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902779 | Jeanne Levin | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5923353 | Jeannette Forester | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5923352 | Jeannette Forester | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5923349 | Jeannette Forester | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923351 | Jeannette Forester | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5923350 | Jeannette Forester | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5961652 | Jeannie Carver | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5961653 | Jeannie Carver | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5961650 | Jeannie Carver | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961651 | Jeannie Carver | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5923361 | Jedediah Anderson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5923362 | Jedediah Anderson | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5923359 | Jedediah Anderson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923360 | Jedediah Anderson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5923358 | Jedediah Anderson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5961663 | Jedediah L Thorburg | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5961662 | Jedediah L Thorburg | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5961659 | Jedediah L Thorburg | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961661 | Jedediah L Thorburg | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5961660 | Jedediah L Thorburg | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923370 | Jeff A. Pello | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5923371 | Jeff A. Pello | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5923368 | Jeff A. Pello | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923369 | Jeff A. Pello | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5961671 | Jeff Brewi | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5961669 | Jeff Brewi | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5961670 | Jeff Brewi | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5961668 | Jeff Brewi | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914048 | Jeff Dixon | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5914044 | Jeff Dixon | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914045 | Jeff Dixon | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5914047 | Jeff Dixon | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5961675 | Jeff Ellis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5961674 | Jeff Ellis | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5961672 | Jeff Ellis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961673 | Jeff Ellis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5923383 | Jeff Horton | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5923384 | Jeff Horton | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5923381 | Jeff Horton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923382 | Jeff Horton | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5905327 | Jeff Powell | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5961682 | Jeff Scarberry | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5961681 | Jeff Scarberry | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961683 | Jeff Scarberry | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5961684 | Jeff Scarberry | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5961680 | Jeff Scarberry | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923392 | Jeff Scott | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5923391 | Jeff Scott | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923393 | Jeff Scott | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5923394 | Jeff Scott | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5923390 | Jeff Scott | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5961692 | Jeff St. Pierre | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5961690 | Jeff St. Pierre | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961691 | Jeff St. Pierre | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5961693 | Jeff St. Pierre | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5008692 | Jeff, Mary | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008693 | Jeff, Mary | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938013 | Jeffers, Joseph Robert; Rose Mary Jeffers; Kaylee Nevaeh Lynn Jeffers; Laycee Kae Avalon Jeffers | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938012 | Jeffers, Joseph Robert; Rose Mary Jeffers; Kaylee Nevaeh Lynn Jeffers; Laycee Kae Avalon Jeffers | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938014 | Jeffers, Joseph Robert; Rose Mary Jeffers; Kaylee Nevaeh Lynn Jeffers; Laycee Kae Avalon Jeffers | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008592 | Jeffers, Joseph Robert; Rose Mary Jeffers; Kaylee Nevaeh Lynn Jeffers; Laycee Kae Avalon Jeffers | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998990 | Jeffers, Kaylee Nevaeh Lynn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008594 | Jeffers, Kaylee Nevaeh Lynn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998991 | Jeffers, Kaylee Nevaeh Lynn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998988 | Jeffers, Rose Mary | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008593 | Jeffers, Rose Mary | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998989 | Jeffers, Rose Mary | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5961696 | Jeffery Button | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5961695 | Jeffery Button | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961697 | Jeffery Button | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5961698 | Jeffery Button | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5961694 | Jeffery Button | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906397 | Jeffrey Ahlers | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911408 | Jeffrey Ahlers | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5909745 | Jeffrey Ahlers | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902386 | Jeffrey Ahlers | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5905494 | Jeffrey Allen Pettit | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947233 | Jeffrey Allen Pettit | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903347 | Jeffrey Almon | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907230 | Jeffrey Almon | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904435 | Jeffrey Carpenter | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946380 | Jeffrey Carpenter | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5903691 | Jeffrey Cline | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5961701 | Jeffrey Crummy | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5961702 | Jeffrey Crummy | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5961703 | Jeffrey Crummy | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903579 | Jeffrey D. Goodwin | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan | Cotchett, Pitre & McCarthy LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5907422 | Jeffrey D. Goodwin | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5907181 | Jeffrey Davidson | Victor Jacobellis, Stephanie Poli | Merlin Law Group, P.A. | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5903283 | Jeffrey Davidson | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Amy Eskin, Meghan E. McCormick | Levin Simes LLP | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5961705 | Jeffrey Dean | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5961704 | Jeffrey Dean | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961707 | Jeffrey Dean | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5961708 | Jeffrey Dean | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5961706 | Jeffrey Dean | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923417 | Jeffrey Funkhouser | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5923418 | Jeffrey Funkhouser | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5923415 | Jeffrey Funkhouser | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923416 | Jeffrey Funkhouser | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5961714 | Jeffrey Garrison | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5961716 | Jeffrey Garrison | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5961717 | Jeffrey Garrison | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903656 | Jeffrey George Hammond | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5961721 | Jeffrey J. Donnelly | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5961722 | Jeffrey J. Donnelly | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5961719 | Jeffrey J. Donnelly | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961720 | Jeffrey J. Donnelly | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5961718 | Jeffrey J. Donnelly | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903860 | Jeffrey Jackson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907590 | Jeffrey Jackson | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5902225 | Jeffrey James | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947885 | Jeffrey James | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906242 | Jeffrey James | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5923432 | Jeffrey L. Honeycut | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5923433 | Jeffrey L. Honeycut | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5923430 | Jeffrey L. Honeycut | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923431 | Jeffrey L. Honeycut | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5923429 | Jeffrey L. Honeycut | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5961731 | Jeffrey Lee Hall | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5961732 | Jeffrey Lee Hall | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5961729 | Jeffrey Lee Hall | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961730 | Jeffrey Lee Hall | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5906752 | Jeffrey Lefman | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911441 | Jeffrey Lefman | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910062 | Jeffrey Lefman | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902764 | Jeffrey Lefman | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 6007925 | Jeffrey Lentine | Stephens & Stephens LLP | 505 S. McClelland St. | | | Santa Maria | CA | 93454 | |
| 5903945 | Jeffrey Lerdahl | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945941 | Jeffrey Lerdahl | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5923440 | Jeffrey Merrill | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5923441 | Jeffrey Merrill | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5923442 | Jeffrey Merrill | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904887 | Jeffrey Miller | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5902421 | Jeffrey Morris | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948025 | Jeffrey Morris | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906428 | Jeffrey Morris | Michael S. Danko - Bar No. 111359, Kristine A. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 756 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1083 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5907312 | Jeffrey P. Fine | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903457 | Jeffrey P. Fine | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5904446 | Jeffrey Pearson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946391 | Jeffrey Pearson | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904286 | Jeffrey Rudolph | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923443 | Jeffrey S. Aanestad | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5949483 | Jeffrey Schechter | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905801 | Jeffrey Schechter | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950923 | Jeffrey Schechter | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947518 | Jeffrey Schechter | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950350 | Jeffrey Schechter | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5923445 | Jeffrey Smith | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5923447 | Jeffrey Smith | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5923448 | Jeffrey Smith | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5947607 | Jeffrey Sugarman | Eric Ratinoff, Esq., #166204, Gregory A. Stuck, Esq., #311162 | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5950410 | Jeffrey Sugarman | John F. Friedemann, Esq., #115632 | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5905910 | Jeffrey Sugarman | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Daniel E. Passmore, Esq. #312155 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5911251 | Jeffrey Sutton | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905820 | Jeffrey Sutton | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912717 | Jeffrey Sutton | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 757 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1084 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5909280 | Jeffrey Sutton | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912120 | Jeffrey Sutton | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5961746 | Jeffrey Van Eck | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5961745 | Jeffrey Van Eck | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5961744 | Jeffrey Van Eck | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961747 | Jeffrey Van Eck | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5923456 | Jeffrey Yates | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5923455 | Jeffrey Yates | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5923453 | Jeffrey Yates | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923454 | Jeffrey Yates | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5961756 | Jeffrey Young | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5961754 | Jeffrey Young | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961757 | Jeffrey Young | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5961758 | Jeffrey Young | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5961753 | Jeffrey Young | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5939207 | Jeker, Bjoern | 107 Topaz Way | | | | San Francisco | CA | 94131 | |
| 5911113 | Jeness Keller | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905686 | Jeness Keller | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912581 | Jeness Keller | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909146 | Jeness Keller | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911988 | Jeness Keller | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5961759 | Jenessa L. Grigg | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5923466 | Jenifer L. Green | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5923467 | Jenifer L. Green | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5923464 | Jenifer L. Green | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923465 | Jenifer L. Green | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5923463 | Jenifer L. Green | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5961769 | Jenipher Maggard | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5961768 | Jenipher Maggard | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5961765 | Jenipher Maggard | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961767 | Jenipher Maggard | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5961766 | Jenipher Maggard | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5941160 | JENKINS, ANNETTE | 821 MADRONE RD | | | | GLEN ELLEN | CA | 95442 | |
| 5005346 | Jenkins, Dorothea | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003993 | Jenkins, Kathryn | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5015972 | Jenkins, Thomas M. and Thomas M. Jenkins Jr. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5939209 | Jenkins, Tim | 3606 Hadley Hill Dr | | | | Santa Rosa | CA | 95404 | |
| 5003994 | Jenkins, William | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5961772 | Jennah Penrod | Ed Diab (Sbn 2623 l 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5961771 | Jennah Penrod | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961773 | Jennah Penrod | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5961774 | Jennah Penrod | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5961770 | Jennah Penrod | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923482 | Jennette Balaororanney | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5923481 | Jennette Balaororanney | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5923479 | Jennette Balaororanney | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923480 | Jennette Balaororanney | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5961782 | Jennica Heinke | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5961779 | Jennica Heinke | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961781 | Jennica Heinke | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5961780 | Jennica Heinke | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5923489 | Jennie Foss | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5923490 | Jennie Foss | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5923487 | Jennie Foss | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923488 | Jennie Foss | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5961788 | Jennie Mugar | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5961790 | Jennie Mugar | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5961787 | Jennie Mugar | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961789 | Jennie Mugar | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5904734 | Jennie O'Brien | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5923499 | Jennifer A Clemons | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5923498 | Jennifer A Clemons | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5923495 | Jennifer A Clemons | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923497 | Jennifer A Clemons | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5923496 | Jennifer A Clemons | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5961798 | Jennifer Allbers | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5961797 | Jennifer Allbers | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961799 | Jennifer Allbers | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5961800 | Jennifer Allbers | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5923505 | Jennifer An | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5923504 | Jennifer An | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923506 | Jennifer An | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5923507 | Jennifer An | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5906335 | Jennifer Bagley | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902324 | Jennifer Bagley | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5947942 | Jennifer Bagley | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5902848 | Jennifer Berghof | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5961806 | Jennifer Blum | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5961805 | Jennifer Blum | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961808 | Jennifer Blum | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5961809 | Jennifer Blum | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5961807 | Jennifer Blum | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906866 | Jennifer Boldrini | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902904 | Jennifer Boldrini | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910149 | Jennifer Boldrini | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5961812 | Jennifer Candice Johnson | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5961813 | Jennifer Candice Johnson | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5961810 | Jennifer Candice Johnson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961811 | Jennifer Candice Johnson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5923519 | Jennifer Clement | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5923518 | Jennifer Clement | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5923517 | Jennifer Clement | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5923520 | Jennifer Clement | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5961822 | Jennifer Corron | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5961823 | Jennifer Corron | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5961820 | Jennifer Corron | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961821 | Jennifer Corron | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5961819 | Jennifer Corron | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923531 | Jennifer Dew | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5923526 | Jennifer Dew | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923529 | Jennifer Dew | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5923528 | Jennifer Dew | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923527 | Jennifer Dew | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5961832 | Jennifer Dickinson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5961831 | Jennifer Dickinson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5961829 | Jennifer Dickinson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961830 | Jennifer Dickinson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5907205 | Jennifer Dickson | Victor Jacobellis, Stephanie Poli | Merlin Law Group, P.A. | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5903319 | Jennifer Dickson | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Amy Eskin, Meghan E. McCormick | Levin Simes LLP | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5945565 | Jennifer Evanko | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903437 | Jennifer Evanko | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5911075 | Jennifer Friedman | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905649 | Jennifer Friedman | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912541 | Jennifer Friedman | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5909108 | Jennifer Friedman | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911951 | Jennifer Friedman | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5961838 | Jennifer Garlinghouse | Kevin 0. Moon, State Bar No. 246792, Christopher D. Moon, State Bar No. 246622 | Moon Law APC | 499 Seaport Court, Suite 200 | | Redwood City | CA | 94063 | |
| 5961833 | Jennifer Garlinghouse | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961835 | Jennifer Garlinghouse | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5961834 | Jennifer Garlinghouse | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5961837 | Jennifer Garlinghouse | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5903746 | Jennifer Harvell | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5907488 | Jennifer Harvell | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5904410 | Jennifer Hawkes | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946355 | Jennifer Hawkes | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5902402 | Jennifer Ingels | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5906412 | Jennifer Ingels | William F. Merlin, Jr., Denise Hsu Sze, Stephanie Poli | Merlin Law Group, P.A. | 505 Montgomery St., 11th Floor | | San Francisco | CA | 94111 | |
| 5961843 | Jennifer J Gombotz | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5961842 | Jennifer J Gombotz | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5961839 | Jennifer J Gombotz | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961841 | Jennifer J Gombotz | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5961840 | Jennifer J Gombotz | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923548 | Jennifer Jacobs | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5923547 | Jennifer Jacobs | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923550 | Jennifer Jacobs | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5923551 | Jennifer Jacobs | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5923549 | Jennifer Jacobs | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5961851 | Jennifer Johnson | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5952282 | Jennifer Johnson | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5952279 | Jennifer Johnson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952280 | Jennifer Johnson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5952281 | Jennifer Johnson | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5961852 | Jennifer Johnson | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5961853 | Jennifer Johnson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5961849 | Jennifer Johnson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904152 | Jennifer Kastner | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5907865 | Jennifer Kastner | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5961858 | Jennifer Kincaid | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5961857 | Jennifer Kincaid | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5961854 | Jennifer Kincaid | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961856 | Jennifer Kincaid | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5961855 | Jennifer Kincaid | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923564 | Jennifer King | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5923565 | Jennifer King | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5923562 | Jennifer King | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923563 | Jennifer King | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5961865 | Jennifer Kiplinger | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5961863 | Jennifer Kiplinger | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5961867 | Jennifer Kiplinger | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5961868 | Jennifer Kiplinger | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5961866 | Jennifer Kiplinger | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903708 | Jennifer Klein | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5949384 | Jennifer Kwan | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905696 | Jennifer Kwan | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950824 | Jennifer Kwan | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947419 | Jennifer Kwan | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950244 | Jennifer Kwan | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5923575 | Jennifer L Swain | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5923574 | Jennifer L Swain | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5923571 | Jennifer L Swain | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923573 | Jennifer L Swain | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5923572 | Jennifer L Swain | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906364 | Jennifer Lazewski | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902353 | Jennifer Lazewski | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5947972 | Jennifer Lazewski | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5923578 | Jennifer Lynn Covellroberts | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5923579 | Jennifer Lynn Covellroberts | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5923576 | Jennifer Lynn Covellroberts | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923577 | Jennifer Lynn Covellroberts | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5961880 | Jennifer Makin | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5961882 | Jennifer Makin | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5961881 | Jennifer Makin | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891 | Northern California Law Group, PC. | 2611 Esplanade | | Chico | CA | 95973 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5961879 | Jennifer Makin | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961878 | Jennifer Makin | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923586 | Jennifer Medina | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5923585 | Jennifer Medina | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923589 | Jennifer Medina | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5923587 | Jennifer Medina | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923590 | Jennifer Medina | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5961892 | Jennifer N Kromminga | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5961891 | Jennifer N Kromminga | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5961888 | Jennifer N Kromminga | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961890 | Jennifer N Kromminga | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5961889 | Jennifer N Kromminga | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904701 | Jennifer Nguyen | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5961896 | Jennifer Nichols | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5961893 | Jennifer Nichols | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961894 | Jennifer Nichols | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5961895 | Jennifer Nichols | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5923601 | Jennifer Petersen | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5923600 | Jennifer Petersen | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923604 | Jennifer Petersen | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5923605 | Jennifer Petersen | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5923602 | Jennifer Petersen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5961904 | Jennifer Pompati | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5961903 | Jennifer Pompati | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961906 | Jennifer Pompati | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5961907 | Jennifer Pompati | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5961902 | Jennifer Pompati | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923615 | Jennifer Prescott | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5923612 | Jennifer Prescott | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923614 | Jennifer Prescott | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5923613 | Jennifer Prescott | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5961913 | Jennifer Risley | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5961915 | Jennifer Risley | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5961912 | Jennifer Risley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961914 | Jennifer Risley | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5923623 | Jennifer Robbins | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5923620 | Jennifer Robbins | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923622 | Jennifer Robbins | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5923621 | Jennifer Robbins | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5961921 | Jennifer Saevke | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5961920 | Jennifer Saevke | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5961923 | Jennifer Saevke | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5961924 | Jennifer Saevke | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl , Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904490 | Jennifer Simao | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908168 | Jennifer Simao | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1094 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905867 | Jennifer Smith | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5947577 | Jennifer Smith | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5949537 | Jennifer Smith | Michael A. Kelly, State Bar No. 71460 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5923636 | Jennifer Stearns | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5923634 | Jennifer Stearns | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5923630 | Jennifer Stearns | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923632 | Jennifer Stearns | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904396 | Jennifer Stewart | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946340 | Jennifer Stewart | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5923639 | Jennifer Stidham | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5923638 | Jennifer Stidham | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5923637 | Jennifer Stidham | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923640 | Jennifer Stidham | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5961939 | Jennifer Stringer | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5961938 | Jennifer Stringer | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5961937 | Jennifer Stringer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961940 | Jennifer Stringer | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906090 | Jennifer Stromer | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909478 | Jennifer Stromer | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904131 | Jennifer Wallace | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946113 | Jennifer Wallace | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5923649 | Jennifer Weiler-Lindberg | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5923648 | Jennifer Weiler-Lindberg | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5923646 | Jennifer Weiler-Lindberg | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923647 | Jennifer Weiler-Lindberg | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5961946 | Jennifer Wilson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5961948 | Jennifer Wilson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5961947 | Jennifer Wilson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5961949 | Jennifer Wilson | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5923656 | Jennifer Woods | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5923658 | Jennifer Woods | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5923657 | Jennifer Woods | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923659 | Jennifer Woods | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5903964 | Jennifer Yarnal | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945958 | Jennifer Yarnal | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4998994 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008596 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998995 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938017 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. And Roxanne E. Jennings Family Trust Dated March 22, 2018) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5938018 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. And Roxanne E. Jennings Family Trust Dated March 22, 2018) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938016 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. And Roxanne E. Jennings Family Trust Dated March 22, 2018) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5005349 | Jennings, Kristy | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 6029313 | Jennings, Michael | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029383 | Jennings, Michael | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 5923663 | Jenny Baron | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5923661 | Jenny Baron | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5923660 | Jenny Baron | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923662 | Jenny Baron | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5961961 | Jenny Crabtree | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5961962 | Jenny Crabtree | C. Brooks Cutter, Sbn 121407, John G. Roussas, Sbn 227325, Matthew M. Breining, Sbn 306788 | Cutter Law P.C. | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5961959 | Jenny Crabtree | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5961960 | Jenny Crabtree | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5923670 | Jenny Gravage | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5923669 | Jenny Gravage | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923671 | Jenny Gravage | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5923672 | Jenny Gravage | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5923668 | Jenny Gravage | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5961972 | Jenny Hutton | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5961971 | Jenny Hutton | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5961973 | Jenny Hutton | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5961969 | Jenny Hutton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923680 | Jenny Vorheis | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5923681 | Jenny Vorheis | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5923678 | Jenny Vorheis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923679 | Jenny Vorheis | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5902890 | JENSEN, MICHELLE | 822 VINEYARD CREEK DR | 167 | | | SANTA ROSA | CA | 95403 | |
| 5978307 | JensenSoliz, Deirdre | 2740 Swift Way | | | | Sacramento | CA | 95822 | |
| 5010468 | Jepsen, Christina | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 5936833 | Jepson, Teresa | 7680 Sonoma Hwy | | | | Santa Rosa | CA | 95409 | |
| 5923686 | Jerald S Harris | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5923685 | Jerald S Harris | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5923682 | Jerald S Harris | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923684 | Jerald S Harris | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5923683 | Jerald S Harris | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5961983 | Jeramy Gowan | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5923690 | Jercy Stuck | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5923688 | Jercy Stuck | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923692 | Jercy Stuck | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5923693 | Jercy Stuck | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5923691 | Jercy Stuck | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906362 | Jered Kiloh | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902351 | Jered Kiloh | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5947970 | Jered Kiloh | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5923696 | Jeremiah e. Palade | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5923697 | Jeremiah e. Palade | Joseph M. Earley (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5923694 | Jeremiah e. Palade | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923695 | Jeremiah e. Palade | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5961994 | Jeremiah E. Stanley | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5903378 | Jeremiah Ellis | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5903245 | Jeremiah Kahmoson | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948586 | Jeremiah Kahmoson | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945416 | Jeremiah Kahmoson | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5923700 | Jeremiah Reyes | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5923702 | Jeremiah Reyes | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5923703 | Jeremiah Reyes | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962003 | Jeremy Austin Francis | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5962004 | Jeremy Austin Francis | Joseph M. Earley (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5962001 | Jeremy Austin Francis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962002 | Jeremy Austin Francis | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903208 | Jeremy Coyle | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923711 | Jeremy Cranney | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5923710 | Jeremy Cranney | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5923712 | Jeremy Cranney | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5923709 | Jeremy Cranney | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962011 | Jeremy D Klehr | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5962014 | Jeremy D Klehr | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5962010 | Jeremy D Klehr | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962013 | Jeremy D Klehr | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5962012 | Jeremy D Klehr | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923723 | Jeremy D Mcclintock | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5923721 | Jeremy D Mcclintock | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5923718 | Jeremy D Mcclintock | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923720 | Jeremy D Mcclintock | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5923719 | Jeremy D Mcclintock | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903356 | Jeremy Gramajo | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945509 | Jeremy Gramajo | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5923727 | Jeremy Jacobs | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5923724 | Jeremy Jacobs | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923726 | Jeremy Jacobs | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5923725 | Jeremy Jacobs | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5962027 | Jeremy M. Anderson-Hilliard | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5962028 | Jeremy M. Anderson-Hilliard | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5962025 | Jeremy M. Anderson-Hilliard | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962026 | Jeremy M. Anderson-Hilliard | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5962024 | Jeremy M. Anderson-Hilliard | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923735 | Jeremy Puckett | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5923734 | Jeremy Puckett | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923736 | Jeremy Puckett | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5923737 | Jeremy Puckett | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5923733 | Jeremy Puckett | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962037 | Jeremy Virgil Peck | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5962035 | Jeremy Virgil Peck | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962036 | Jeremy Virgil Peck | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5962038 | Jeremy Virgil Peck | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5962034 | Jeremy Virgil Peck | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923744 | Jerod Himmist | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5923746 | Jerod Himmist | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5923743 | Jerod Himmist | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923745 | Jerod Himmist | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hac Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5947693 | Jerold Wikoff | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5950424 | Jerold Wikoff | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5949589 | Jerold Wikoff | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5906042 | Jerold Wikoff | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5923749 | Jerome Alexander Presherbrosman | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5923750 | Jerome Alexander Presherbrosman | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5923747 | Jerome Alexander Presherbrosman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923748 | Jerome Alexander Presherbrosman | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5013873 | Jerome and Cecelia Brown; Jerome T. Brown Jr. and Cecelia M. Brown 2015 Trust | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5902206 | Jerome Brown | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906225 | Jerome Brown | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5923752 | Jerome Camp | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5923751 | Jerome Camp | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923754 | Jerome Camp | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5923755 | Jerome Camp | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5923753 | Jerome Camp | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962055 | Jerome Conley | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5962054 | Jerome Conley | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962057 | Jerome Conley | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5962053 | Jerome Conley | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962058 | Jerome Conley | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5908887 | Jerome Ryan | Victor Jacobellis, Stephanie Poli | Merlin Law Group, P.A. | 505 Montgomery St., 11th Floor | | San Francisco | CA | 94111 | |
| 5905398 | Jerome Ryan | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Amy Eskin, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5905972 | Jerome Tyler | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5949575 | Jerome Tyler | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5947651 | Jerome Tyler | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5923761 | Jerome Wood, DBA Reptile Entrees | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5002732 | Jeronimo, Lucia | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5952285 | Jerri Batson | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5952283 | Jerri Batson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952284 | Jerri Batson | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5952286 | Jerri Batson | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 775 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1102 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5923765 | Jerrilyn Holdridge | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5923764 | Jerrilyn Holdridge | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5923762 | Jerrilyn Holdridge | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923763 | Jerrilyn Holdridge | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5962066 | Jerry A. Fuller Jr. | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5962067 | Jerry A. Fuller Jr. | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5962064 | Jerry A. Fuller Jr. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962065 | Jerry A. Fuller Jr. | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5923771 | Jerry A. Garcia | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5923770 | Jerry A. Garcia | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923773 | Jerry A. Garcia | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5923775 | Jerry A. Garcia | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5923772 | Jerry A. Garcia | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962077 | Jerry Benson | Kevin 0. Moon, State Bar No. 246792, Christopher D. Moon, State Bar No. 246622 | Moon Law APC | 499 Seaport Court, Suite 200 | | Redwood City | CA | 94063 | |
| 5962073 | Jerry Benson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962075 | Jerry Benson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5962074 | Jerry Benson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962076 | Jerry Benson | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5923784 | Jerry Bright | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5923783 | Jerry Bright | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5923781 | Jerry Bright | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923782 | Jerry Bright | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5962086 | Jerry Engelbrite | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5962083 | Jerry Engelbrite | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962085 | Jerry Engelbrite | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5962087 | Jerry Engelbrite | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923793 | Jerry Farley | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5923794 | Jerry Farley | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5923791 | Jerry Farley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923792 | Jerry Farley | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5962094 | Jerry Frinzell | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5962093 | Jerry Frinzell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962095 | Jerry Frinzell | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5962096 | Jerry Frinzell | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5962092 | Jerry Frinzell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923801 | Jerry Lee Boone dba CC Custom Auto Specialist | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945923 | Jerry Lee Boone dba CC Custom Auto Specialist | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5923800 | Jerry Lee Boone dba CC Custom Auto Specialist | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 4945921 | Jerry Lee Boone dba CC Custom Auto Specialist | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5923802 | Jerry Lee Boone dba CC Custom Auto Specialist | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5923803 | Jerry Lee Boone dba CC Custom Auto Specialist | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5962104 | Jerry M. Kirkland | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5962101 | Jerry M. Kirkland | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962103 | Jerry M. Kirkland | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5962102 | Jerry M. Kirkland | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5923811 | Jerry Mendez | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5923810 | Jerry Mendez | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5923808 | Jerry Mendez | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923809 | Jerry Mendez | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5962110 | Jerry Mikolja | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5962109 | Jerry Mikolja | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962111 | Jerry Mikolja | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5962112 | Jerry Mikolja | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903716 | Jerry Parker | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5903499 | Jerry Roberts | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910397 | Jerry Roberts | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907348 | Jerry Roberts | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5962116 | Jerry Rozycki | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5962114 | Jerry Rozycki | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962118 | Jerry Rozycki | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5962120 | Jerry Rozycki | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5923828 | Jerry Zollo | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5923827 | Jerry Zollo | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5923825 | Jerry Zollo | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923826 | Jerry Zollo | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5962129 | Jesamin Flores | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5962125 | Jesamin Flores | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962128 | Jesamin Flores | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5962127 | Jesamin Flores | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962126 | Jesamin Flores | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5923836 | Jesiah Adam Dormann | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5923837 | Jesiah Adam Dormann | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5923834 | Jesiah Adam Dormann | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923835 | Jesiah Adam Dormann | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5905330 | Jess Prestidge | Sandra Ribera Speed, Mia Mattis | Ribera Law Firm APC | 157 West Portal Avenue, Suite 2 | | San Francisco | CA | 94127 | |
| 5962137 | Jessa Angel | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5962136 | Jessa Angel | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5962138 | Jessa Angel | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5962135 | Jessa Angel | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903622 | Jessamine Greenspan | Geoff J. Spreter, Esq. (SBN 257707), Benjamin D. Petiprin, Esq. (SBN 256797) | Spreter & Petiprin, APC | 601 3rd Street | | Coronado | CA | 92118 | |
| 5923846 | Jessamy Cartwright | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5923845 | Jessamy Cartwright | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5923843 | Jessamy Cartwright | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923844 | Jessamy Cartwright | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5962146 | Jesse A. Legg | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5962147 | Jesse A. Legg | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5962144 | Jesse A. Legg | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962145 | Jesse A. Legg | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5962143 | Jesse A. Legg | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923854 | Jesse Arnold | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5923853 | Jesse Arnold | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 779 of 1832

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1106 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5923855 | Jesse Arnold | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5923856 | Jesse Arnold | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5923852 | Jesse Arnold | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962157 | Jesse Buker | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5962158 | Jesse Buker | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5962155 | Jesse Buker | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962156 | Jesse Buker | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5962154 | Jesse Buker | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905156 | Jesse Calvin Hole | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908703 | Jesse Calvin Hole | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5962161 | Jesse Campbell | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5962162 | Jesse Campbell | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5962159 | Jesse Campbell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962163 | Jesse Campbell | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5962160 | Jesse Campbell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903153 | Jesse Connolly | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907060 | Jesse Connolly | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5903157 | Jesse Connolly, Jr. | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945336 | Jesse Connolly, Jr. | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5923870 | Jesse D. Burker | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5923871 | Jesse D. Burker | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5923868 | Jesse D. Burker | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5923869 | Jesse D. Burker | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5923867 | Jesse D. Burker | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962171 | Jesse Evans | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5962172 | Jesse Evans | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5962169 | Jesse Evans | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962173 | Jesse Evans | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5923881 | Jesse J Medina | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5923880 | Jesse J Medina | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5923877 | Jesse J Medina | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923879 | Jesse J Medina | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5923878 | Jesse J Medina | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962183 | Jesse L Woods | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5962182 | Jesse L Woods | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5962179 | Jesse L Woods | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962181 | Jesse L Woods | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5962180 | Jesse L Woods | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904719 | Jesse Malone | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5911164 | Jesse McQuarrie | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905734 | Jesse McQuarrie | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912629 | Jesse McQuarrie | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909194 | Jesse McQuarrie | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912035 | Jesse McQuarrie | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5947060 | Jesse Pittore | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905275 | Jesse Pittore | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5923890 | Jesse W. Hingst | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5923891 | Jesse W. Hingst | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5923888 | Jesse W. Hingst | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923889 | Jesse W. Hingst | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5923887 | Jesse W. Hingst | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903349 | Jessenya Rivas | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945502 | Jessenya Rivas | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5923894 | Jessi Bonham | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5923895 | Jessi Bonham | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5923892 | Jessi Bonham | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923893 | Jessi Bonham | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5962194 | Jessica Amundson | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5962193 | Jessica Amundson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962195 | Jessica Amundson | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5962196 | Jessica Amundson | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5902511 | Jessica Andrew | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909845 | Jessica Andrew | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906510 | Jessica Andrew | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5962200 | Jessica Ann Williams | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5962198 | Jessica Ann Williams | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5962197 | Jessica Ann Williams | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962199 | Jessica Ann Williams | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905384 | Jessica Bakken | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910934 | Jessica Bakken | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5908883 | Jessica Bakken | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5949574 | Jessica Barbara Tunis | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905968 | Jessica Barbara Tunis | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950977 | Jessica Barbara Tunis | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947648 | Jessica Barbara Tunis | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950417 | Jessica Barbara Tunis | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903161 | Jessica Barrett | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907068 | Jessica Barrett | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5905116 | Jessica Bassignani | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946935 | Jessica Bassignani | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5923907 | Jessica Bates | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5923908 | Jessica Bates | David P. Matthews- Pro Hac Vice To Be Filed | Matthews & Associates Law Firm | 290S Sackett St. | | Houston | TX | 77098 | |
| 5923909 | Jessica Bates | Melvin C. Belli - Bar No. 111309, Robert J.A. Fordiani ? Bar No. 256041 | The Belli Law Firm | 33 Miller Ave | | Mill Valley | CA | 94941 | |
| 5923905 | Jessica Bates | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923906 | Jessica Bates | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962208 | Jessica Blade | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5962209 | Jessica Blade | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5962206 | Jessica Blade | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962210 | Jessica Blade | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5962207 | Jessica Blade | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923917 | Jessica Brinson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5923916 | Jessica Brinson | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5923915 | Jessica Brinson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5923918 | Jessica Brinson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904639 | Jessica Cannon | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946589 | Jessica Cannon | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5903693 | Jessica DeLasaux | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5962219 | Jessica Eckles | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5962215 | Jessica Eckles | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962218 | Jessica Eckles | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5962217 | Jessica Eckles | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962216 | Jessica Eckles | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5923927 | Jessica Eggleston | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5923926 | Jessica Eggleston | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923928 | Jessica Eggleston | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5923929 | Jessica Eggleston | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5923925 | Jessica Eggleston | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962228 | Jessica Garrett | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5962226 | Jessica Garrett | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5962225 | Jessica Garrett | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962227 | Jessica Garrett | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903707 | Jessica Grahm | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5923938 | Jessica Hahn | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5923937 | Jessica Hahn | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5923934 | Jessica Hahn | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923936 | Jessica Hahn | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5923935 | Jessica Hahn | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962236 | Jessica Harris | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5962235 | Jessica Harris | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962237 | Jessica Harris | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5962238 | Jessica Harris | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923945 | Jessica Hipsher | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5923944 | Jessica Hipsher | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923947 | Jessica Hipsher | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5923948 | Jessica Hipsher | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5923946 | Jessica Hipsher | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962249 | Jessica L Bergue | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5962248 | Jessica L Bergue | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5962245 | Jessica L Bergue | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962247 | Jessica L Bergue | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5962246 | Jessica L Bergue | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904441 | Jessica Lynn Johnson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908119 | Jessica Lynn Johnson | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5962254 | Jessica M Devries | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5962253 | Jessica M Devries | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5962250 | Jessica M Devries | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 785 of 1832

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page
1112 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5962252 | Jessica M Devries | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5962251 | Jessica M Devries | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923963 | Jessica Marie Ulrich | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5923959 | Jessica Marie Ulrich | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923962 | Jessica Marie Ulrich | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5923961 | Jessica Marie Ulrich | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5923960 | Jessica Marie Ulrich | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5944981 | Jessica Melgoza | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5907727 | Jessica Melgoza | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948290 | Jessica Melgoza | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5904842 | Jessica Mendoza | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908419 | Jessica Mendoza | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5962262 | Jessica Montoya | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5962263 | Jessica Montoya | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5962260 | Jessica Montoya | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962261 | Jessica Montoya | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5908553 | Jessica Morales | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911799 | Jessica Morales | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910792 | Jessica Morales | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905008 | Jessica Morales | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5962272 | Jessica Olah | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5962269 | Jessica Olah | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5962265 | Jessica Olah | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962267 | Jessica Olah | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5923978 | Jessica Olson | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5923977 | Jessica Olson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923980 | Jessica Olson | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5923982 | Jessica Olson | Scott Summny (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5923979 | Jessica Olson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905205 | Jessica Palmaz | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm A Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5947018 | Jessica Palmaz | Thomas J. Brandi, Terrence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5923987 | Jessica R Valdez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5923986 | Jessica R Valdez | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5923983 | Jessica R Valdez | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5923985 | Jessica R Valdez | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5923984 | Jessica R Valdez | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904805 | Jessica Rodriguez | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112802 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5962286 | Jessica Samson | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5962287 | Jessica Samson | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5962284 | Jessica Samson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962285 | Jessica Samson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5905872 | Jessica Spears | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5909327 | Jessica Spears | William F. Merlin, Jr., Denise Hsu Sze, Stephanie Poli | Merlin Law Group, P.A. | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5962291 | Jessica Stevens | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5962290 | Jessica Stevens | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5962288 | Jessica Stevens | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 787 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1114 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5962289 | Jessica Stevens | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5923997 | Jessica Swisher | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5923999 | Jessica Swisher | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5923998 | Jessica Swisher | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5924000 | Jessica Swisher | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5962299 | Jessica Thompson | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5962298 | Jessica Thompson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962300 | Jessica Thompson | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5962301 | Jessica Thompson | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904464 | Jessica Todd | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908142 | Jessica Todd | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904427 | Jessica Torres Pineda | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946372 | Jessica Torres Pineda | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5924006 | Jessica Vandeutekom | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5924005 | Jessica Vandeutekom | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924008 | Jessica Vandeutekom | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5924009 | Jessica Vandeutekom | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5924007 | Jessica Vandeutekom | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903277 | Jessie Dawn Yoas | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945444 | Jessie Dawn Yoas | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5924013 | Jessie James | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5924014 | Jessie James | Michael A. Kelly, Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5924011 | Jessie James | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5924015 | Jessie James | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5962313 | Jessie Kay Hinerman | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5962312 | Jessie Kay Hinerman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962314 | Jessie Kay Hinerman | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5962315 | Jessie Kay Hinerman | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904672 | Jessie Ludikhuize | Eustace de Saint Phalle, Joseph R. Lucia | Rains Lucia Stern St. Pralle & Silver, PC | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5962317 | Jessie McCallum | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5962316 | Jessie McCallum | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962318 | Jessie McCallum | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5962319 | Jessie McCallum | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5924025 | Jessie Smith | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5924027 | Jessie Smith | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5924028 | Jessie Smith | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904572 | Jessika Frazer | James P. Frantz, Philic C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946518 | Jessika Frazer | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5924031 | Jessika Jensen | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5924032 | Jessika Jensen | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5924029 | Jessika Jensen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5924033 | Jessika Jensen | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5962333 | Jessy Reynolds | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5962332 | Jessy Reynolds | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 789 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1116 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5962330 | Jessy Reynolds | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962331 | Jessy Reynolds | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5924039 | Jessy Youngblood | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5014854 | Jessy Youngblood and Hanna Rodriguez | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5904415 | Jesus Alvarez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946360 | Jesus Alvarez | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5905052 | Jesus Castillo Topete | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908593 | Jesus Castillo Topete | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5962339 | Jesus Garcia | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5962337 | Jesus Garcia | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5962338 | Jesus Garcia | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5962335 | Jesus Garcia | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962336 | Jesus Garcia | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903505 | Jesus Lepe | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910403 | Jesus Lepe | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907354 | Jesus Lepe | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5905405 | Jesus Lopez | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5962341 | Jesus Perez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5910603 | Jesus Zamora | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5903576 | Jesus Zamora | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5907420 | Jesus Zamora | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5904105 | Jesus Zamora | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912314 | Jesus Zamora | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912864 | Jesus Zamora | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907821 | Jesus Zamora | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911672 | Jesus Zamora | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 4999000 | Jesus, Daniel Aaron | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008599 | Jesus, Daniel Aaron | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999001 | Jesus, Daniel Aaron | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998998 | Jesus, Parish Nichole | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008598 | Jesus, Parish Nichole | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998999 | Jesus, Parish Nichole | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976401 | Jesus, Parish Nichole; Daniel Aaron Jesus; Tiffany Elizabath Fassett; Lily Rose Elizabeth Porto (related to Elizabeth Beaufils) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976399 | Jesus, Parish Nichole; Daniel Aaron Jesus; Tiffany Elizabath Fassett; Lily Rose Elizabeth Porto (related to Elizabeth Beaufils) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976400 | Jesus, Parish Nichole; Daniel Aaron Jesus; Tiffany Elizabath Fassett; Lily Rose Elizabeth Porto (related to Elizabeth Beaufils) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5904331 | Jesusa Alcala | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908009 | Jesusa Alcala | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 4999861 | Jetton, Tim Howard | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009128 | Jetton, Tim Howard | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999862 | Jetton, Tim Howard | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5962346 | Jian Li Kun | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5962342 | Jian Li Kun | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5962344 | Jian Li Kun | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5962345 | Jian Li Kun | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5924053 | Jianhua Tian | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5924051 | Jianhua Tian | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924052 | Jianhua Tian | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5924054 | Jianhua Tian | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5924050 | Jianhua Tian | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962356 | Jielle Coulier | Ara Jabagchourian | Law Offices of Ara Jabagchourian, P.C. | 1650 s. Amphlett Boulevard, Suite 216 | | San Mateo | CA | 94402 | |
| 5962354 | Jielle Coulier | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5962352 | Jielle Coulier | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962353 | Jielle Coulier | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5828998 | Jielle Coulier through GAL Taline Coulier | Law Offices of Ara Jabagchourian, P.C. | 1650 S. Amphlett Blvd., Suite 216 | | | San Mateo | CA | 94402 | |
| 5905305 | Jil Child | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910876 | Jil Child | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5908816 | Jil Child | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5962359 | Jill Abbiati | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5962358 | Jill Abbiati | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962360 | Jill Abbiati | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5962361 | Jill Abbiati | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5962357 | Jill Abbiati | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906144 | Jill Goldberg | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911371 | Jill Goldberg | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5909532 | Jill Goldberg | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902122 | Jill Goldberg | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5962364 | Jill Greslie | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5962363 | Jill Greslie | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962365 | Jill Greslie | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5962366 | Jill Greslie | Scott Summmy (Pro Hac Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5962362 | Jill Greslie | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5924071 | Jill Mariluch | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5924072 | Jill Mariluch | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5924069 | Jill Mariluch | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924070 | Jill Mariluch | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5906386 | Jill Rushton-Miller | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902375 | Jill Rushton-Miller | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5947995 | Jill Rushton-Miller | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5924075 | Jill Spooner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5924074 | Jill Spooner | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5924073 | Jill Spooner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924076 | Jill Spooner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5949507 | Jill Thompson | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905826 | Jill Thompson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950947 | Jill Thompson | John F. Mcguire, Jr., Esq. (SBN 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (SBN 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947542 | Jill Thompson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950374 | Jill Thompson | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 793 of 1832

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1120 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5924081 | Jillian M Shuler | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5924080 | Jillian M Shuler | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5924077 | Jillian M Shuler | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924079 | Jillian M Shuler | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5924078 | Jillian M Shuler | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962384 | Jillian Rouse | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5962383 | Jillian Rouse | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5962381 | Jillian Rouse | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962382 | Jillian Rouse | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906099 | Jillian Stephens | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909487 | Jillian Stephens | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5962388 | Jim Finnie | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 92101 | |
| 5962386 | Jim Finnie | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5962385 | Jim Finnie | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962387 | Jim Finnie | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5924094 | Jim Gee Leong | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5924093 | Jim Gee Leong | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5924090 | Jim Gee Leong | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924092 | Jim Gee Leong | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5924091 | Jim Gee Leong | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905454 | Jim Gehrke | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm A Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5947192 | Jim Gehrke | Thomas J. Brandi, Terrence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5924097 | Jim Huddleston | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5924096 | Jim Huddleston | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 794 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1121 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5924098 | Jim Huddleston | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5924099 | Jim Huddleston | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5924095 | Jim Huddleston | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904009 | Jim Johansen | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5945991 | Jim Johansen | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5924102 | Jim Kain | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5924103 | Jim Kain | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5924100 | Jim Kain | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924101 | Jim Kain | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5962407 | Jim Maestri Iii | Dario De Ghetaldi Bar No. 126782, Amanda I. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5962406 | Jim Maestri Iii | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5962404 | Jim Maestri Iii | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962405 | Jim Maestri Iii | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904785 | Jim McGinnis | Dario De Ghetaldi Bar No. 126782, Amanda I. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910760 | Jim McGinnis | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908375 | Jim McGinnis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5962412 | Jim Pitcock | Dario De Ghetaldi Bar No. 126782, Amanda I. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5962411 | Jim Pitcock | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5962408 | Jim Pitcock | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962410 | Jim Pitcock | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5924116 | Jim Porter | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5924115 | Jim Porter | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5924113 | Jim Porter | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924114 | Jim Porter | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904960 | Jim Rael | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946784 | Jim Rael | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5924119 | Jim Teague | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5924121 | Jim Teague | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5924120 | Jim Teague | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5924117 | Jim Teague | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902942 | Jimenez, Adalberto | 30 W Agua Caliente Rd #J | | | | Sonoma | CA | 94576 | |
| 5978310 | JIMENEZ, ARACELI | 3706 DOVER ST | | | | NAPA | CA | 94558 | |
| 5936980 | Jimenez, Jeremy | 2487 Plum meadow ct. | | | | Santa Rosa | CA | 95404 | |
| 5902973 | JIMENEZ, MARIA | 600 Louise Way Apt 107 | | | | Sonoma | CA | 95476 | |
| 5937030 | Jimenez, Nydia | 2540 Pawnee St | | | | Santa Rosa | CA | 95403 | |
| 5978314 | jimenez, thomas | 3056 HOME RD | | | | santa rosa | CA | 95403 | |
| 5010471 | Jimenez-Lira, Roberto | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 5924125 | Jimmy Johnston | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5924126 | Jimmy Johnston | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5924123 | Jimmy Johnston | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924124 | Jimmy Johnston | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5924122 | Jimmy Johnston | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962430 | Jimmy Neal Potts | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5962428 | Jimmy Neal Potts | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5962429 | Jimmy Neal Potts | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5962427 | Jimmy Neal Potts | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902263 | Jimmy Sheerin, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909663 | Jimmy Sheerin, | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906277 | Jimmy Sheerin, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902586 | Jin Yu | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909909 | Jin Yu | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906581 | Jin Yu | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5902289 | Jinbiao Xu | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906301 | Jinbiao Xu | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5907723 | JM2 Restaurants, Inc | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5904006 | JM2 Restaurants, Inc | Frank H. Pitre, Joseph W. Cotchett, Donald Magilligan | Cotchett, Pitre & McCarthy LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5903651 | Jo Ann Campbell | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5962435 | Jo Ann E Smith | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5962434 | Jo Ann E Smith | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5962431 | Jo Ann E Smith | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962433 | Jo Ann E Smith | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5962432 | Jo Ann E Smith | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5924139 | Jo Anna Birdsall | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5924140 | Jo Anna Birdsall | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5924137 | Jo Anna Birdsall | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924141 | Jo Anna Birdsall | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5924138 | Jo Anna Birdsall | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906088 | Jo Anne Senander | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947731 | Jo Anne Senander | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5924144 | Joan Baldwin | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5924145 | Joan Baldwin | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5924142 | Joan Baldwin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924143 | Joan Baldwin | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5962448 | Joan Baptist | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5962447 | Joan Baptist | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5962449 | Joan Baptist | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5962446 | Joan Baptist | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5924154 | Joan Beeman | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5924155 | Joan Beeman | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5924152 | Joan Beeman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924153 | Joan Beeman | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5945452 | Joan Davidson | Victor Jacobellis, Stephanie Poli | Merlin Law Group, P.A. | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5903284 | Joan Davidson | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Amy Eskin, Meghan E. McCormick | Levin Simes LLP | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5924159 | Joan Etcheverry | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5924158 | Joan Etcheverry | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5924156 | Joan Etcheverry | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924157 | Joan Etcheverry | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5962459 | Joan Gatrell | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5962461 | Joan Gatrell | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5962458 | Joan Gatrell | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962460 | Joan Gatrell | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5910693 | Joan Kircher | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1125 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904250 | Joan Kircher | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912378 | Joan Kircher | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907955 | Joan Kircher | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911736 | Joan Kircher | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5962463 | Joan Macphee | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5962462 | Joan Macphee | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962465 | Joan Macphee | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5962466 | Joan Macphee | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5962464 | Joan Macphee | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904747 | Joan Marsala | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910753 | Joan Marsala | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5904359 | Joan Marsala | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908356 | Joan Marsala | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5908037 | Joan Marsala | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5962468 | Joan Morgan | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5962470 | Joan Morgan | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5962469 | Joan Morgan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962472 | Joan Morgan | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5909331 | Joan Sommers | Eric Ratinoff, Esq., #166204, Coell M. Simmons, Esq., #292218 | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5912159 | Joan Sommers | John F. Friedemann, Esq., #115632 | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 799 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1126 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5911293 | Joan Sommers | John N. Demas, Esq., #161563 | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905881 | Joan Sommers | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Daniel E. Passmore, Esq. #312155 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5962474 | Joan Walker | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5962473 | Joan Walker | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962476 | Joan Walker | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5962477 | Joan Walker | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5962475 | Joan Walker | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906001 | Joan Walters | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5911335 | Joan Walters | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5909419 | Joan Walters | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903755 | Joann Hayman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948753 | Joann Hayman | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5945764 | Joann Hayman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5924184 | Joann J Wood | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5924183 | Joann J Wood | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5924179 | Joann J Wood | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924181 | Joann J Wood | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5924180 | Joann J Wood | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962487 | Joann Kern | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5962486 | Joann Kern | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5962488 | Joann Kern | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5962485 | Joann Kern | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5924190 | Joann Rebecca Riggs | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5949274 | Joanna Briese | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905581 | Joanna Briese | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950714 | Joanna Briese | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947309 | Joanna Briese | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950127 | Joanna Briese | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5924192 | Joanna Curtin | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5924191 | Joanna Curtin | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924194 | Joanna Curtin | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5924195 | Joanna Curtin | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5924193 | Joanna Curtin | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962498 | Joanna Meek | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5962499 | Joanna Meek | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5962496 | Joanna Meek | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962497 | Joanna Meek | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5962495 | Joanna Meek | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5924202 | Joanna Nagle | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5924201 | Joanna Nagle | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924204 | Joanna Nagle | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5924205 | Joanna Nagle | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5924203 | Joanna Nagle | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905971 | Joanna Tyler | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5947650 | Joanna Tyler | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5924207 | Joanna Williams | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5924210 | Joanna Williams | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5924206 | Joanna Williams | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924209 | Joanna Williams | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5924208 | Joanna Williams | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905083 | Joanne Bartlett | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946900 | Joanne Bartlett | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5924215 | Joanne Carlile | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5924214 | Joanne Carlile | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5924211 | Joanne Carlile | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924213 | Joanne Carlile | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5924212 | Joanne Carlile | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962517 | Joanne Carlson | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5962516 | Joanne Carlson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962518 | Joanne Carlson | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5962519 | Joanne Carlson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5962515 | Joanne Carlson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903303 | Joanne Depuy | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5962523 | Joanne Hansen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5962522 | Joanne Hansen | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5962520 | Joanne Hansen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962521 | Joanne Hansen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904319 | Joanne Lewman | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5962527 | Joanne Lougaris | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5962526 | Joanne Lougaris | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite  I 110 | | Oakland | CA | 94612 | |
| 5962524 | Joanne Lougaris | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962525 | Joanne Lougaris | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin  Dolphin Drive, Suite 145 | Redwood  Shores | CA | 94065 | |
| 5906769 | Joanne McLaughlin | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911459 | Joanne McLaughlin | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910079 | Joanne McLaughlin | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902781 | Joanne McLaughlin | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5905063 | Joanne Paganetti | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946879 | Joanne Paganetti | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5924233 | Joanne Snyder | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5924232 | Joanne Snyder | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5924230 | Joanne Snyder | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924231 | Joanne Snyder | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902826 | Joanne Trammel | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq. | M. Regina Bagdasarian, George T. Stiefel | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5948378 | Joanne Trammel | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5945081 | Joanne Trammel | Richard K. Bridgford, Esq., Michael H. Artinian, Esq. | Bridgford, Gleason & Artinian | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906903 | Joanne Tsai, | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902940 | Joanne Tsai, | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910186 | Joanne Tsai, | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5962533 | Jocy Williams | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5962532 | Jocy Williams | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962534 | Jocy Williams | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5962535 | Jocy Williams | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5924242 | Jodi C World | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5924241 | Jodi C World | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5924238 | Jodi C World | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924240 | Jodi C World | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5924239 | Jodi C World | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962541 | Jodi Dalton | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5903914 | Jodi Poland | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907644 | Jodi Poland | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5962544 | Jodi World | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5962543 | Jodi World | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962545 | Jodi World | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5962546 | Jodi World | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5962542 | Jodi World | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5924252 | Jody Hartley | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5924253 | Jody Hartley | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5924250 | Jody Hartley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5924251 | Jody Hartley | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5962554 | Joe Norkin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5962553 | Joe Norkin | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5962551 | Joe Norkin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962552 | Joe Norkin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905196 | Joe Padilla | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908734 | Joe Padilla | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5962558 | Joe Pennington | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5962557 | Joe Pennington | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5962555 | Joe Pennington | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962556 | Joe Pennington | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905253 | Joe Perez | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5908771 | Joe Perez | William F. Merlin, Jr., Denise Hsu Sze, Stephanie Poli | Merlin Law Group, P.A. | 505 Montgomery St., 11th Floor | | San Francisco | CA | 94111 | |
| 5962561 | Joe Webb | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5962562 | Joe Webb | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5962559 | Joe Webb | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962560 | Joe Webb | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5924269 | Joee N. Hingst | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5924270 | Joee N. Hingst | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5924267 | Joee N. Hingst | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924268 | Joee N. Hingst | Patrick Mcnicholas, ABN 125868, Justin J. Ebalar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5924266 | Joee N. Hingst | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904467 | Joel Aguayo | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946413 | Joel Aguayo | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5945805 | Joel Aguayo | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5906113 | Joel Chandler | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909502 | Joel Chandler | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5962571 | Joel Felice | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5962570 | Joel Felice | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5962568 | Joel Felice | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962569 | Joel Felice | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5911086 | Joel Guzman | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905659 | Joel Guzman | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912551 | Joel Guzman | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909119 | Joel Guzman | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911961 | Joel Guzman | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5904975 | Joel Hamann | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946799 | Joel Hamann | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5903977 | Joel Horne | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5907703 | Joel Horne | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5962575 | Joel Houchin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5962574 | Joel Houchin | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5962572 | Joel Houchin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 806 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1133 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5962573 | Joel Houchin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903973 | Joel Ramsey | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5962577 | Joel Risley | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5962579 | Joel Risley | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5962576 | Joel Risley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962578 | Joel Risley | Stephen B. Murray, Sr. (Bar No. 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5924286 | Joel Sycks | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5924285 | Joel Sycks | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5924283 | Joel Sycks | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924284 | Joel Sycks | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5962586 | Joel Wilkinson | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5962587 | Joel Wilkinson | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5962584 | Joel Wilkinson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962585 | Joel Wilkinson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5924292 | Joel Wylder | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5924294 | Joel Wylder | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5924291 | Joel Wylder | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924293 | Joel Wylder | Stephen B. Murray, Sr. (Bar No. 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5962592 | Joella Castigan | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5924296 | Joelle Chinnock | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5962595 | Joesph Brazos | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5962598 | Joesph Brazos | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5962594 | Joesph Brazos | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5962597 | Joesph Brazos | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5962596 | Joesph Brazos | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5924305 | Joey Palomar | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5924304 | Joey Palomar | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924306 | Joey Palomar | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5924307 | Joey Palomar | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5924303 | Joey Palomar | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5945775 | Johann Heinzl | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949817 | Johann Heinzl | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948754 | Johann Heinzl | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903767 | Johann Heinzl | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5924311 | Johanna Conway | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5924310 | Johanna Conway | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5924308 | Johanna Conway | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924309 | Johanna Conway | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5962608 | John Andrew an individual | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5924316 | John Barrie | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5924315 | John Barrie | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5924313 | John Barrie | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924314 | John Barrie | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5962615 | John Barry Ludlow | Ara Jabagchourian | Law Offices of Ara Jabagchourian, P.C. | 1650 s. Amphlett Boulevard, Suite 216 | | San Mateo | CA | 94402 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5962617 | John Barry Ludlow | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5962614 | John Barry Ludlow | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962616 | John Barry Ludlow | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5906227 | John Bostock | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902208 | John Bostock | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909611 | John Bostock | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5962622 | John Brown | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5962621 | John Brown | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5902986 | John Brown | Louise H. Renne, Geoffrey Spellberg | Renne Sloan Holtzman Sakai LLP | 350 Sansome Street, Suite 300 | | San Francisco | CA | 94104 | |
| 5962618 | John Brown | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962620 | John Brown | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5962619 | John Brown | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5924328 | John Butler | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5924329 | John Butler | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5924326 | John Butler | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924327 | John Butler | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5962631 | John C. Cress | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5962632 | John C. Cress | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5962629 | John C. Cress | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962630 | John C. Cress | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5962628 | John C. Cress | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903079 | John Caslin | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5013896 | John Caslin and John Caslin as Trustee of the 1999 Caslin Revocable Trust U/D/T | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5910561 | John Cast | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904067 | John Cast | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912276 | John Cast | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912826 | John Cast | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907783 | John Cast | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911632 | John Cast | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5904916 | John Crawford | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946745 | John Crawford | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5907115 | John Cross | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911504 | John Cross | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910289 | John Cross | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903213 | John Cross | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5962633 | John Dalla | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5924338 | John David Leffler | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5924339 | John David Leffler | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5924336 | John David Leffler | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924337 | John David Leffler | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5962640 | John David Piper | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5962642 | John David Piper | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5962641 | John David Piper | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962643 | John David Piper | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5902284 | John De groot | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906296 | John De groot | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5962645 | John Deatrick | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5962644 | John Deatrick | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962647 | John Deatrick | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5962648 | John Deatrick | Scott Summny (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5962646 | John Deatrick | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5907194 | John Demeige | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5910345 | John Demeige | Jesse B. Chrisp, Esq. | Law Offices of J. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5903298 | John Demeige | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5962652 | John Derrick | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5962651 | John Derrick | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5962649 | John Derrick | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962650 | John Derrick | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903376 | John Donato | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5924359 | John Dykes | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5924358 | John Dykes | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5924356 | John Dykes | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924357 | John Dykes | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5962659 | John E. White | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5962660 | John E. White | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5962657 | John E. White | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962658 | John E. White | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5924367 | John Edwards | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5924366 | John Edwards | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5924364 | John Edwards | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924365 | John Edwards | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5962669 | John Eric Lozano | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5962668 | John Eric Lozano | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5962666 | John Eric Lozano | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962667 | John Eric Lozano | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5924375 | John Fendley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5924374 | John Fendley | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5924372 | John Fendley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924373 | John Fendley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5949328 | John Fields | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905637 | John Fields | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | | 92075 | |
| 5950768 | John Fields | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947363 | John Fields | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950185 | John Fields | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5911069 | John Forsyth | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905643 | John Forsyth | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | | 92075 | |
| 5912534 | John Forsyth | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909101 | John Forsyth | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911944 | John Forsyth | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5962677 | John Foster | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5962676 | John Foster | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5962674 | John Foster | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962675 | John Foster | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902500 | John Fouts | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909833 | John Fouts | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906499 | John Fouts | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5962681 | John Foutz | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5962680 | John Foutz | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5962678 | John Foutz | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962679 | John Foutz | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905067 | John Franzman III | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908609 | John Franzman III | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903845 | John Freitas (III) | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945841 | John Freitas (III) | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5903563 | John Glaser | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5824227 | John Glaser and Lynn Scuri | Fant Law Office | P.O. Box 695 | | | Kentfield | CA | 94914 | |
| 5962683 | John Gordon | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5962682 | John Gordon | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962685 | John Gordon | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5962686 | John Gordon | Scott Summny (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5962684 | John Gordon | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903706 | John Grahm | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5924392 | John Grayson Tackitt | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5924393 | John Grayson Tackitt | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5924390 | John Grayson Tackitt | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924391 | John Grayson Tackitt | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5962694 | John Gregg Williams | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5962693 | John Gregg Williams | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5962691 | John Gregg Williams | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962692 | John Gregg Williams | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5924401 | John Gregory | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5924402 | John Gregory | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5924399 | John Gregory | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924403 | John Gregory | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5924400 | John Gregory | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962703 | John Guzman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5962702 | John Guzman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5962700 | John Guzman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962701 | John Guzman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903674 | John Harrington | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5962707 | John Hawk | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5962706 | John Hawk | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 814 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1141 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5962704 | John Hawk | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962705 | John Hawk | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903550 | John Heide | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5905171 | John Herman Montano Jr. | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908719 | John Herman Montano Jr. | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903775 | John Heron | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan | Cotchett, Pitre & McCarthy LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5945784 | John Heron | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5903853 | John Hicks | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907583 | John Hicks | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5903234 | John Holden | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948575 | John Holden | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945405 | John Holden | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5924416 | John Hornback | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5924413 | John Hornback | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924415 | John Hornback | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5924414 | John Hornback | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5962714 | John Howlett | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5962715 | John Howlett | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5962712 | John Howlett | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962713 | John Howlett | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5910604 | John Huffman | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904106 | John Huffman | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912315 | John Huffman | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5912865 | John Huffman | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907822 | John Huffman | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911673 | John Huffman | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5902223 | John Iavarone | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947883 | John Iavarone | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906240 | John Iavarone | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller - Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5924425 | John J Mclaughlin | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5924424 | John J Mclaughlin | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5924421 | John J Mclaughlin | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924423 | John J Mclaughlin | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5924422 | John J Mclaughlin | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962721 | John J. Cummings | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5924431 | John Jagger | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5924430 | John Jagger | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5924428 | John Jagger | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924429 | John Jagger | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5962728 | John Jenkins | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5962727 | John Jenkins | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5962726 | John Jenkins | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962730 | John Jenkins | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905486 | John Joseph Donovan | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 816 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1143 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5908955 | John Joseph Donovan | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5962734 | John Joy | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5962733 | John Joy | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5962731 | John Joy | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962732 | John Joy | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5924442 | John Klepps | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5924443 | John Klepps | David P. Matthews- Pro Hac Vice To Be Filed | Matthews & Associates Law Firm | 290S Sackett St. | | Houston | TX | 77098 | |
| 5924444 | John Klepps | Melvin C. Belli - Bar No. 111309, Robert J.A. Fordiani ? Bar No. 256041 | The Belli Law Firm | 33 Miller Ave | | Mill Valley | CA | 94941 | |
| 5924440 | John Klepps | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924441 | John Klepps | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962742 | John Klingenfuss | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5962744 | John Klingenfuss | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5962740 | John Klingenfuss | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962741 | John Klingenfuss | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5924449 | John Kozik | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5016472 | John Kozik, Diane Smith and Linda Thompson | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5905142 | John Kuhn | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946963 | John Kuhn | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5924454 | John L Malone | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5924453 | John L Malone | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5924450 | John L Malone | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924452 | John L Malone | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5924451 | John L Malone | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962754 | John Lozano | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5962753 | John Lozano | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5962751 | John Lozano | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962752 | John Lozano | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5924463 | John M Putty | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5924462 | John M Putty | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5924459 | John M Putty | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924461 | John M Putty | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5924460 | John M Putty | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962763 | John Machado | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5962760 | John Machado | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962761 | John Machado | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5962762 | John Machado | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5924473 | John Malone | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5924472 | John Malone | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5924468 | John Malone | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924471 | John Malone | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5924470 | John Malone | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5948918 | John Manolian | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904206 | John Manolian | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950581 | John Manolian | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946182 | John Manolian | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 818 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1145 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5949937 | John Manolian | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5911150 | John Marshall | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905722 | John Marshall | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912616 | John Marshall | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909181 | John Marshall | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912022 | John Marshall | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5962770 | John Mcclung | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5962772 | John Mcclung | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5962769 | John Mcclung | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962771 | John Mcclung | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5924480 | John Mccord | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5924479 | John Mccord | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924481 | John Mccord | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5924482 | John Mccord | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5924478 | John Mccord | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962781 | John Melton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5962780 | John Melton | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5962778 | John Melton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962779 | John Melton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5924491 | John Mescall | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 819 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
1146 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5924488 | John Mescall | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924490 | John Mescall | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5924489 | John Mescall | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5904893 | John Milner | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5905527 | John Mitri Shami | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5903342 | John Montgomery | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945495 | John Montgomery | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5924494 | John Moran | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5924495 | John Moran | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5924492 | John Moran | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924493 | John Moran | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5905357 | John Mott Rector II | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947131 | John Mott Rector II | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903903 | John Nguyen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907633 | John Nguyen | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5903172 | John Norton | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945351 | John Norton | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5906161 | John Oelseby | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911388 | John Oelseby | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5909549 | John Oelseby | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902139 | John Oelseby | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5904470 | John Ogato | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5946416 | John Ogato | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5924499 | John Owens | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5924498 | John Owens | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5924496 | John Owens | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924497 | John Owens | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5962798 | John P. Goldstein | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5962796 | John P. Goldstein | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5962797 | John P. Goldstein | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5962795 | John P. Goldstein | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924507 | John P. Martin III | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5924504 | John P. Martin III | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924505 | John P. Martin III | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5924506 | John P. Martin III | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5906130 | John P. Zofi, III | Charles P. Kuntz, SBN 46307, Valerie E. Clemen, SBN 253849 | Coombs & Dunlap, LLP | 1211 Division Street | | Napa | CA | 94559 | |
| 5902251 | John Palmer | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909651 | John Palmer | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906266 | John Palmer | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903908 | John Pascoe | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945904 | John Pascoe | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5908549 | John Paul Mora | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911795 | John Paul Mora | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910788 | John Paul Mora | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5905004 | John Paul Mora | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5903178 | John Paul O'Neal | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946696 | John Paul O'Neal | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5945357 | John Paul O'Neal | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5924509 | John Peck | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5924511 | John Peck | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5924512 | John Peck | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962811 | John Perkins | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5962808 | John Perkins | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962810 | John Perkins | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5962809 | John Perkins | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5911198 | John Podboy | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905770 | John Podboy | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912666 | John Podboy | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909231 | John Podboy | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912070 | John Podboy | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5962814 | John Prehn | Brian J. Panish (Sbn 116060) | Panish Shea &Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5962815 | John Prehn | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5962812 | John Prehn | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962813 | John Prehn | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5924524 | John R. Baker | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5924522 | John R. Baker | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5924521 | John R. Baker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924523 | John R. Baker | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5962822 | John R. Christensen | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5962823 | John R. Christensen | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5962820 | John R. Christensen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962821 | John R. Christensen | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5924533 | John R. Lester Jr. | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5924534 | John R. Lester Jr. | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5924531 | John R. Lester Jr. | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924532 | John R. Lester Jr. | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5924530 | John R. Lester Jr. | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902422 | John Reynolds | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948026 | John Reynolds | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906429 | John Reynolds | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5924537 | John Rogers | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5924538 | John Rogers | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5924535 | John Rogers | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924539 | John Rogers | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5924536 | John Rogers | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905429 | John Roscoe | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947183 | John Roscoe | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5823176 | JOHN S COOPER, JR.,SARAH DENNEY, and minors JOHN D | SUPPA, TRUCCHI & HENEIN, LLP | 3055 INDIA STREET | | | SAN DIEGO | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5910653 | John Samson | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904212 | John Samson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912337 | John Samson | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907917 | John Samson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911698 | John Samson | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5962837 | John Schultheis | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5962838 | John Schultheis | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5962835 | John Schultheis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962836 | John Schultheis | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5911234 | John Scirica | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905803 | John Scirica | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912700 | John Scirica | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909263 | John Scirica | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912103 | John Scirica | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5962840 | John Senior | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5911244 | John Simms | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905812 | John Simms | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912710 | John Simms | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909272 | John Simms | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912113 | John Simms | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5962843 | John Skotvold | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5962844 | John Skotvold | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5962841 | John Skotvold | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962842 | John Skotvold | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5906172 | John Sollecito | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911398 | John Sollecito | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5909559 | John Sollecito | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902149 | John Sollecito | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5962848 | John Stanley | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5962847 | John Stanley | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5962849 | John Stanley | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5962846 | John Stanley | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5924558 | John Starkey | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5924557 | John Starkey | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5924554 | John Starkey | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924556 | John Starkey | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5924555 | John Starkey | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905901 | John Strasser | Anne Andrews, John C. Thornton, Sean Thomas Higgins | Andrews & Thornton | 4701 Von Karman Ave., Suite 300 | | Newport Beach | CA | 92660 | |
| 5902495 | John Sullins | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909828 | John Sullins | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906494 | John Sullins | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5945285 | John Suter | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949743 | John Suter | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5948512 | John Suter | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903095 | John Suter | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5906391 | John Swank | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902380 | John Swank | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909741 | John Swank | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5962860 | John T Hosford | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5962859 | John T Hosford | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5962856 | John T Hosford | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962858 | John T Hosford | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5962857 | John T Hosford | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904600 | John T. Wimberly | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908276 | John T. Wimberly | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5962864 | John Tammaro | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5962863 | John Tammaro | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5962861 | John Tammaro | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962862 | John Tammaro | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902902 | John Tarkhanian | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910148 | John Tarkhanian | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906864 | John Tarkhanian | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905412 | John Thompson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5949214 | John Thompson | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5947170 | John Thompson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903561 | John Tomlinson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910443 | John Tomlinson | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5907408 | John Tomlinson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905979 | John Valle | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5947654 | John Valle | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5924568 | John Vega | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5962867 | John Verrico | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5962869 | John Verrico | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5962866 | John Verrico | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962868 | John Verrico | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5907293 | John W. Evanko | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903435 | John W. Evanko | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5962872 | John Walter Uznanski | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5962873 | John Walter Uznanski | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5962870 | John Walter Uznanski | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962871 | John Walter Uznanski | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5924581 | John Waters | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5924580 | John Waters | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5924577 | John Waters | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924579 | John Waters | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5924578 | John Waters | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906048 | John Wilkes | Mark P. Robinson, Jr., Kevin Calcagnie, Shannon Lukei, Lila Razmara | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5902600 | John William Duffy | Daniel F. Crowley, Esq. (SBN 130261) | Daniel Crowley & Associates | P.O. Box R | | San Rafael | CA | 94913 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 827 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1154 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5944856 | John William Duffy | Robert M. Bone, Esq. (SBN 181526) | Law Office of Robert M. Bone | 645 Fourth Street, Suite 205 | | Santa Rosa | CA | 95401 | |
| 5924584 | John Williams | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5924582 | John Williams | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924583 | John Williams | Robert W. Jackson, Esq.,#117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5924586 | John Williams | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5906050 | John Wilson | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947699 | John Wilson | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5924590 | John Yates | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5924589 | John Yates | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5924587 | John Yates | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924588 | John Yates | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903007 | JOHN, ADRIAN | PO BOX 293 | | | | CLEARLAKE OAKS | CA | 95423 | |
| 5003036 | John, Adrian | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003076 | John, Colette | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5976402 | John, Dolly Katherine | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5008602 | John, Dolly Katherine | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008603 | John, Dolly Katherine | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5976403 | John, Dolly Katherine | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5924593 | Johnathan Hancock-Penn | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5924594 | Johnathan Hancock-Penn | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5924591 | Johnathan Hancock-Penn | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5924595 | Johnathan Hancock-Penn | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5962897 | Johnnie Burns | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5962896 | Johnnie Burns | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5962894 | Johnnie Burns | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962895 | Johnnie Burns | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5924604 | Johnny D. Driskill | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5924605 | Johnny D. Driskill | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5924602 | Johnny D. Driskill | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924603 | Johnny D. Driskill | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5924601 | Johnny D. Driskill | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962905 | Johnny Duran | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5962904 | Johnny Duran | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962906 | Johnny Duran | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5962907 | Johnny Duran | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5962903 | Johnny Duran | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904883 | Johnny Miller | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm A Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5908449 | Johnny Miller | Thomas J. Brandi, Terrence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5952291 | Johnny Rice | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5952287 | Johnny Rice | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952288 | Johnny Rice | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5952289 | Johnny Rice | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5924613 | Johnny Smith | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5924612 | Johnny Smith | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924614 | Johnny Smith | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5924615 | Johnny Smith | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5924611 | Johnny Smith | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905241 | John-Robert Peacock | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5978316 | Johns, Martin | 386 Miramonte Place | | | | Santa Rosa | CA | 95409 | |
| 5014116 | Johnsen, Randy and Sally | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5014842 | Johnson, Aaron and Linda | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5938025 | Johnson, Brian John (Packet is David Johnson, Administrator for the Estate of Brian J. Johnson) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5938026 | Johnson, Brian John (Packet is David Johnson, Administrator for the Estate of Brian J. Johnson) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5903300 | JOHNSON, CIJI | 16903 SONOMA HWY | | | | SONOMA | CA | 95476 | |
| 6009834 | Johnson, Darren P.; Kristalyn A. Worth; Kamryn G. Johnson; Jayden A. Worth; Corbin L. Johnson | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009833 | Johnson, Darren P.; Kristalyn A. Worth; Kamryn G. Johnson; Jayden A. Worth; Corbin L. Johnson | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009832 | Johnson, Darren P.; Kristalyn A. Worth; Kamryn G. Johnson; Jayden A. Worth; Corbin L. Johnson | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 5937514 | Johnson, David | 363 Singing Brook Circle | | | | Santa Rosa | CA | 95409 | |
| 5937545 | Johnson, Franklin | 12760 Dale Lane | | | | Marysville | CA | 95901 | |
| 5903382 | Johnson, Fred | 2077 Peterson Lane | | | | Santa Rosa | CA | 95403 | |
| 5937840 | Johnson, Gregory | 148 Robin St | | | | napa | CA | 94558 | |
| 5938030 | Johnson, Ken Evan | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938028 | Johnson, Ken Evan | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938029 | Johnson, Ken Evan | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999008 | Johnson, Ken Evan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008606 | Johnson, Ken Evan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999009 | Johnson, Ken Evan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5005322 | Johnson, Michael | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 6040271 | Johnson, Patricia Joan | 2986 Bechelli Lane #110 | | | | Redding | CA | 96002 | |
| 5937856 | Johnson, Richard | 1916 Spinnaker pl | | | | Santa Rosa | CA | 95403 | |
| 5823586 | Johnson, Robert | Thomas W. Jackson | Furth Salem Mason & Li LLP | 640 Third Street | | Santa Rosa | CA | 95404 | |
| 5903580 | Johnson, Serena | 3076 Marlow Rd | Apt. E223 | | | Santa Rosa | CA | 95403 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 830 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1157 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949267 | Johnson, Stephanie | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5978324 | JOHNSON, TANJANIKKI | 41274 Erma Ave | | | | Fremont | CA | 94539 | |
| 4949264 | Johnson, Tyler | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5937977 | Johnson, Wilbert | 1865 Paradise Lane | | | | Santa Rosa | CA | 95407 | |
| 5903673 | JohnsonRich, Rachel | 385 Calistoga Rd | | | | Santa Rosa | CA | 95409 | |
| 5978327 | Johnston, Alison | 17170 Sonoma Hwy | | | | Sonoma | CA | 95476 | |
| 5938503 | Johnston, Bonnie | 1535 Farmers Lane | 165 | | | Santa Rosa | CA | 95405 | |
| 5903689 | JOHNSTON, KRISTINA | 2902 YULUPA AVE | | | | SANTA ROSA | CA | 95405 | |
| 5924619 | Joi-In Borges | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5924618 | Joi-In Borges | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5924616 | Joi-In Borges | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924617 | Joi-In Borges | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller - Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906091 | Jolane Schneider | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909479 | Jolane Schneider | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5962922 | Jolene Keillor | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5962919 | Jolene Keillor | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5962917 | Jolene Keillor | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962918 | Jolene Keillor | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5924628 | Jolene L. Green | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5924629 | Jolene L. Green | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5924625 | Jolene L. Green | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924626 | Jolene L. Green | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5924624 | Jolene L. Green | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946991 | Jolly, Heidi | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946989 | Jolly, Heidi | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948384 | Jolly, Jordan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 831 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1158 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948382 | Jolly, Jordan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948381 | Jolly, Logan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948379 | Jolly, Logan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948375 | Jolly, Nichole | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948373 | Jolly, Nichole | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5945033 | Jon Frieseke | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949702 | Jon Frieseke | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948341 | Jon Frieseke | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902776 | Jon Frieseke | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5924634 | Jon Kiefer | Kevin 0. Moon, State Bar No. 246792, Christopher D. Moon, State Bar No. 246622 | Moon Law APC | 499 Seaport Court, Suite 200 | | Redwood City | CA | 94063 | |
| 5924630 | Jon Kiefer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924632 | Jon Kiefer | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5924631 | Jon Kiefer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5924633 | Jon Kiefer | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5945026 | Jon Mallon | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949696 | Jon Mallon | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948335 | Jon Mallon | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902770 | Jon Mallon | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5924636 | Jon Oliver | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5924635 | Jon Oliver | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924638 | Jon Oliver | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5924639 | Jon Oliver | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5924637 | Jon Oliver | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962939 | Jon R. Lawson | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5962941 | Jon R. Lawson | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5962938 | Jon R. Lawson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962940 | Jon R. Lawson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5924647 | Jon Reek | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5924644 | Jon Reek | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924646 | Jon Reek | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5924645 | Jon Reek | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5962950 | Jon Rosenstiel | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5962948 | Jon Rosenstiel | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5962946 | Jon Rosenstiel | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962947 | Jon Rosenstiel | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902262 | Jon Shaver, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909662 | Jon Shaver, | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906276 | Jon Shaver, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905540 | Jon Shepherd | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962953 | Jon Williams | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5962952 | Jon Williams | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962954 | Jon Williams | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5962955 | Jon Williams | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5962951 | Jon Williams | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 833 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1160 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906059 | Jon Wolfard | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909452 | Jon Wolfard | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5962959 | Jona Than R. Detro | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5962960 | Jona Than R. Detro | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5962957 | Jona Than R. Detro | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5962958 | Jona Than R. Detro | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5962956 | Jona Than R. Detro | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5924665 | Jona Than S. Afflerbach | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5924666 | Jona Than S. Afflerbach | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5924663 | Jona Than S. Afflerbach | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924664 | Jona Than S. Afflerbach | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5924662 | Jona Than S. Afflerbach | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962968 | Jonathan Bujor | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5962967 | Jonathan Bujor | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962969 | Jonathan Bujor | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5962970 | Jonathan Bujor | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903142 | Jonathan Cohen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910274 | Jonathan Cohen | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5907050 | Jonathan Cohen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5962972 | Jonathan Frankum | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5962971 | Jonathan Frankum | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962973 | Jonathan Frankum | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5962974 | Jonathan Frankum | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5924678 | Jonathan Hanasab | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5924677 | Jonathan Hanasab | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924679 | Jonathan Hanasab | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5924680 | Jonathan Hanasab | Scott Summny (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5924676 | Jonathan Hanasab | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5962983 | Jonathan Nichols | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5962982 | Jonathan Nichols | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5962980 | Jonathan Nichols | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5962981 | Jonathan Nichols | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906019 | Jonathan Pettibone-Weare | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5911338 | Jonathan Pettibone-Weare | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5909424 | Jonathan Pettibone-Weare | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5962986 | Jonathan Reavis | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5962987 | Jonathan Reavis | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5962988 | Jonathan Reavis | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905099 | Jonathan Reiter | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908643 | Jonathan Reiter | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5962989 | Jonathan Ruiz | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin P. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5903727 | Jonathan Storie | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902546 | Jonathan Westphal | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948139 | Jonathan Westphal | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5944806 | Jonathan Westphal | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5924693 | Jonathan Whittington-Brown | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5924694 | Jonathan Whittington-Brown | David P. Matthews- Pro Hac Vice To Be Filed | Matthews & Associates Law Firm | 290S Sackett St. | | Houston | TX | 77098 | |
| 5924695 | Jonathan Whittington-Brown | Melvin C. Belli - Bar No. 111309, Robert J.A. Fordiani ? Bar No. 256041 | The Belli Law Firm | 33 Miller Ave | | Mill Valley | CA | 94941 | |
| 5924691 | Jonathan Whittington-Brown | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924692 | Jonathan Whittington-Brown | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5944922 | Jonathan Wilhelm | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902665 | Jonathan Wilhelm | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948242 | Jonathan Wilhelm | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5924696 | Jonathon Willis | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5978330 | Jones, Catherine | 1043 Barrow Ln | | | | Napa | CA | 94558 | |
| 5934084 | JONES, DEBRA | 12178 ANGIE WAY | | | | MARYSVILLE | CA | 95901 | |
| 5822842 | Jones, Douglas and Janice | Suppa, Trucchi & Henein, LLP | 3055 India Street | | | San Diego | CA | 92103 | |
| 5903751 | Jones, Jeff | 5260 Stow Circle | | | | Santa Rosa | CA | 95409 | |
| 4948672 | Jones, Lyndi Kay | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5938031 | Jones, Mary | Eric Ratinoff, Greg Stuck | ERIC RATINOFF LAW CORP. | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4999010 | Jones, Mary | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 5005355 | Jones, Melissa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4949767 | Jones, Sharon L. | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4947996 | Jones, Torri | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947994 | Jones, Torri | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5910655 | Joni Severson | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904215 | Joni Severson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912340 | Joni Severson | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907919 | Joni Severson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911700 | Joni Severson | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5962997 | Jonna Ray-Lynn Rodriguez | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5962999 | Jonna Ray-Lynn Rodriguez | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5962998 | Jonna Ray-Lynn Rodriguez | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5963000 | Jonna Ray-Lynn Rodriguez | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5924703 | Jonna Rodriguez | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5924705 | Jonna Rodriguez | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5924704 | Jonna Rodriguez | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5924706 | Jonna Rodriguez | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5963010 | Jonni Dungan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5963009 | Jonni Dungan | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5963007 | Jonni Dungan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963008 | Jonni Dungan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5924713 | Jonnie Roberson | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5924712 | Jonnie Roberson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924714 | Jonnie Roberson | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5924715 | Jonnie Roberson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5924711 | Jonnie Roberson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904999 | Joon Moon | Richard Sax | Law Offices of Richard Sax | 448 Sebastopol Avenue | | Santa Rosa | CA | 95401 | |
| 5978333 | Jooyandeh, Abdol | 7348 Oakmont Drive | | | | Santa Rosa | CA | 95409 | |
| 5924719 | Jordan Glass | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5924718 | Jordan Glass | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5924720 | Jordan Glass | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5924717 | Jordan Glass | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5949081 | Jordan Heath | Christopher C. Sieglock | Sieglock Law, APC | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5947004 | Jordan Heath | Dave A. Fox, Courtney Vasquez | Fox Law, APC | 225 W. Plaza Street, Suite 102 | | Solano Beach | CA | 92075 | |
| 5905181 | Jordan Heath | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5904426 | Jordan Hubert | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908104 | Jordan Hubert | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5963023 | Jordan Jolly | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5963022 | Jordan Jolly | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963024 | Jordan Jolly | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5963025 | Jordan Jolly | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5924726 | Jordan Maice | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5924728 | Jordan Maice | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5924727 | Jordan Maice | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5924730 | Jordan Maice | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5904879 | Jordan Milholland | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5963034 | Jordan Smoots | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5963033 | Jordan Smoots | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5963031 | Jordan Smoots | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963032 | Jordan Smoots | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003207 | Jordan, Frank | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5934166 | Jordan, Jeremy | 3082 LAMBERSON ct | | | | Santa Rosa | CA | 95403 | |
| 5963038 | Jordon Foxburns | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5963036 | Jordon Foxburns | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5963037 | Jordon Foxburns | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5963035 | Jordon Foxburns | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1165 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5924742 | Jordonna Leigh Lobese | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5924743 | Jordonna Leigh Lobese | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5924740 | Jordonna Leigh Lobese | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924741 | Jordonna Leigh Lobese | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5963045 | Jorge Medina | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5963046 | Jorge Medina | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5963043 | Jorge Medina | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963044 | Jorge Medina | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5924752 | Jorge Ramires | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5924751 | Jorge Ramires | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5924748 | Jorge Ramires | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924750 | Jorge Ramires | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5924749 | Jorge Ramires | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5963055 | Jose Amaya | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5963054 | Jose Amaya | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5963052 | Jose Amaya | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963053 | Jose Amaya | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5924759 | Jose Antonio Hernandez | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5924758 | Jose Antonio Hernandez | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924760 | Jose Antonio Hernandez | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5924761 | Jose Antonio Hernandez | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5963061 | Jose Antonio Vasquez Herrera | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5905296 | Jose Arteaga | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910867 | Jose Arteaga | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908807 | Jose Arteaga | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5948944 | Jose Ballesteros | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904233 | Jose Ballesteros | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950608 | Jose Ballesteros | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946208 | Jose Ballesteros | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949965 | Jose Ballesteros | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903731 | Jose De Jesus Vasquez-Martinez | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5905307 | Jose Flores-Lopez | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5949148 | Jose Flores-Lopez | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5947092 | Jose Flores-Lopez | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5924763 | Jose Galvan | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5015985 | Jose Galvan and Tonie Cardoza | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5902436 | Jose Luis Orozco Abarca | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948041 | Jose Luis Orozco Abarca | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906443 | Jose Luis Orozco Abarca | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5924767 | Jose Mario Avila | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5924766 | Jose Mario Avila | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5924764 | Jose Mario Avila | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924765 | Jose Mario Avila | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5948977 | Jose Martinez | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904268 | Jose Martinez | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950641 | Jose Martinez | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5946241 | Jose Martinez | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950000 | Jose Martinez | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5924769 | Jose Mata | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5924768 | Jose Mata | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924770 | Jose Mata | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5924771 | Jose Mata | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5905483 | Jose Norberto Natal Garcia | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947222 | Jose Norberto Natal Garcia | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903917 | Jose Razo | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907647 | Jose Razo | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5905396 | Jose Reynoso | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5902570 | Jose Sanchez | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909893 | Jose Sanchez | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906565 | Jose Sanchez | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5906389 | Jose Serrano | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902378 | Jose Serrano | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5947999 | Jose Serrano | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5924774 | Jose Silvestre Trejo | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5924773 | Jose Silvestre Trejo | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924775 | Jose Silvestre Trejo | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5924776 | Jose Silvestre Trejo | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5924772 | Jose Silvestre Trejo | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902315 | Jose Topete | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906325 | Jose Topete | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5924779 | Jose Torres | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5924780 | Jose Torres | David P. Matthews- Pro Hac Vice To Be Filed | Matthews & Associates Law Firm | 290S Sackett St. | | Houston | TX | 77098 | |
| 5924781 | Jose Torres | Melvin C. Belli - Bar No. 111309, Robert J.A. Fordiani ? Bar No. 256041 | The Belli Law Firm | 33 Miller Ave | | Mill Valley | CA | 94941 | |
| 5924777 | Jose Torres | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924778 | Jose Torres | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902822 | Josef Kyntl | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq. | M. Regina Bagdasarian, George T. Stiefel | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5948375 | Josef Kyntl | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5945078 | Josef Kyntl | Richard K. Bridgford, Esq., Michael H. Artinian, Esq. | Bridgford, Gleason & Artinian | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5924786 | Joseph A Harder | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5924785 | Joseph A Harder | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5924782 | Joseph A Harder | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924784 | Joseph A Harder | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5924783 | Joseph A Harder | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904382 | Joseph Alan Carson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946326 | Joseph Alan Carson | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5910990 | Joseph Barbata | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905567 | Joseph Barbata | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912454 | Joseph Barbata | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909025 | Joseph Barbata | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911867 | Joseph Barbata | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5963090 | Joseph Barnes | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5963086 | Joseph Barnes | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963089 | Joseph Barnes | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5963088 | Joseph Barnes | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5963087 | Joseph Barnes | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5924793 | Joseph Barton | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5924792 | Joseph Barton | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924795 | Joseph Barton | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5924796 | Joseph Barton | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5924794 | Joseph Barton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5963098 | Joseph Bill | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5963099 | Joseph Bill | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5963096 | Joseph Bill | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5963100 | Joseph Bill | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5924804 | Joseph Brolliar | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5924802 | Joseph Brolliar | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924805 | Joseph Brolliar | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5924806 | Joseph Brolliar | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5963106 | Joseph Bykonen | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5963105 | Joseph Bykonen | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963108 | Joseph Bykonen | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5963109 | Joseph Bykonen | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5963107 | Joseph Bykonen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5924815 | Joseph Cardoza | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5924814 | Joseph Cardoza | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5924812 | Joseph Cardoza | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924813 | Joseph Cardoza | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5963116 | Joseph Chandler | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5963115 | Joseph Chandler | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963117 | Joseph Chandler | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5963118 | Joseph Chandler | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903137 | Joseph Cleaver | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907047 | Joseph Cleaver | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903253 | Joseph Cushieri | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948595 | Joseph Cushieri | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945424 | Joseph Cushieri | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903289 | Joseph Del Santo | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5904746 | Joseph Denning | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5908355 | Joseph Denning | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5963122 | Joseph Downer | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5963121 | Joseph Downer | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5963123 | Joseph Downer | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5924828 | Joseph Fatur | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5924827 | Joseph Fatur | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5924825 | Joseph Fatur | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924826 | Joseph Fatur | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5963129 | Joseph Flores | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5963131 | Joseph Flores | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5963128 | Joseph Flores | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963130 | Joseph Flores | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5924837 | Joseph Garfield | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5924834 | Joseph Garfield | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924835 | Joseph Garfield | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5924836 | Joseph Garfield | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5903532 | Joseph Gensley, Jr. | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5945652 | Joseph Gensley, Jr. | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903570 | Joseph Godfrey | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5963141 | Joseph Grado | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5963140 | Joseph Grado | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5963136 | Joseph Grado | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963138 | Joseph Grado | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5963137 | Joseph Grado | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902214 | Joseph Grondona, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909617 | Joseph Grondona, | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906233 | Joseph Grondona, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5963144 | Joseph Gu1Ffra | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5963143 | Joseph Gu1Ffra | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963145 | Joseph Gu1Ffra | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5963146 | Joseph Gu1Ffra | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5963142 | Joseph Gu1Ffra | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5924850 | Joseph Guiffra | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5924851 | Joseph Guiffra | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5924848 | Joseph Guiffra | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5924852 | Joseph Guiffra | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5902818 | Joseph Heiney | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq. | M. Regina Bagdasarian, George T. Stiefel | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5948371 | Joseph Heiney | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5945073 | Joseph Heiney | Richard K. Bridgford, Esq., Michael H. Artinian, Esq. | Bridgford, Gleason & Artinian | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5906706 | Joseph Hsuan Yee Chang | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902717 | Joseph Hsuan Yee Chang | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910014 | Joseph Hsuan Yee Chang | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5963156 | Joseph J.W. Drake | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5963155 | Joseph J.W. Drake | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5963152 | Joseph J.W. Drake | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963154 | Joseph J.W. Drake | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5963153 | Joseph J.W. Drake | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5924862 | Joseph Johnson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5924861 | Joseph Johnson | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5924863 | Joseph Johnson | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5963165 | Joseph Kimmel | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5963164 | Joseph Kimmel | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5963162 | Joseph Kimmel | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963163 | Joseph Kimmel | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5904495 | Joseph Main | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908173 | Joseph Main | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5963169 | Joseph Merritt | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5963167 | Joseph Merritt | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5963168 | Joseph Merritt | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5963166 | Joseph Merritt | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924876 | Joseph Miles Earley III | Douglas Boxer (Cal. State Bar No. 154226) | Law Offices Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5924875 | Joseph Miles Earley III | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5924872 | Joseph Miles Earley III | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924873 | Joseph Miles Earley III | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904992 | Joseph Montemayor | William A. Kershaw, Stuart C. Talley, Ian J. Barlow | Kershaw, Cook & Talley PC | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5963177 | Joseph Moralli | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5963174 | Joseph Moralli | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963175 | Joseph Moralli | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5963176 | Joseph Moralli | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5924885 | Joseph Morgan | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5924884 | Joseph Morgan | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5924881 | Joseph Morgan | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924883 | Joseph Morgan | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5924882 | Joseph Morgan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5963186 | Joseph Morgan Jr. | Douglas Boxer (Cal. State Bar No. 154226) | Law Offices Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5963185 | Joseph Morgan Jr. | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5963183 | Joseph Morgan Jr. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963184 | Joseph Morgan Jr. | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903025 | Joseph Olson | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5906965 | Joseph Olson | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5963190 | Joseph P. Innocenti | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5963191 | Joseph P. Innocenti | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5963188 | Joseph P. Innocenti | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963189 | Joseph P. Innocenti | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5963187 | Joseph P. Innocenti | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5924897 | Joseph Palade | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5924898 | Joseph Palade | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5924895 | Joseph Palade | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924896 | Joseph Palade | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903911 | Joseph Peterson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945907 | Joseph Peterson | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5924902 | Joseph Phillips | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5924900 | Joseph Phillips | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924903 | Joseph Phillips | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5924904 | Joseph Phillips | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5924899 | Joseph Phillips | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5948853 | Joseph Piazza | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904086 | Joseph Piazza | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950543 | Joseph Piazza | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5951066 | Joseph Piazza | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946069 | Joseph Piazza | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949897 | Joseph Piazza | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5924909 | Joseph R Pfeandler | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5924908 | Joseph R Pfeandler | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5924905 | Joseph R Pfeandler | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924907 | Joseph R Pfeandler | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5924906 | Joseph R Pfeandler | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5963210 | Joseph R. Gebbia | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5963211 | Joseph R. Gebbia | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5963208 | Joseph R. Gebbia | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963209 | Joseph R. Gebbia | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5963207 | Joseph R. Gebbia | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5914064 | Joseph Redfern | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5914061 | Joseph Redfern | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914062 | Joseph Redfern | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5914063 | Joseph Redfern | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5903501 | Joseph Roberts | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948669 | Joseph Roberts | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945621 | Joseph Roberts | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5924917 | Joseph Romano | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5924916 | Joseph Romano | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924919 | Joseph Romano | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5924920 | Joseph Romano | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5924915 | Joseph Romano | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5963219 | Joseph Ruiz, As Successor In Interest To The Estate Of Isabel Webb And As The Personal Representative Of Isabel Webb On Behalf Of All Legal Heirs Of Decedent | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5963217 | Joseph Ruiz, As Successor In Interest To The Estate Of Isabel Webb And As The Personal Representative Of Isabel Webb On Behalf Of All Legal Heirs Of Decedent | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963218 | Joseph Ruiz, As Successor In Interest To The Estate Of Isabel Webb And As The Personal Representative Of Isabel Webb On Behalf Of All Legal Heirs Of Decedent | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5963220 | Joseph Ruiz, As Successor In Interest To The Estate Of Isabel Webb And As The Personal Representative Of Isabel Webb On Behalf Of All Legal Heirs Of Decedent | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5924928 | Joseph Sievers | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5924927 | Joseph Sievers | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5924925 | Joseph Sievers | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924926 | Joseph Sievers | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903068 | Joseph Silva | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948497 | Joseph Silva | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945268 | Joseph Silva | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904836 | Joseph Starrett | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908413 | Joseph Starrett | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904342 | Joseph Taylor | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946286 | Joseph Taylor | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5924932 | Joseph W. Pennington | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5924933 | Joseph W. Pennington | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5924930 | Joseph W. Pennington | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924931 | Joseph W. Pennington | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5924929 | Joseph W. Pennington | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5944997 | Joseph Wisnewski | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902742 | Joseph Wisnewski | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948307 | Joseph Wisnewski | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5906066 | Joseph Woodcock | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909456 | Joseph Woodcock | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903798 | Joseph, Kelly | 2332 Arista Lane | | | | Santa Rosa | CA | 95403 | |
| 5924937 | Josephine Abeyta | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5924936 | Josephine Abeyta | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5924934 | Josephine Abeyta | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924935 | Josephine Abeyta | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5963241 | Josephine B Malone | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5963240 | Josephine B Malone | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5963237 | Josephine B Malone | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963239 | Josephine B Malone | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5963238 | Josephine B Malone | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5924946 | Josephine Fernandez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5924947 | Josephine Fernandez | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5924944 | Josephine Fernandez | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924945 | Josephine Fernandez | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5924943 | Josephine Fernandez | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5963251 | Josephine Finnie (Minor) | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 851 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1178 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5963248 | Josephine Finnie (Minor) | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5963247 | Josephine Finnie (Minor) | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963250 | Josephine Finnie (Minor) | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5910683 | Josephine Flemming | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904240 | Josephine Flemming | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912367 | Josephine Flemming | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907946 | Josephine Flemming | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911726 | Josephine Flemming | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5948790 | Josephine Lutz | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904028 | Josephine Lutz | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950485 | Josephine Lutz | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951008 | Josephine Lutz | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946009 | Josephine Lutz | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949839 | Josephine Lutz | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903713 | Josephine Mustain | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 4999011 | Joses-Minehart, Leanne Kaye | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008607 | Joses-Minehart, Leanne Kaye | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999012 | Joses-Minehart, Leanne Kaye | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938032 | Joses-Minehart, Leanne Kaye; Minehart, Courtney Matthew; Minehart, Keifer Cole Joses; Minehart, Colton Matthew Joses (A Minor, By And Through His Guardian Ad Litem Leanne Kaye Joses-Minehart) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5938033 | Joses-Minehart, Leanne Kaye; Minehart, Courtney Matthew; Minehart, Keifer Cole Joses; Minehart, Colton Matthew Joses (A Minor, By And Through His Guardian Ad Litem Leanne Kaye Joses-Minehart) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938034 | Joses-Minehart, Leanne Kaye; Minehart, Courtney Matthew; Minehart, Keifer Cole Joses; Minehart, Colton Matthew Joses (A Minor, By And Through His Guardian Ad Litem Leanne Kaye Joses-Minehart) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5963254 | Josette Hoag | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5963253 | Josette Hoag | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963255 | Josette Hoag | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5963256 | Josette Hoag | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5963252 | Josette Hoag | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905868 | Josh Smith | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5909325 | Josh Smith | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5911291 | Josh Smith | Michael A. Kelly, State Bar No. 71460 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5963260 | Josh Van Eck | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5963259 | Josh Van Eck | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5963257 | Josh Van Eck | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963258 | Josh Van Eck | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5924964 | Joshua Blumlein | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5924963 | Joshua Blumlein | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5924965 | Joshua Blumlein | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5924966 | Joshua Blumlein | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5924962 | Joshua Blumlein | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5963267 | Joshua Boone | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5963270 | Joshua Boone | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5963266 | Joshua Boone | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963269 | Joshua Boone | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5963268 | Joshua Boone | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5924974 | Joshua Bryan Dickens | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5924975 | Joshua Bryan Dickens | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5924972 | Joshua Bryan Dickens | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5924976 | Joshua Bryan Dickens | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5903074 | Joshua Carucci | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948503 | Joshua Carucci | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945274 | Joshua Carucci | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5924981 | Joshua Chastain | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5924980 | Joshua Chastain | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5924985 | Joshua Chastain | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5924977 | Joshua Chastain | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924982 | Joshua Chastain | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5924984 | Joshua Chastain | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5924983 | Joshua Chastain | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5924978 | Joshua Chastain | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5963287 | Joshua Dominguez | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5963288 | Joshua Dominguez | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5963285 | Joshua Dominguez | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963286 | Joshua Dominguez | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5924991 | Joshua Findley | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5924993 | Joshua Findley | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5924990 | Joshua Findley | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5924992 | Joshua Findley | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5949549 | Joshua Fischer | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5947597 | Joshua Fischer | Michael S. Feinberg | Michael S. Feinberg, APLC | 41913 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5905895 | Joshua Fischer | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5904388 | Joshua Frieman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908066 | Joshua Frieman | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5963295 | Joshua Hamilton | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5963294 | Joshua Hamilton | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963297 | Joshua Hamilton | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5963298 | Joshua Hamilton | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5963296 | Joshua Hamilton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5925000 | Joshua Iverson | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5924999 | Joshua Iverson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5925002 | Joshua Iverson | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5925003 | Joshua Iverson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5925001 | Joshua Iverson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5963307 | Joshua John Rodrigues | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5963308 | Joshua John Rodrigues | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5963305 | Joshua John Rodrigues | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963306 | Joshua John Rodrigues | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5925009 | Joshua Keefer | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5925008 | Joshua Keefer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5925011 | Joshua Keefer | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5925012 | Joshua Keefer | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5925010 | Joshua Keefer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5963319 | Joshua M Wing | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5963318 | Joshua M Wing | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5963314 | Joshua M Wing | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963316 | Joshua M Wing | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5963315 | Joshua M Wing | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5925022 | Joshua Massey | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5925021 | Joshua Massey | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5925018 | Joshua Massey | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5925020 | Joshua Massey | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5925019 | Joshua Massey | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5963329 | Joshua Miller | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5963328 | Joshua Miller | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5963325 | Joshua Miller | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963327 | Joshua Miller | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5963326 | Joshua Miller | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5925029 | Joshua Murphy | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5925028 | Joshua Murphy | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925030 | Joshua Murphy | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5925031 | Joshua Murphy | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5963336 | Joshua Olszewski | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5963337 | Joshua Olszewski | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5963334 | Joshua Olszewski | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963335 | Joshua Olszewski | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903661 | Joshua Phillips | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290046 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910470 | Joshua Phillips | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5907466 | Joshua Phillips | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5963341 | Joshua Pitruzzello | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5963338 | Joshua Pitruzzello | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963339 | Joshua Pitruzzello | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5963340 | Joshua Pitruzzello | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5905462 | Joshua Simmons | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908929 | Joshua Simmons | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5963343 | Joshua Springsteen | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5963342 | Joshua Springsteen | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5963346 | Joshua Springsteen | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5963347 | Joshua Springsteen | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5963344 | Joshua Springsteen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904353 | Joshua Stefanini | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908031 | Joshua Stefanini | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5963350 | Joshua Stillman, D.D.S. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5963348 | Joshua Stillman, D.D.S. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963349 | Joshua Stillman, D.D.S. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5963351 | Joshua Stillman, D.D.S. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5925052 | Joshua Trostle | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5925049 | Joshua Trostle | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925050 | Joshua Trostle | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5925051 | Joshua Trostle | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5963357 | Joshua Wells | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5963356 | Joshua Wells | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963359 | Joshua Wells | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5963360 | Joshua Wells | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5963358 | Joshua Wells | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903521 | Joshua Widick | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910419 | Joshua Widick | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907371 | Joshua Widick | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5963363 | Josie M. Curl | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1185 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5963364 | Josie M. Curl | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5963361 | Josie M. Curl | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963362 | Josie M. Curl | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5005358 | Joslyn, Julia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5938036 | Jost, Neil | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5008611 | Jost, Neil | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008612 | Jost, Neil | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938035 | Jost, Neil | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5925064 | Jovito Hernandez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5963368 | Joy Beeson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5963369 | Joy Beeson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5963366 | Joy Beeson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5963370 | Joy Beeson | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5925071 | Joy L. Klackle | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5925070 | Joy L. Klackle | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925072 | Joy L. Klackle | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5925073 | Joy L. Klackle | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5963377 | Joy L. Madrid | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5963376 | Joy L. Madrid | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963378 | Joy L. Madrid | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5963379 | Joy L. Madrid | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5925080 | Joy Lee Farnsworth | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5925081 | Joy Lee Farnsworth | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5925078 | Joy Lee Farnsworth | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5925079 | Joy Lee Farnsworth | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904507 | Joyannah Lonnes | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946454 | Joyannah Lonnes | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5925086 | Joyce A Clemens | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5925085 | Joyce A Clemens | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5925082 | Joyce A Clemens | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5925084 | Joyce A Clemens | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5925083 | Joyce A Clemens | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902949 | Joyce Ann Bowlen | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Robert C. Foss, Shounak S. Dharap | The Arns Law FirmA Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5945180 | Joyce Ann Bowlen | Thomas J. Brandi, Terrence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5906559 | Joyce Bianchi | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911422 | Joyce Bianchi | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5909891 | Joyce Bianchi | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902562 | Joyce Bianchi | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5963390 | Joyce C. Meadows | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5925091 | Joyce Carver | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5925090 | Joyce Carver | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5925088 | Joyce Carver | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925089 | Joyce Carver | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5963398 | Joyce G. Buell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5963399 | Joyce G. Buell | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5963396 | Joyce G. Buell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963397 | Joyce G. Buell | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5963395 | Joyce G. Buell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5925100 | Joyce Hefty | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5925099 | Joyce Hefty | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5925097 | Joyce Hefty | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925098 | Joyce Hefty | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5952300 | Joyce McClean | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5952296 | Joyce McClean | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952298 | Joyce McClean | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5952297 | Joyce McClean | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5952299 | Joyce McClean | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5925105 | Joyce Meyer | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5925103 | Joyce Meyer | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5925101 | Joyce Meyer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925102 | Joyce Meyer | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904627 | Joyce Monroe | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946576 | Joyce Monroe | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5903972 | Joyce Ramsey | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5904409 | JT Acree | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946354 | JT Acree | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5906115 | Juan Becerra | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909504 | Juan Becerra | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5963408 | Juan Ernesto Rubio | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5902574 | Juan Escutia Rico | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909897 | Juan Escutia Rico | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906568 | Juan Escutia Rico | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5902576 | Juan Escutia Villanueba | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948161 | Juan Escutia Villanueba | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5944832 | Juan Escutia Villanueba | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5903514 | Juan Francisco Javier Valle Gomez | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910412 | Juan Francisco Javier Valle Gomez | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907363 | Juan Francisco Javier Valle Gomez | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5963410 | Juan Gayton | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5963409 | Juan Gayton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963411 | Juan Gayton | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5963412 | Juan Gayton | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903328 | Juan Hernandez Diosdado | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907211 | Juan Hernandez Diosdado | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903575 | Juan Lepez | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5945689 | Juan Lepez | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5925114 | Juan Lopez | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5925113 | Juan Lopez | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5925111 | Juan Lopez | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925112 | Juan Lopez | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin  Dolphin Drive, Suite 145 | Redwood  Shores | CA | 94065 | |
| 5903069 | Juan Rodriguez | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948498 | Juan Rodriguez | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945269 | Juan Rodriguez | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5910605 | Juan Vasquez | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904107 | Juan Vasquez | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912316 | Juan Vasquez | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912866 | Juan Vasquez | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907823 | Juan Vasquez | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911674 | Juan Vasquez | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5902524 | Juan Vazquez Gonzalez | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948119 | Juan Vazquez Gonzalez | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5944785 | Juan Vazquez Gonzalez | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5925117 | Juan Zertuche | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5925119 | Juan Zertuche | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5925115 | Juan Zertuche | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925116 | Juan Zertuche | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5903517 | Juana Cruz | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948685 | Juana Cruz | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945637 | Juana Cruz | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904424 | Juana Lopez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908102 | Juana Lopez | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5963422 | Juana Rivera | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5925124 | Juana Romero | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5925123 | Juana Romero | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5925121 | Juana Romero | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 863 of 1832

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1190 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5925122 | Juana Romero | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906174 | Juanita Trent | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949648 | Juanita Trent | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5947818 | Juanita Trent | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902151 | Juanita Trent | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5939210 | JUANITAS MEXICAN RESTAURANT- FONSECA, MARTIN | 2227 MENDOCINO AVE | | | | SANTA ROSA | CA | 95403 | |
| 5008263 | Juarez, Berancio | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008264 | Juarez, Berancio | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5978337 | JUAREZ, ELVIRA | 1400 WASHINGTON ST | APT 9 | | | CALISTOGA | CA | 94515 | |
| 5939212 | JUAREZ, RODRIGO | 2834 PAPAGO CT APT 1 | | | | SANTA ROSA | CA | 95403 | |
| 5947132 | Judd Reed | Eric Ratinoff, Esq., #166204, Gregory A. Stuck, Esq., #311162 | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5950072 | Judd Reed | John F. Friedemann, Esq., #115632 | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5905358 | Judd Reed | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Daniel E. Passmore, Esq. #312155 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5925127 | Judd Williams | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5925125 | Judd Williams | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925126 | Judd Williams | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5925128 | Judd Williams | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5002760 | Judd, Frances | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5963434 | Judith A. Smith | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5963435 | Judith A. Smith | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5963432 | Judith A. Smith | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963433 | Judith A. Smith | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902413 | Judith Amador | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909756 | Judith Amador | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906420 | Judith Amador | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5963437 | Judith Ann Ellwood | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5963439 | Judith Ann Ellwood | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5963440 | Judith Ann Ellwood | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5925140 | Judith Buckley | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5925141 | Judith Buckley | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5925138 | Judith Buckley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925139 | Judith Buckley | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5963447 | Judith Coffey | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5963449 | Judith Coffey | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5963446 | Judith Coffey | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963448 | Judith Coffey | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5925147 | Judith Dacumos | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5925146 | Judith Dacumos | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5925149 | Judith Dacumos | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5925150 | Judith Dacumos | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5925148 | Judith Dacumos | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5948825 | Judith Ealey | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904060 | Judith Ealey | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950517 | Judith Ealey | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951040 | Judith Ealey | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5946043 | Judith Ealey | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949871 | Judith Ealey | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5925154 | Judith Furginson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5925153 | Judith Furginson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5925151 | Judith Furginson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925152 | Judith Furginson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903640 | Judith Hong | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948731 | Judith Hong | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5945721 | Judith Hong | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5925158 | Judith Hotvedt | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5925159 | Judith Hotvedt | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049) | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29Th Floor | | San Francisco | CA | 94111 | |
| 5925155 | Judith Hotvedt | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5925156 | Judith Hotvedt | Robert W. Thompson (Sbn: 250038), Kristen A. Vierhaus (Sbn: 322778) | Thompson Law Offices, P.C. | 700 Airport Boulevard, Suite 160 | | Burlingame | Ca | 94010 | |
| 5925157 | Judith Hotvedt | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5945934 | Judith Housley | Victor Jacobellis, Stephanie Poli | Merlin Law Group, P.A. | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5903938 | Judith Housley | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Amy Eskin, Meghan E. McCormick | Levin Simes LLP | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5925163 | Judith Marriott | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5925162 | Judith Marriott | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5925160 | Judith Marriott | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925161 | Judith Marriott | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5963471 | Judith Miller | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5963470 | Judith Miller | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5963472 | Judith Miller | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5963473 | Judith Miller | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5925169 | Judith Mills | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5925168 | Judith Mills | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5925171 | Judith Mills | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5925172 | Judith Mills | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5925170 | Judith Mills | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5963481 | Judith Moran | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5963482 | Judith Moran | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5963479 | Judith Moran | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963480 | Judith Moran | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5925181 | Judith Pavcik | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5925180 | Judith Pavcik | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5925177 | Judith Pavcik | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5925179 | Judith Pavcik | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5925178 | Judith Pavcik | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5963489 | Judith Rojo | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5963491 | Judith Rojo | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5963488 | Judith Rojo | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963490 | Judith Rojo | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5925190 | Judith Soto | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5925186 | Judith Soto | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925188 | Judith Soto | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5925187 | Judith Soto | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5949498 | Judson Stern | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905817 | Judson Stern | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950938 | Judson Stern | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947533 | Judson Stern | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950365 | Judson Stern | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5925194 | Judy A. Robbins | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5925195 | Judy A. Robbins | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5925192 | Judy A. Robbins | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5925193 | Judy A. Robbins | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5925191 | Judy A. Robbins | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5963504 | Judy Acord | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5963503 | Judy Acord | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5963501 | Judy Acord | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963502 | Judy Acord | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5925202 | Judy Bacus | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5925203 | Judy Bacus | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5925200 | Judy Bacus | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925201 | Judy Bacus | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5963512 | Judy Fannin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5963511 | Judy Fannin | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5963509 | Judy Fannin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963510 | Judy Fannin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller - Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5925211 | Judy Floyd | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5925210 | Judy Floyd | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5925208 | Judy Floyd | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925209 | Judy Floyd | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904333 | Judy Gates | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946278 | Judy Gates | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5907721 | Judy Jensen | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904002 | Judy Jensen | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5963520 | Judy Kramer | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5963519 | Judy Kramer | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5963517 | Judy Kramer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963518 | Judy Kramer | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905346 | Judy Ramponi | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910904 | Judy Ramponi | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908851 | Judy Ramponi | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904775 | Judy Sakaki | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5925219 | Judy Simmons | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 869 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1196 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5925218 | Judy Simmons | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5925216 | Judy Simmons | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925217 | Judy Simmons | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5963525 | Judy Vega | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5925224 | Judy Westbrook | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5925222 | Judy Westbrook | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5925223 | Judy Westbrook | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5925221 | Judy Westbrook | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5978339 | Juhasz, Roseanne | | 1502 Great Heron Dr | | | | Santa Rosa | CA | 95409 | |
| 5910712 | Julain Martinez | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904269 | Julain Martinez | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912396 | Julain Martinez | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907974 | Julain Martinez | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911755 | Julain Martinez | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5949002 | Juli Lorenc | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5950654 | Juli Lorenc | c/o Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 5946482 | Juli Lorenc | Frank M. PitreJoseph W. CotchettAlison E. Cordova | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5950017 | Juli Lorenc | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904534 | Juli Lorenc | Steven M. Campora, Robert A. Buccola, Catia G. Saraiva | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906983 | Julia Carr | Eric Ratinoff, Esq., Coell M. Simmons, Esq. | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5911491 | Julia Carr | John F. Friedemann, Esq. | Fricdemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910223 | Julia Carr | John N. Demas, Esq. | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5903055 | Julia Carr | Robert W. Jackson, Esq., Brett R. Parkinson, Esq., Daniel E. Passmore, Esq. | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5949370 | Julia Joslyn | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905681 | Julia Joslyn | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950810 | Julia Joslyn | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947405 | Julia Joslyn | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950229 | Julia Joslyn | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5904280 | Julia Kubota | Eustace de Saint Phalle, Joseph R. Lucia | Rains Lucia Stern St. Pralle & Silver, PC | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5963534 | Julia L Hughes | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5963533 | Julia L Hughes | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5963530 | Julia L Hughes | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963532 | Julia L Hughes | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5963531 | Julia L Hughes | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904323 | Julia Linn | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5949544 | Julia McCarthy | Christopher C. Sieglock, Rachel Sieglock | Sieglock Law, APC | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5947591 | Julia McCarthy | Dave A. Fox, Joanna L. Fox, Courtney Vasquez | Fox Law, APC | 225 W. Plaza Street, Suite 102 | | Solano Beach | CA | 92075 | |
| 5905889 | Julia McCarthy | E. Elliot Adler, Brittany S. Zummer | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5904518 | Julia Orr | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908196 | Julia Orr | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5948822 | Julia Rhodes | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904058 | Julia Rhodes | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950515 | Julia Rhodes | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951038 | Julia Rhodes | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5946041 | Julia Rhodes | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949869 | Julia Rhodes | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5925230 | Julia Sierra | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5949305 | Julian Corwin | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905613 | Julian Corwin | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950745 | Julian Corwin | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947340 | Julian Corwin | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950160 | Julian Corwin | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5904671 | Julian Loveland | Dario De Ghetaldi Bar No. 126782, Amanda I. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290046 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910742 | Julian Loveland | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908333 | Julian Loveland | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905189 | Julian Reyes Ortiz | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5963537 | Juliana Hernandez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5925233 | Julianne Fisher | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5925232 | Julianne Fisher | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925234 | Julianne Fisher | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5925235 | Julianne Fisher | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5003215 | Julianus, Rodney | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5003214 | Julianus, Rodney | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5963546 | Julie A Eldredge | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5963545 | Julie A Eldredge | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5963542 | Julie A Eldredge | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5963544 | Julie A Eldredge | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5963543 | Julie A Eldredge | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5925244 | Julie Anne Fairbanks | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5925245 | Julie Anne Fairbanks | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5925241 | Julie Anne Fairbanks | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925243 | Julie Anne Fairbanks | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5963554 | Julie Bairos | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5963551 | Julie Bairos | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963553 | Julie Bairos | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5963552 | Julie Bairos | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5925254 | Julie Burleigh | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5925253 | Julie Burleigh | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5925250 | Julie Burleigh | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5925252 | Julie Burleigh | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5925251 | Julie Burleigh | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903143 | Julie Cohen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948541 | Julie Cohen | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5945323 | Julie Cohen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5925257 | Julie Eldredge | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5925258 | Julie Eldredge | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5925255 | Julie Eldredge | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925256 | Julie Eldredge | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5963566 | Julie Fairbanks | Brian J. Panish (Sbn 116060) | Panish Shea &Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5963567 | Julie Fairbanks | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5963564 | Julie Fairbanks | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963565 | Julie Fairbanks | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5925266 | Julie Gonzalez | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5925265 | Julie Gonzalez | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5925264 | Julie Gonzalez | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925267 | Julie Gonzalez | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5963575 | Julie Holiter | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5963574 | Julie Holiter | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5963572 | Julie Holiter | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963573 | Julie Holiter | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5925275 | Julie Hollingshead | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5925272 | Julie Hollingshead | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925274 | Julie Hollingshead | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5925273 | Julie Hollingshead | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5963584 | Julie K Stredwick | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5963583 | Julie K Stredwick | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | Ca | 92103 | |
| 5963580 | Julie K Stredwick | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963582 | Julie K Stredwick | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | Ca | 95928 | |
| 5963581 | Julie K Stredwick | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5925284 | Julie Kane | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | Ca | 92014 | |
| 5925282 | Julie Kane | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | Ca | 92075 | |
| 5925283 | Julie Kane | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5925281 | Julie Kane | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5949388 | Julie Larsen | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905700 | Julie Larsen | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950828 | Julie Larsen | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947423 | Julie Larsen | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950248 | Julie Larsen | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903889 | Julie Low | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907619 | Julie Low | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5963592 | Julie Lucito | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5963591 | Julie Lucito | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 10 | | Oakland | CA | 94612 | |
| 5963589 | Julie Lucito | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963590 | Julie Lucito | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906757 | Julie Mallon | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911446 | Julie Mallon | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910067 | Julie Mallon | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902769 | Julie Mallon | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5963594 | Julie Porter | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5963593 | Julie Porter | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963596 | Julie Porter | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5963597 | Julie Porter | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5963595 | Julie Porter | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5911206 | Julie Quider | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905777 | Julie Quider | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912674 | Julie Quider | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909238 | Julie Quider | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912078 | Julie Quider | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5963600 | Julie Stogden | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5963601 | Julie Stogden | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5963598 | Julie Stogden | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963599 | Julie Stogden | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5925302 | Julie Turner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5925301 | Julie Turner | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5925300 | Julie Turner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925303 | Julie Turner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906006 | Julie Wasem | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5911278 | Julie Wilber | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905848 | Julie Wilber | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912746 | Julie Wilber | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909308 | Julie Wilber | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912148 | Julie Wilber | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5963609 | Julie Zabel | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5963608 | Julie Zabel | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5963606 | Julie Zabel | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963607 | Julie Zabel | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902838 | Julien Benthin | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5903896 | Juliet Martin Del Campo | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945892 | Juliet Martin Del Campo | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5904752 | Julieta Martindelcampo | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5903929 | Juliette Tatrai | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907659 | Juliette Tatrai | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5903067 | Julio Negrete | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948496 | Julio Negrete | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945267 | Julio Negrete | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5905201 | Julio Palmaz | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm A Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5908739 | Julio Palmaz | Thomas J. Brandi, Terrence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5963612 | June Schreiber | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5963610 | June Schreiber | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963611 | June Schreiber | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5963614 | June Schreiber | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5963613 | June Schreiber | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5925317 | June Towle | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5925314 | June Towle | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925316 | June Towle | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5925315 | June Towle | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5963622 | Justice Seldon | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5963621 | Justice Seldon | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5963623 | Justice Seldon | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5963620 | Justice Seldon | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5939214 | Justice, Jillian | 229 Clark Avenue | Suite | | | Yuba City | CA | 95991 | |
| 5963628 | Justin B Dockins | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5963627 | Justin B Dockins | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5963624 | Justin B Dockins | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963626 | Justin B Dockins | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5963625 | Justin B Dockins | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906601 | Justin Badgett | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902609 | Justin Badgett | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909921 | Justin Badgett | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5963631 | Justin Barry Dockins | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5963632 | Justin Barry Dockins | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5963629 | Justin Barry Dockins | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963630 | Justin Barry Dockins | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5905135 | Justin Bordessa | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908681 | Justin Bordessa | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5963636 | Justin Brooks Beall | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5963635 | Justin Brooks Beall | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5963633 | Justin Brooks Beall | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963634 | Justin Brooks Beall | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5910566 | Justin Daly | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904071 | Justin Daly | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 878 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1205 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912280 | Justin Daly | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912830 | Justin Daly | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907787 | Justin Daly | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911636 | Justin Daly | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5963641 | Justin Davis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5963640 | Justin Davis | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5963637 | Justin Davis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963638 | Justin Davis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5925344 | Justin Deckman | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5925343 | Justin Deckman | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5925345 | Justin Deckman | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5925342 | Justin Deckman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5963651 | Justin Desantis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5963650 | Justin Desantis | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5963648 | Justin Desantis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963649 | Justin Desantis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904387 | Justin Frieman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908065 | Justin Frieman | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5963655 | Justin Hunt MD | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5963653 | Justin Hunt MD | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5963652 | Justin Hunt MD | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963654 | Justin Hunt MD | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5925354 | Justin Hunt MD Inc. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925355 | Justin Hunt MD Inc. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946982 | Justin Hunt MD Inc. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946980 | Justin Hunt MD Inc. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5925356 | Justin Hunt MD Inc. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5925357 | Justin Hunt MD Inc. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5963661 | Justin Keillor | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5963663 | Justin Keillor | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5963664 | Justin Keillor | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5925367 | Justin Kraus | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5925366 | Justin Kraus | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5925364 | Justin Kraus | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925365 | Justin Kraus | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5963673 | Justin L Loughmiler | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5963672 | Justin L Loughmiler | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5963669 | Justin L Loughmiler | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963671 | Justin L Loughmiler | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5963670 | Justin L Loughmiler | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5925375 | Justin Liska | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5925374 | Justin Liska | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5925376 | Justin Liska | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5925377 | Justin Liska | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5925373 | Justin Liska | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5963691 | Justin Parker | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5963693 | Justin Parker | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5963692 | Justin Parker | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5963694 | Justin Parker | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5925386 | Justin Petersen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5925385 | Justin Petersen | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5925383 | Justin Petersen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925384 | Justin Petersen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5963703 | Justin S.Q. Mccord | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5963702 | Justin S.Q. Mccord | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5963699 | Justin S.Q. Mccord | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963701 | Justin S.Q. Mccord | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5963700 | Justin S.Q. Mccord | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5925396 | Justin Siruek | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5925395 | Justin Siruek | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5925392 | Justin Siruek | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5925394 | Justin Siruek | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5925393 | Justin Siruek | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5963713 | Justin T Steele | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5963712 | Justin T Steele | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5963709 | Justin T Steele | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963711 | Justin T Steele | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5963710 | Justin T Steele | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5925404 | Justin Taylor Chamness | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5925406 | Justin Taylor Chamness | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5925402 | Justin Taylor Chamness | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925403 | Justin Taylor Chamness | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5963720 | Justin Taylor Jeannie Carver | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5963721 | Justin Taylor Jeannie Carver | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5963718 | Justin Taylor Jeannie Carver | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963719 | Justin Taylor Jeannie Carver | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5925413 | Justin Ueda | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5925412 | Justin Ueda | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5925414 | Justin Ueda | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5925415 | Justin Ueda | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5925411 | Justin Ueda | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5963730 | Justin Wagner | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5963727 | Justin Wagner | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963729 | Justin Wagner | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5963731 | Justin Wagner | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5963728 | Justin Wagner | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5925424 | Justin Walker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5925423 | Justin Walker | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5925421 | Justin Walker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925422 | Justin Walker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902274 | Justin Williams, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5947933 | Justin Williams, | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906287 | Justin Williams, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005361 | Justin, Mary | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5925428 | Justine Horning | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5925427 | Justine Horning | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5925429 | Justine Horning | Steven M. Campora, Esq / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5963745 | Justis Eisenhour | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5963746 | Justis Eisenhour | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5963743 | Justis Eisenhour | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963744 | Justis Eisenhour | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5963742 | Justis Eisenhour | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905252 | Justo Perez | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm A Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5908770 | Justo Perez | Thomas J. Brandi, Terrence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5949514 | Juvenal Torres | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905834 | Juvenal Torres | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950954 | Juvenal Torres | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947549 | Juvenal Torres | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950382 | Juvenal Torres | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5925438 | Ka Trina D. French | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5925439 | Ka Trina D. French | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5925436 | Ka Trina D. French | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5925437 | Ka Trina D. French | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 883 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1210 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5925435 | Ka Trina D. French | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5859165 | Kabateck LLP | Joana Fang | 633 W. Fifth Street, Suite 3200 | | | Los Angeles | CA | 90071 | |
| 5963755 | Kacie Coulombe | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5963754 | Kacie Coulombe | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5963752 | Kacie Coulombe | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963753 | Kacie Coulombe | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5939215 | KADDAS, LINDA | 4474 MEADOWLARK CT | | | | NAPA | CA | 94558 | |
| 5978342 | Kaehler, Teri | 2281 Dancing Penny | | | | Santa Rosa | CA | 95403 | |
| 5905476 | Kaelyn Elizabeth Eidt | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908944 | Kaelyn Elizabeth Eidt | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5963757 | Kaelyn Vogelbacher | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5963759 | Kaelyn Vogelbacher | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5963758 | Kaelyn Vogelbacher | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5963760 | Kaelyn Vogelbacher | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5904175 | Kaesin Phabisay | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5978343 | Kahn, Sandra | 3664 Southhampton Ct. | | | | San Jose | CA | 95148 | |
| 5925450 | Kai Musco | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5925452 | Kai Musco | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5925451 | Kai Musco | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5925453 | Kai Musco | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5903871 | Kaiden Lassen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945867 | Kaiden Lassen | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004734 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5908867 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5911834 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910914 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905368 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5963769 | Kaila Isaacson | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5963767 | Kaila Isaacson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963770 | Kaila Isaacson | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5963771 | Kaila Isaacson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5963766 | Kaila Isaacson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5925461 | Kailey Elliott | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5925463 | Kailey Elliott | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5925459 | Kailey Elliott | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925460 | Kailey Elliott | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5978345 | Kaiser Gornick LLP, For Brian & Jacqueline Scott | 100 Pringle Ave St 310 | | | | Santa Rosa | CA | 95403 | |
| 5978347 | Kaiser Gornick LLP, For Brian & Jacqueline Scott | 4551 Brighton Dr. | | | | Santa Rosa | CA | 95403 | |
| 5939222 | Kaiser, Karen | 900 Chiles Road | | | | Saint Helena | CA | 94574 | |
| 5904381 | Kaisha Hill | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946325 | Kaisha Hill | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904664 | Kaitlin Long | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5963779 | Kaitlyn Mason | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5963778 | Kaitlyn Mason | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5963776 | Kaitlyn Mason | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963777 | Kaitlyn Mason | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5925470 | Kaitlynn Faith Dickens | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5925471 | Kaitlynn Faith Dickens | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5925468 | Kaitlynn Faith Dickens | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5925472 | Kaitlynn Faith Dickens | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5978349 | Kalb, Charlene | 4739 Foulger Dr. | | | | Santa Rosa | CA | 95405 | |
| 5910975 | Kale' Akau | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905552 | Kale' Akau | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912438 | Kale' Akau | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909011 | Kale' Akau | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911853 | Kale' Akau | Terry Singleton, ESQ. (SBN 583 l 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5963786 | Kaleiqua Bornhill | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5963785 | Kaleiqua Bornhill | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963787 | Kaleiqua Bornhill | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5963788 | Kaleiqua Bornhill | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5908792 | Kali Porter | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5905282 | Kali Porter | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5963790 | Kalie Lachle | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5963792 | Kalie Lachle | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5963791 | Kalie Lachle | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5963793 | Kalie Lachle | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5939224 | Kallhoff, Tamara | 2038 Seville Street | | | | Santa Rosa | CA | 95403 | |
| 5978351 | Kalman, Alan | 6612 Fairfield Dr. | | | | Santa Rosa | CA | 95409 | |
| 5939226 | Kalsey, Robert | 7387 Oakmont Dr | | | | Santa Rosa | CA | 95409 | |
| 5008572 | Kamper, Anne R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008573 | Kamper, Anne R. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 886 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1213 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5925486 | Kamryn A. Olvera | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5925482 | Kamryn A. Olvera | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5925484 | Kamryn A. Olvera | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5925485 | Kamryn A. Olvera | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5925483 | Kamryn A. Olvera | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5939227 | Kang, Andrew | 476 East Lassen Ave | | | | Chico | CA | 95973 | |
| 4948330 | Kang, Anthony | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948328 | Kang, Anthony | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5005364 | Kang, Melania | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005367 | Kaplan, Barton | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5978354 | Karabian, Skip | 4195 Silverado Trail | | | | Napa | CA | 94558 | |
| 5911304 | Karane Fischer | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5909346 | Karane Fischer | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5905897 | Karane Fischer | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5949320 | Kareem Elhadidi | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905629 | Kareem Elhadidi | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950760 | Kareem Elhadidi | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947355 | Kareem Elhadidi | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950176 | Kareem Elhadidi | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5939229 | Kareesan, Nikila | 2167 Erika St. | | | | Santa Rosa | CA | 95403 | |
| 5963802 | Karen Aichinger | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5963801 | Karen Aichinger | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5963799 | Karen Aichinger | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963800 | Karen Aichinger | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5925493 | Karen Audronis | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5925492 | Karen Audronis | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5925494 | Karen Audronis | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5925495 | Karen Audronis | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5925491 | Karen Audronis | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5963809 | Karen Bartelson | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5963808 | Karen Bartelson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963811 | Karen Bartelson | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5963812 | Karen Bartelson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5963810 | Karen Bartelson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5925504 | Karen Bishop | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5925503 | Karen Bishop | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5925505 | Karen Bishop | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5925502 | Karen Bishop | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902283 | Karen Boyce | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906295 | Karen Boyce | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5925509 | Karen Branson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5925510 | Karen Branson | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5925507 | Karen Branson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5925508 | Karen Branson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5925506 | Karen Branson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5963828 | Karen Brown | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5963825 | Karen Brown | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963827 | Karen Brown | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5963826 | Karen Brown | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5903195 | Karen Cook | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907104 | Karen Cook | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903215 | Karen Cross | John Cox | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945387 | Karen Cross | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5925518 | Karen Curry | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5925517 | Karen Curry | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5925515 | Karen Curry | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925516 | Karen Curry | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902491 | Karen Curzon | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948086 | Karen Curzon | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5944751 | Karen Curzon | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5925523 | Karen D Hosford | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5925522 | Karen D Hosford | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5925519 | Karen D Hosford | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5925521 | Karen D Hosford | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5925520 | Karen D Hosford | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902285 | Karen De groot | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906297 | Karen De groot | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 4999050 | Karen Diane Konietzny, indiv. and on behalf of The Robin's Nest | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008632 | Karen Diane Konietzny, indiv. and on behalf of The Robin's Nest | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999051 | Karen Diane Konietzny, indiv. and on behalf of The Robin's Nest | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5925527 | Karen Duncan | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5925525 | Karen Duncan | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5925526 | Karen Duncan | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5925524 | Karen Duncan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5902294 | Karen Fahey | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906306 | Karen Fahey | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5925530 | Karen Godbout | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5925531 | Karen Godbout | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5925528 | Karen Godbout | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5925532 | Karen Godbout | Rafey S. Balabanian (Sbn 315962), Todd Logan (Sbn 305912), J. Aaron Lawson (Sbn 319306) | Lily Hough, Brandt Silver-Korn | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5925529 | Karen Godbout | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5008722 | Karen Goldsmith individually and successor in interest to the Estate of Owen Goldsmith and, Stephanie Mathes, representative of the Estate of Owen Goldsmith | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008723 | Karen Goldsmith individually and successor in interest to the Estate of Owen Goldsmith and, Stephanie Mathes, representative of the Estate of Owen Goldsmith | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5963851 | Karen Gowins | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5963849 | Karen Gowins | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5963848 | Karen Gowins | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963850 | Karen Gowins | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5925540 | Karen Graham | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5925539 | Karen Graham | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5925537 | Karen Graham | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925538 | Karen Graham | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5963860 | Karen Grenci | Kevin O. Moon, State Bar No. 246792, Christopher D. Moon, State Bar No. 246622 | Moon Law APC | 499 Seaport Court, Suite 200 | | Redwood City | CA | 94063 | |
| 5963856 | Karen Grenci | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963858 | Karen Grenci | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5963857 | Karen Grenci | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5963859 | Karen Grenci | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5902989 | Karen Gunst | Louise H. Renne, Geoffrey Spellberg | Renne Sloan Holtzman Sakai LLP | 350 Sansome Street, Suite 300 | | San Francisco | CA | 94104 | |
| 5925549 | Karen Hordienko | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5925548 | Karen Hordienko | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5925546 | Karen Hordienko | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925547 | Karen Hordienko | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5946600 | Karen I. Long | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904663 | Karen I. Long | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5904011 | Karen Johansen | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5907727 | Karen Johansen | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5963867 | Karen Kinser | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5963865 | Karen Kinser | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963866 | Karen Kinser | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5963868 | Karen Kinser | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5925557 | Karen Landelius | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5925556 | Karen Landelius | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5925558 | Karen Landelius | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5925555 | Karen Landelius | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5963882 | Karen Lee | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5963879 | Karen Lee | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5963881 | Karen Lee | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5963874 | Karen Lee | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963877 | Karen Lee | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5963880 | Karen Lee | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5963878 | Karen Lee | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5963876 | Karen Lee | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 4999855 | Karen Louise (Individually And Dba Wiebe Electric) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009125 | Karen Louise (Individually And Dba Wiebe Electric) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999856 | Karen Louise (Individually And Dba Wiebe Electric) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5905175 | Karen Marie Clark | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908724 | Karen Marie Clark | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5963884 | Karen Mata | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5963883 | Karen Mata | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963885 | Karen Mata | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5963886 | Karen Mata | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5925575 | Karen Moras | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5925574 | Karen Moras | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5925573 | Karen Moras | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925576 | Karen Moras | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5963893 | Karen Near | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5963894 | Karen Near | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5963891 | Karen Near | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963892 | Karen Near | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5925583 | Karen Neel | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5925582 | Karen Neel | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5925584 | Karen Neel | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5925585 | Karen Neel | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5925581 | Karen Neel | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905262 | Karen Peterson | Paul A. Matiasic, Hannah E. Mohr, Kelsey F. Morris | Matiasic & Johnson LLP | 44 Montgomery Street, Suite 3850 | | San Francisco | CA | 94104 | |
| 5925591 | Karen Pierce | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5925589 | Karen Pierce | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5925592 | Karen Pierce | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5925588 | Karen Pierce | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5925595 | Karen Pierce | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5925593 | Karen Pierce | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5925594 | Karen Pierce | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5925590 | Karen Pierce | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5963913 | Karen Quattlander | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5963912 | Karen Quattlander | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963915 | Karen Quattlander | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5963916 | Karen Quattlander | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5963914 | Karen Quattlander | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5925602 | Karen Ricca | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5925604 | Karen Ricca | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5925601 | Karen Ricca | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925603 | Karen Ricca | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5963924 | Karen Roberds | Francis O. Scarpulla (SBN 41059), Patrick B. Clayton (SBN 240191) | Law Offices of Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 5963923 | Karen Roberds | Jeremiah F. Hallisey (SBN 40001), Karen J. Chedister (SBN 99473) | Hallisey and Johnson, P.C. | 465 California Street, Suite 405 | | San Francisco | CA | 94104-1812 | |
| 5963921 | Karen Roberds | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963922 | Karen Roberds | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5902802 | Karen Ross | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5906791 | Karen Ross | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5904822 | Karen Royal | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946672 | Karen Royal | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5925611 | Karen S. Read | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5925612 | Karen S. Read | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5925609 | Karen S. Read | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925610 | Karen S. Read | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5963933 | Karen S. Thurman | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5963930 | Karen S. Thurman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963932 | Karen S. Thurman | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5963931 | Karen S. Thurman | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5925620 | Karen Schlenker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5925619 | Karen Schlenker | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5925617 | Karen Schlenker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925618 | Karen Schlenker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5963941 | Karen Simon | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5963940 | Karen Simon | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5963938 | Karen Simon | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963939 | Karen Simon | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5925628 | Karen Skyberg-Oliva | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5925627 | Karen Skyberg-Oliva | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5925625 | Karen Skyberg-Oliva | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925626 | Karen Skyberg-Oliva | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5963948 | Karen Sullivan | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5963950 | Karen Sullivan | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5963949 | Karen Sullivan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5963951 | Karen Sullivan | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5905919 | Karen Tang | J. Gary Gwilliam, Randall E. Strauss, Gwilliam, Ivary, Chiosso | Cavalli & Brewer | 1999 Harrison St., Suite 1600, | | Oakland | CA | 94612 | |
| 5909360 | Karen Tang | Omar I. Habbas | Haabbas & Associates | 675 N. First Street, Suite 1000 | | San Jose | CA | 95112 | |
| 5911309 | Karen Tang | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5905945 | Karen Thurling | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Robert C. Foss, Shounak S. Dharap | The Arns Law FirmA Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5947635 | Karen Thurling | Thomas J. Brandi, Terrence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5909399 | Karen Ulshafer | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5905975 | Karen Ulshafer | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5963955 | Karen Vandenberg | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 895 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1222 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5963954 | Karen Vandenberg | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5963952 | Karen Vandenberg | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963953 | Karen Vandenberg | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904119 | Karen Vandeventer | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907832 | Karen Vandeventer | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5963961 | Karen Velador | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5963960 | Karen Velador | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5963956 | Karen Velador | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963959 | Karen Velador | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5925646 | Karen Wrobel | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5925643 | Karen Wrobel | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925645 | Karen Wrobel | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5925644 | Karen Wrobel | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5948792 | Karen Zurlinden | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904030 | Karen Zurlinden | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950487 | Karen Zurlinden | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951010 | Karen Zurlinden | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946011 | Karen Zurlinden | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949841 | Karen Zurlinden | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5925649 | Kariann Collins | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5925651 | Kariann Collins | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5925648 | Kariann Collins | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5925650 | Kariann Collins | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5978356 | Karimen, Lora | 18825 Pinnacle Lane | | | | Penn Valley | CA | 95946 | |
| 5925654 | Karina Hordienko | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5925653 | Karina Hordienko | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5925652 | Karina Hordienko | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925655 | Karina Hordienko | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903591 | Karl A. Knight | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5925659 | Karl Frenzel | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5925658 | Karl Frenzel | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5925656 | Karl Frenzel | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925657 | Karl Frenzel | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903127 | Karl Horcher | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945308 | Karl Horcher | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5948531 | Karl Horcher | Roy Miller | Hansen and Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907900 | Karl Kohlruss dba Holiday Island Mobile Home Park | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911686 | Karl Kohlruss dba Holiday Island Mobile Home Park | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910641 | Karl Kohlruss dba Holiday Island Mobile Home Park | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5003280 | Karl Kohlruss dba Holiday Island Mobile Home Park | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5904194 | Karl Kohlruss dba Holiday Island Mobile Home Park | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5963982 | Karl W Johnston | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5963981 | Karl W Johnston | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5963978 | Karl W Johnston | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963980 | Karl W Johnston | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5963979 | Karl W Johnston | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 897 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1224 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5911279 | Karl Wilber | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905849 | Karl Wilber | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912747 | Karl Wilber | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (SBN 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909309 | Karl Wilber | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912149 | Karl Wilber | Terry Singleton, ESQ. (SBN 583 l 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5963987 | Karla M Sullivan | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5963986 | Karla M Sullivan | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5963983 | Karla M Sullivan | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5963985 | Karla M Sullivan | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5963984 | Karla M Sullivan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5910007 | Karla Rae Bailey | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5906693 | Karla Rae Bailey | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5902703 | Karla Rae Bailey | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5963990 | Karla Woodson | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5963991 | Karla Woodson | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5963988 | Karla Woodson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963989 | Karla Woodson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5906994 | Karlene Carter | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911493 | Karlene Carter | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910230 | Karlene Carter | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903066 | Karlene Carter | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5963994 | Karpathia Herzbrun | Ed Diab (Sbn 2623 l 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5963993 | Karpathia Herzbrun | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5963995 | Karpathia Herzbrun | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5963996 | Karpathia Herzbrun | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5963992 | Karpathia Herzbrun | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5938038 | Karr, Farnum | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938039 | Karr, Farnum | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938037 | Karr, Farnum | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999019 | Karr, Farnum | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008613 | Karr, Farnum | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999020 | Karr, Farnum | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5964001 | Karryl Nason | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5964000 | Karryl Nason | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5963997 | Karryl Nason | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5963999 | Karryl Nason | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5925686 | Karter Meldrum | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5925685 | Karter Meldrum | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5925687 | Karter Meldrum | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5925684 | Karter Meldrum | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5964010 | Kasey Gibbs | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5964009 | Kasey Gibbs | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5964007 | Kasey Gibbs | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964008 | Kasey Gibbs | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5925696 | Kasie A. Pennington | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 899 of 1832

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5925697 | Kasie A. Pennington | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5925694 | Kasie A. Pennington | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5925695 | Kasie A. Pennington | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5925693 | Kasie A. Pennington | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5978357 | Kasper, Darla | 2184 Devonshire Drive | | | | Napa | CA | 94558 | |
| 5925701 | Kassie Bronnenberg | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 92101 | |
| 5925699 | Kassie Bronnenberg | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5925698 | Kassie Bronnenberg | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925700 | Kassie Bronnenberg | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903814 | kastner, william | 2951 Atlas Peak Road | | | | Napa | CA | 94558 | |
| 5934627 | kastner, william | 2953 atlas peak rd | | | | napa | CA | 94558 | |
| 5905085 | Kate Clements Mata | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946902 | Kate Clements Mata | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5925703 | Kate McDonald | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5925702 | Kate McDonald | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925704 | Kate McDonald | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5925705 | Kate McDonald | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5964029 | Kate Townsend | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5964028 | Kate Townsend | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5964026 | Kate Townsend | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964027 | Kate Townsend | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904177 | Kathan Sivongxay | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5925712 | Katharine Mclaughlin | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5925711 | Katharine Mclaughlin | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1227 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5925713 | Katharine Mclaughlin | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5925714 | Katharine Mclaughlin | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5925710 | Katharine Mclaughlin | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5964036 | Katherine Ahern | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5964035 | Katherine Ahern | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964038 | Katherine Ahern | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5964039 | Katherine Ahern | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5964037 | Katherine Ahern | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902169 | Katherine Arcoleo | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909575 | Katherine Arcoleo | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906190 | Katherine Arcoleo | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5964044 | Katherine Arnold | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5964043 | Katherine Arnold | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5964040 | Katherine Arnold | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964042 | Katherine Arnold | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5964041 | Katherine Arnold | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902886 | Katherine Biancalana | Paul A. Matiasic, Hannah E. Mohr, Kelsey F. Morris | Matiasic & Johnson LLP | 44 Montgomery Street, Suite 3850 | | San Francisco | CA | 94104 | |
| 5964046 | Katherine Corbett | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5964045 | Katherine Corbett | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964048 | Katherine Corbett | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5964049 | Katherine Corbett | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5964047 | Katherine Corbett | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903743 | Katherine Delzell | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5907484 | Katherine Delzell | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5964053 | Katherine Elizabeth Botzet | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5964054 | Katherine Elizabeth Botzet | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5964050 | Katherine Elizabeth Botzet | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberg | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964051 | Katherine Elizabeth Botzet | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5925736 | Katherine Francis | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5925737 | Katherine Francis | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5925734 | Katherine Francis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberg | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925735 | Katherine Francis | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5964062 | Katherine Gray | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5964061 | Katherine Gray | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5964059 | Katherine Gray | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberg | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964060 | Katherine Gray | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5925745 | Katherine Joan Taylor | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5925744 | Katherine Joan Taylor | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5925742 | Katherine Joan Taylor | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberg | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925743 | Katherine Joan Taylor | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5948921 | Katherine Krause | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904209 | Katherine Krause | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5950584 | Katherine Krause | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946185 | Katherine Krause | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949940 | Katherine Krause | Terry Singleton, ESQ. (SBN 583 I 6) | | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5904278 | Katherine Kubota | Eustace de Saint Phalle, Joseph R. Lucia | Rains Lucia Stern St. Pralle & Silver, PC | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5911147 | Katherine Lukezic | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905719 | Katherine Lukezic | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912614 | Katherine Lukezic | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909179 | Katherine Lukezic | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912020 | Katherine Lukezic | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5944995 | Katherine Marie Weaver | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902740 | Katherine Marie Weaver | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948305 | Katherine Marie Weaver | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5925749 | Katherine May | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5925750 | Katherine May | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5925747 | Katherine May | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5925748 | Katherine May | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5925746 | Katherine May | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902308 | Katherine Preader-Seidner | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906319 | Katherine Preader-Seidner | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5925754 | Katherine Rodriguez | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5925753 | Katherine Rodriguez | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5925751 | Katherine Rodriguez | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925752 | Katherine Rodriguez | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5964077 | Katherine See-Gordon | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5925759 | Katherine Soudan | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5925760 | Katherine Soudan | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5925761 | Katherine Soudan | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5964083 | Katherine Van Keuren | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5910560 | Katherine Vickery | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904066 | Katherine Vickery | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912275 | Katherine Vickery | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912825 | Katherine Vickery | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907782 | Katherine Vickery | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911631 | Katherine Vickery | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5964087 | Katherine Wells | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5964086 | Katherine Wells | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5964088 | Katherine Wells | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5964085 | Katherine Wells | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5925769 | Kathi Slabodnik | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5925768 | Kathi Slabodnik | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5925771 | Kathi Slabodnik | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5925772 | Kathi Slabodnik | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5925770 | Kathi Slabodnik | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5964097 | Kathie Eberle | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5964094 | Kathie Eberle | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964096 | Kathie Eberle | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5964095 | Kathie Eberle | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5904651 | Kathleen Alexander | C. Brooks Cutter, John G. Roussas, Matthew M. Breining | Cutter Law P.C. | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5905469 | Kathleen Ann Smith | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908936 | Kathleen Ann Smith | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5964101 | Kathleen Bruce | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5964100 | Kathleen Bruce | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5964098 | Kathleen Bruce | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964099 | Kathleen Bruce | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5925782 | Kathleen Carter | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5925781 | Kathleen Carter | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5925784 | Kathleen Carter | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5925785 | Kathleen Carter | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5948510 | Kathleen Chaides | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5945281 | Kathleen Chaides | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5903086 | Kathleen Chaides | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5925789 | Kathleen Collier | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5925788 | Kathleen Collier | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5925786 | Kathleen Collier | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 905 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1232 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5925787 | Kathleen Collier | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902829 | Kathleen Criley | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq. | M. Regina Bagdasarian, George T. Stiefel | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5948381 | Kathleen Criley | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5945084 | Kathleen Criley | Richard K. Bridgford, Esq., Michael H. Artinian, Esq. | Bridgford, Gleason & Artinian | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5907116 | Kathleen Cross | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911505 | Kathleen Cross | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910290 | Kathleen Cross | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903214 | Kathleen Cross | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5902983 | Kathleen Cuschieri | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945207 | Kathleen Cuschieri | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903838 | Kathleen Duncan | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5910098 | Kathleen Duncan | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5906799 | Kathleen Duncan | Richard K. Bridgford, Esq., Michael H. Artinian, Esq. | Bridgford, Gleason & Artinian | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5964113 | Kathleen Dysert | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5964112 | Kathleen Dysert | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5964111 | Kathleen Dysert | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964114 | Kathleen Dysert | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904693 | Kathleen Glattfelder | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5907520 | Kathleen Heskett | Victor Jacobellis, Stephanie Poli | Merlin Law Group, P.A. | 505 Montgomery St., 11th Floor | | San Francisco | CA | 94111 | |
| 5903781 | Kathleen Heskett | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Amy Eskin, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5945974 | Kathleen Hosmer | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949821 | Kathleen Hosmer | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948769 | Kathleen Hosmer | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903984 | Kathleen Hosmer | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5925797 | Kathleen Huth | Brian J. Panish (Sbn 116060) | Panish Shea &Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5925798 | Kathleen Huth | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5925795 | Kathleen Huth | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925796 | Kathleen Huth | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5964122 | Kathleen Kirkpatrick | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5964123 | Kathleen Kirkpatrick | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5964120 | Kathleen Kirkpatrick | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964121 | Kathleen Kirkpatrick | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5925804 | Kathleen Lachle | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5925806 | Kathleen Lachle | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5925805 | Kathleen Lachle | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5925807 | Kathleen Lachle | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5904759 | Kathleen Maschal | Sandra Ribera Speed, Mia Mattis | Ribera Law FirmA Professional Corporation | 157 West Portal Avenue, Suite | | San Francisco | CA | 94127 | |
| 5905094 | Kathleen Monahan Casalino | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908637 | Kathleen Monahan Casalino | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5948876 | Kathleen Montgomery | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904108 | Kathleen Montgomery | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950565 | Kathleen Montgomery | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951088 | Kathleen Montgomery | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946091 | Kathleen Montgomery | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949920 | Kathleen Montgomery | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 907 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1234 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5925810 | Kathleen Suzanne Groom | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5925811 | Kathleen Suzanne Groom | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5925808 | Kathleen Suzanne Groom | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925809 | Kathleen Suzanne Groom | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5964134 | Kathleen Tonn-Oliver | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5964133 | Kathleen Tonn-Oliver | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964136 | Kathleen Tonn-Oliver | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5964137 | Kathleen Tonn-Oliver | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5964135 | Kathleen Tonn-Oliver | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906730 | Kathleen Willett | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902741 | Kathleen Willett | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910039 | Kathleen Willett | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5964139 | Kathlena Schnurr | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5964141 | Kathlena Schnurr | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5964138 | Kathlena Schnurr | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964140 | Kathlena Schnurr | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5905160 | Kathryn Jean Harmon | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908708 | Kathryn Jean Harmon | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904542 | Kathryn Jenkins | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946488 | Kathryn Jenkins | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5910633 | Kathryn Kimball | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5912325 | Kathryn Kimball | c/o Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5907886 | Kathryn Kimball | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5949928 | Kathryn Kimball | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904180 | Kathryn Kimball | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906083 | Kathryn Kowalski Newburn | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947725 | Kathryn Kowalski Newburn | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5911157 | Kathryn McCarthy | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905728 | Kathryn McCarthy | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912622 | Kathryn McCarthy | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909187 | Kathryn McCarthy | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912028 | Kathryn McCarthy | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5964144 | Kathryn Orlando | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5964145 | Kathryn Orlando | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5964146 | Kathryn Orlando | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5925829 | Kathryn Parker | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5925830 | Kathryn Parker | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5925826 | Kathryn Parker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925827 | Kathryn Parker | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5964155 | Kathryn Saunders | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5964154 | Kathryn Saunders | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5964151 | Kathryn Saunders | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964153 | Kathryn Saunders | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5964152 | Kathryn Saunders | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5925838 | Kathryn Stapleton | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5925839 | Kathryn Stapleton | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5925836 | Kathryn Stapleton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925837 | Kathryn Stapleton | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904609 | Kathryn Steiner | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946557 | Kathryn Steiner | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904704 | Kathryn Wong | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5015297 | Kathryn Wong and William Scott and Kathryn L. Wong Family Trust Dated August 1, 2000-Survivors Trust | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5964165 | Kathy A Toledo | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5964164 | Kathy A Toledo | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5964161 | Kathy A Toledo | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964163 | Kathy A Toledo | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5964162 | Kathy A Toledo | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5925846 | Kathy Ann Bird | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5925845 | Kathy Ann Bird | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5925848 | Kathy Ann Bird | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5925849 | Kathy Ann Bird | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5925847 | Kathy Ann Bird | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903764 | Kathy Aragon | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5945772 | Kathy Aragon | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5902176 | Kathy Braly | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909582 | Kathy Braly | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 910 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1237 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906197 | Kathy Braly | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5964175 | Kathy G. Deppe | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5964176 | Kathy G. Deppe | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5964173 | Kathy G. Deppe | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964174 | Kathy G. Deppe | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5964172 | Kathy G. Deppe | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903636 | Kathy Groppe | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 2006 | | Santa Rosa | CA | 95401 | |
| 5925859 | Kathy Grumbles | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5925857 | Kathy Grumbles | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 10 | | Oakland | CA | 94612 | |
| 5925855 | Kathy Grumbles | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925856 | Kathy Grumbles | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902514 | Kathy Horwath | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948110 | Kathy Horwath | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 10 | | Oakland | CA | 94612 | |
| 5944776 | Kathy Horwath | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5925863 | Kathy Taylor | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5925862 | Kathy Taylor | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5925864 | Kathy Taylor | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5925861 | Kathy Taylor | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5964189 | Kathy Tyler | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5964188 | Kathy Tyler | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 10 | | Oakland | CA | 94612 | |
| 5964186 | Kathy Tyler | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964187 | Kathy Tyler | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904829 | Kathy Webb | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908406 | Kathy Webb | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5906049 | Kathy Wilkes | Mark P. Robinson, Jr., Kevin Calcagnie, Shannon Lukei, Lila Razmara | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5925870 | Katie Anderson | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5925872 | Katie Anderson | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5925869 | Katie Anderson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925871 | Katie Anderson | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5949278 | Katie Burwell | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905585 | Katie Burwell | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950718 | Katie Burwell | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947313 | Katie Burwell | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950131 | Katie Burwell | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5925877 | Katie C Chiavola | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5925876 | Katie C Chiavola | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5925873 | Katie C Chiavola | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5925875 | Katie C Chiavola | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5925874 | Katie C Chiavola | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5964200 | Katie Gillen | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5964199 | Katie Gillen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964201 | Katie Gillen | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5964202 | Katie Gillen | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5925885 | Katie Lipham | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5925884 | Katie Lipham | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 10 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5925882 | Katie Lipham | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925883 | Katie Lipham | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5964210 | Katie Mcmillan Harvey | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290046 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5964209 | Katie Mcmillan Harvey | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5964207 | Katie Mcmillan Harvey | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964208 | Katie Mcmillan Harvey | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5925892 | Katina Scalia | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5925891 | Katina Scalia | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5925894 | Katina Scalia | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5925895 | Katina Scalia | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5925893 | Katina Scalia | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5964219 | Katrina Hornbuckle | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5964217 | Katrina Hornbuckle | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5964216 | Katrina Hornbuckle | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964218 | Katrina Hornbuckle | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5905134 | Katrina Lee Robb | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908680 | Katrina Lee Robb | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5964221 | Katrina Toomey | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5964220 | Katrina Toomey | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964223 | Katrina Toomey | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 913 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1240 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5964225 | Katrina Toomey | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron + Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5964222 | Katrina Toomey | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5934660 | Katzman, Joseph | 2523 Sam Dr. | | | | Santa Rosa | CA | 95403 | |
| 5008978 | Kaulum, Leslie C. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008979 | Kaulum, Leslie C. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903950 | Kaun, Megan | 3548 Deer Park Ct | | | | Santa Rosa | CA | 95404 | |
| 4946001 | Kaur, Amanpreet | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945999 | Kaur, Amanpreet | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4999630 | Kaur, Birinder | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008994 | Kaur, Birinder | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999631 | Kaur, Birinder | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5934837 | Kauth, Diana | 1520 Escalero Rd | | | | Santa Rosa | CA | 95409 | |
| 5904178 | Kavalli Sivongxay | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5949391 | Kay Leal | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905703 | Kay Leal | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950831 | Kay Leal | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947426 | Kay Leal | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950251 | Kay Leal | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5925905 | Kaycee Garcia | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5904625 | Kayden Deese | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946574 | Kayden Deese | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5925910 | Kayla A Hudgens | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5925909 | Kayla A Hudgens | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 914 of 1832

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5925906 | Kayla A Hudgens | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5925908 | Kayla A Hudgens | Patrick Mcnicholas, ABN 125868, Justin L. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5925907 | Kayla A Hudgens | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5964236 | Kayla D Blankenchip | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5964235 | Kayla D Blankenchip | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5964232 | Kayla D Blankenchip | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964234 | Kayla D Blankenchip | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5964233 | Kayla D Blankenchip | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5925920 | Kayla Eley | Dario De Ghetaldi Bar No. 126782, Amanda I. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5925919 | Kayla Eley | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5925917 | Kayla Eley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925918 | Kayla Eley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5964245 | Kayla Goebel | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5964246 | Kayla Goebel | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5964243 | Kayla Goebel | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964244 | Kayla Goebel | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5964242 | Kayla Goebel | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5925931 | Kayla Greenleaf | Dario De Ghetaldi Bar No. 126782, Amanda I. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5925928 | Kayla Greenleaf | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5925926 | Kayla Greenleaf | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925927 | Kayla Greenleaf | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5964255 | Kayla M Rutledge | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5964254 | Kayla M Rutledge | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5964251 | Kayla M Rutledge | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5964253 | Kayla M Rutledge | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5964252 | Kayla M Rutledge | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5925938 | Kayla Rose | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5925940 | Kayla Rose | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5925939 | Kayla Rose | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5925941 | Kayla Rose | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5964262 | Kayla Simmons | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5964264 | Kayla Simmons | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5964266 | Kayla Simmons | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5925949 | Kayla Snow | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5925951 | Kayla Snow | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5925948 | Kayla Snow | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925950 | Kayla Snow | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5905213 | Kayla Steele | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5964273 | Kayla Weaselbear | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5964274 | Kayla Weaselbear | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5964271 | Kayla Weaselbear | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964272 | Kayla Weaselbear | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5925960 | Kaylee N Suniga | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5925959 | Kaylee N Suniga | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5925956 | Kaylee N Suniga | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5925958 | Kaylee N Suniga | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5925957 | Kaylee N Suniga | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5964282 | Kayli Cannon | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5964283 | Kayli Cannon | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5964280 | Kayli Cannon | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5964284 | Kayli Cannon | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5906399 | Kaylie Ahlers | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911410 | Kaylie Ahlers | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5909747 | Kaylie Ahlers | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902388 | Kaylie Ahlers | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5903108 | Kaylynn Reeb | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945289 | Kaylynn Reeb | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5925969 | Kaytee Griffis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5925968 | Kaytee Griffis | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5925966 | Kaytee Griffis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925967 | Kaytee Griffis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5964292 | Kc Easter | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5964291 | Kc Easter | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5964289 | Kc Easter | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964290 | Kc Easter | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5934983 | KEARNEY, JOHN | 19444 LOVALL VALLEY CT | | | | SONOMA | CA | 95476 | |
| 5904147 | Kearns, Robert | 15592 Maplewood Dr. | | | | Sonoma | CA | 95476 | |
| 5935033 | Kech, Regina | 744 Adobe Dr. | | | | Santa Rosa | CA | 95404 | |
| 5003225 | Kecskemeti, Sandra Tracy | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5003224 | Kecskemeti, Sandra Tracy | Walkup Melodia Kelly & Schoenberger | Michael A. Kelly | 650 California Street | | San Francisco | CA | 94108 | |
| 5002944 | Keegan, Matthew | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002948 | Keegan, Sarah | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5001187 | Keehn, Craig | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 917 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1244 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001190 | Keehn, Susan | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5978364 | keeley, kristen | 1116 princeton lane | | | | napa | CA | 94558 | |
| 5903246 | Keeli Ferguson-Kahmoson | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5910320 | Keeli Ferguson-Kahmoson | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907147 | Keeli Ferguson-Kahmoson | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5978365 | Keenan & Associates-Ludwig, Mary | PO Box 2707 | | | | Torrance | CA | 90509 | |
| 5939231 | Keesling, Tracy | 806 Vineyard Creek Dr. | | | | Santa Rosa | CA | 95403 | |
| 5978367 | Keeton, Randi | 4700 Stonehedge Dr | | | | Santa Rosa | CA | 95405 | |
| 5925978 | Keillor's Pest Solutions | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5925976 | Keillor's Pest Solutions | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5925979 | Keillor's Pest Solutions | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904279 | Keira Kubota | Eustace de Saint Phalle, Joseph R. Lucia | Rains Lucia Stern St. Pralle & Silver, PC | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5820837 | Keiser, Donna | 5037 Pressley Rd | | | | Santa Rosa | CA | 95404 | |
| 5939233 | Keiser, Patricia | 9001 Bennett Valley Rd | | | | Glen Ellen | CA | 95442 | |
| 5978369 | Keiser, Walt | 5037 Pressley Rd | | | | Santa Rosa | CA | 95404 | |
| 5904422 | Keisha Clark | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908100 | Keisha Clark | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5978370 | Keisner, April | 147 Cranbrook Way | | | | Santa Rosa | CA | 95407 | |
| 5925981 | Keith Anderson | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5925983 | Keith Anderson | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5925980 | Keith Anderson | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5925982 | Keith Anderson | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5964306 | Keith B. Aitkens | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5964307 | Keith B. Aitkens | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5964303 | Keith B. Aitkens | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964305 | Keith B. Aitkens | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5964302 | Keith B. Aitkens | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5911048 | Keith Diehl | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905622 | Keith Diehl | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912513 | Keith Diehl | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909081 | Keith Diehl | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911924 | Keith Diehl | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5964312 | Keith E Kirkendoll | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5964311 | Keith E Kirkendoll | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5964308 | Keith E Kirkendoll | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964310 | Keith E Kirkendoll | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5964309 | Keith E Kirkendoll | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5925997 | Keith E. Hessel Tine | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5925998 | Keith E. Hessel Tine | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5925995 | Keith E. Hessel Tine | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5925996 | Keith E. Hessel Tine | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5925994 | Keith E. Hessel Tine | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904529 | Keith Faber | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946476 | Keith Faber | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5926002 | Keith Farris | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5926001 | Keith Farris | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5926003 | Keith Farris | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5926000 | Keith Farris | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5964324 | Keith Grundman | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5964323 | Keith Grundman | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964326 | Keith Grundman | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5964327 | Keith Grundman | Scott Summny (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5964325 | Keith Grundman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5926013 | Keith Holden | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5926012 | Keith Holden | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5926010 | Keith Holden | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926011 | Keith Holden | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5964334 | Keith John Dew | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5964335 | Keith John Dew | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5964332 | Keith John Dew | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964333 | Keith John Dew | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5926021 | Keith Kueffer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5926022 | Keith Kueffer | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5926019 | Keith Kueffer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926020 | Keith Kueffer | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5926018 | Keith Kueffer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5964346 | Keith L Powers | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5964345 | Keith L Powers | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5964342 | Keith L Powers | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964344 | Keith L Powers | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5964343 | Keith L Powers | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903714 | Keith O'Brien | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 920 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1247 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5964350 | Keith Rowley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5964349 | Keith Rowley | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite  I 110 | | Oakland | CA | 94612 | |
| 5964347 | Keith Rowley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964348 | Keith Rowley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin  Dolphin Drive, Suite 145 | Redwood  Shores | CA | 94065 | |
| 5926034 | Keith Stoller | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5926033 | Keith Stoller | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926035 | Keith Stoller | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5926036 | Keith Stoller | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5926032 | Keith Stoller | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5947633 | Keith Thompson | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5950416 | Keith Thompson | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5949568 | Keith Thompson | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905943 | Keith Thompson | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5904828 | Keith Webb | James P. Frantz, Philic C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908405 | Keith Webb | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5008614 | Keith, Melton Ray | COREY, LUZAICH, DE GHETALDl, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008615 | Keith, Melton Ray | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5976422 | Keith, Melton Ray, Jr. & Marc D. Rezin | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDl, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5976421 | Keith, Melton Ray, Jr. & Marc D. Rezin | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5939236 | Keith, Thomas | 16891 Estrella Dr. | | | | Sonoma | CA | 95476 | |
| 5905950 | Kel Tirados | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6009837 | Kelaita, Dean Matthew; Kelaita, Shannon Healy; Kelaita, David James (A Minor, By And Through His Guardian Ad Litem Dean Matthew Kelaita) (Joses); Kelaita, Ray (Ashton) | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009836 | Kelaita, Dean Matthew; Kelaita, Shannon Healy; Kelaita, David James (A Minor, By And Through His Guardian Ad Litem Dean Matthew Kelaita) (Joses); Kelaita, Ray (Ashton) | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009835 | Kelaita, Dean Matthew; Kelaita, Shannon Healy; Kelaita, David James (A Minor, By And Through His Guardian Ad Litem Dean Matthew Kelaita) (Joses); Kelaita, Ray (Ashton) | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 5902968 | Keli Hanson | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5906922 | Keli Hanson | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5978372 | Kellar, Liz | 11697 McCourtney Road | | | | Grass Valley | CA | 95949 | |
| 5939238 | Kelleher, Denise | 19445 Lovall Valley Court | | | | Sonoma | CA | 95476 | |
| 5005370 | Keller, James | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005373 | Keller, Jeness | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5926037 | Kelley Cordon | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5952304 | Kelli Brady | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5952301 | Kelli Brady | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952302 | Kelli Brady | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5952303 | Kelli Brady | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5926039 | Kellie Ahnmark | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5926038 | Kellie Ahnmark | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926041 | Kellie Ahnmark | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 922 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1249 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5926042 | Kellie Ahnmark | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5926040 | Kellie Ahnmark | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5964363 | Kellie Roseman | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5964365 | Kellie Roseman | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5964366 | Kellie Roseman | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5926049 | Kellie Stuart | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5926051 | Kellie Stuart | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5926050 | Kellie Stuart | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5926052 | Kellie Stuart | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5906398 | Kelly Ahlers | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949657 | Kelly Ahlers | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948006 | Kelly Ahlers | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902387 | Kelly Ahlers | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5926055 | Kelly Brewer | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5926056 | Kelly Brewer | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5926057 | Kelly Brewer | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5964383 | Kelly Clark | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5964382 | Kelly Clark | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5964379 | Kelly Clark | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964381 | Kelly Clark | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5964380 | Kelly Clark | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903136 | Kelly Cleaver | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907046 | Kelly Cleaver | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 923 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1250 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5964387 | Kelly Cody-Mooney | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5964386 | Kelly Cody-Mooney | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5964384 | Kelly Cody-Mooney | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964385 | Kelly Cody-Mooney | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904884 | Kelly Cottrell | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm A Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5908450 | Kelly Cottrell | Thomas J. Brandi, Terrence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5964392 | Kelly Espinoza | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5964391 | Kelly Espinoza | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5964388 | Kelly Espinoza | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964390 | Kelly Espinoza | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5964389 | Kelly Espinoza | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5926074 | Kelly Jones | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5926076 | Kelly Jones | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5926075 | Kelly Jones | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891 | Northern California Law Group, PC. | 2611 Esplanade | | Chico | CA | 95973 | |
| 5926073 | Kelly Jones | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926072 | Kelly Jones | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902203 | Kelly Kvidera | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947866 | Kelly Kvidera | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906222 | Kelly Kvidera | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904944 | Kelly Nelson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908493 | Kelly Nelson | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5964401 | Kelly Perkins | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5964398 | Kelly Perkins | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964400 | Kelly Perkins | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5964399 | Kelly Perkins | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5911217 | Kelly Robinson | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905787 | Kelly Robinson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912683 | Kelly Robinson | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909248 | Kelly Robinson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solana Beach | CA | 92075 | |
| 5912087 | Kelly Robinson | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5964402 | Kelly Senior | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5910938 | Kelly Silberberg | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5912431 | Kelly Silberberg | c/o Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 5908891 | Kelly Silberberg | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5950083 | Kelly Silberberg | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5905401 | Kelly Silberberg | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5964404 | Kelly Tap | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5964406 | Kelly Tap | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5964405 | Kelly Tap | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5964407 | Kelly Tap | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5926090 | Kelly Thompson | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5926088 | Kelly Thompson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926092 | Kelly Thompson | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5926093 | Kelly Thompson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5926091 | Kelly Thompson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906040 | Kelly Whiting | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5978374 | Kelly, Christina | 2595 Westberry Dr | | | | Santa Rosa | CA | 95403 | |
| 5938043 | Kelly, Debra | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5978375 | Kelly, Diana | 5385 Cassandra Way | | | | Santa Rosa | CA | 95403 | |
| 5939241 | Kelly, John | 3425 Parker Hill Road | | | | Santa Rosa | CA | 95404 | |
| 6027993 | Kelly, Patricia | Richards Law Firm, APLC | 101 W. Broadway, Suite 1950 | | | San Diego | CA | 92101 | |
| 5948835 | Kelsey Fotouhi | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904070 | Kelsey Fotouhi | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950527 | Kelsey Fotouhi | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951050 | Kelsey Fotouhi | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946053 | Kelsey Fotouhi | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949881 | Kelsey Fotouhi | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5906029 | Kelsey Weir | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5909432 | Kelsey Weir | William F. Merlin, Jr., Denise Hsu Sze, Stephanie Poli | Merlin Law Group, P.A. | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5964416 | Kelsey Wilson | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5964413 | Kelsey Wilson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964415 | Kelsey Wilson | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5964414 | Kelsey Wilson | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5926100 | Kelsi Earhart | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5926101 | Kelsi Earhart | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5926098 | Kelsi Earhart | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926102 | Kelsi Earhart | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5926099 | Kelsi Earhart | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5913611 | Kemper Independence Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913014 | Kemper Independence Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 926 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1253 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5926103 | Kemper Independence Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5978377 | Kempthorne, Liana | 13436 Arnold Drive | | | | Glen Ellen | CA | 95442 | |
| 5926107 | Ken Brow | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5926106 | Ken Brow | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5926104 | Ken Brow | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926105 | Ken Brow | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5964430 | Ken Henderson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5964429 | Ken Henderson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5964427 | Ken Henderson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964428 | Ken Henderson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903637 | Ken Kirven | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 2006 | | Santa Rosa | CA | 95401 | |
| 5904773 | Ken Mayo | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5964433 | Ken O'Neal | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5964432 | Ken O'Neal | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964434 | Ken O'Neal | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5964435 | Ken O'Neal | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5964431 | Ken O'Neal | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903390 | Ken Skead | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5904902 | Ken Wilson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908457 | Ken Wilson | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5964438 | Kendall Doden | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5964436 | Kendall Doden | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964437 | Kendall Doden | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5964439 | Kendall Doden | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5909328 | Kendall Smith | Robert S. Arns, #65071 | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5905873 | Kendall Smith | Thomas J. Brandi #53208, Terence D. Edwards, #168095, Jason B. Friedman #277888 | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5902956 | Kendra Boyce | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910194 | Kendra Boyce | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906915 | Kendra Boyce | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904948 | Kendra Florens | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946771 | Kendra Florens | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5902855 | Kennedy Graham | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5939243 | KENNEDY, JOANNE | 5922 DEL REY CT | | | | SNATA ROSA | CA | 95409 | |
| 6029384 | Kennedy, William | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029314 | Kennedy, William | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 5904136 | Kenneth Bailey | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946118 | Kenneth Bailey | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5902887 | Kenneth Bianucci | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5906853 | Kenneth Bianucci | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5950453 | Kenneth Born | Edward J. Nevin, Jr. | Law Offices of Edward J. Nevin | 396 Windmill Lane | | Petaluma | CA | 94954 | |
| 5903452 | Kenneth Born | Francis O. Scarpulla, Patrick B. Clayton | Law Offices of Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 5950989 | Kenneth Born | Franklin D. Azar, Hugh Zachary Balkin | Franklin D. Azar & Associates, P.C. | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5949777 | Kenneth Born | Jeremiah F. Hallisey | Hallisey and Johnson, PC | 465 California Streetm Suite 405 | | San Fancisco | CA | 94104-1812 | |
| 5945579 | Kenneth Born | Quentin L. Kopp, Frederick P. Furth, Daniel S. Mason, Thomas W. Jackson | Furth Salem Mason & Li LLP | 101 California Street, Suite 2710 | | San Francisco | CA | 94111 | |
| 5948645 | Kenneth Born | Tad S. Shapiro | Shapiro, Galvin, Shapiro & Morgan | 640 Third Street | | Santa Rosa | CA | 95404 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 928 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
1255 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5926123 | Kenneth Boston | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5926122 | Kenneth Boston | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926124 | Kenneth Boston | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5926125 | Kenneth Boston | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5902947 | Kenneth Bowerman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948455 | Kenneth Bowerman | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5945178 | Kenneth Bowerman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5926127 | Kenneth Carter | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5926126 | Kenneth Carter | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926129 | Kenneth Carter | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5926130 | Kenneth Carter | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5926128 | Kenneth Carter | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903301 | Kenneth Deposki | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945464 | Kenneth Deposki | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5926134 | Kenneth Dugan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5926133 | Kenneth Dugan | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5926131 | Kenneth Dugan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926132 | Kenneth Dugan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5964455 | Kenneth Edward Burton | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5964456 | Kenneth Edward Burton | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5964453 | Kenneth Edward Burton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5964457 | Kenneth Edward Burton | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5926143 | Kenneth Falkenstrom | Donald Dowling, Esquire, Sb#88249, Jessica Rowen, Esquire, Sb#301289 | Morgans Biggerstaff, Esquire, Sb#318419 | Ross, Hackett, Dowling, Valencia & Walti | 600 El Camino Real Post Office Box 279 | San Bruno | Ca | 94066-0279 | |
| 5926140 | Kenneth Falkenstrom | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926141 | Kenneth Falkenstrom | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5926142 | Kenneth Falkenstrom | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5964466 | Kenneth Fiolka | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5964465 | Kenneth Fiolka | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5964462 | Kenneth Fiolka | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964464 | Kenneth Fiolka | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5964463 | Kenneth Fiolka | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902456 | Kenneth George Neese, Jr. | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909799 | Kenneth George Neese, Jr. | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906463 | Kenneth George Neese, Jr. | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903537 | Kenneth Gilbert | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5945657 | Kenneth Gilbert | William F. Merlin, Jr., Denise Hsu Sze, Stephanie Poli | Merlin Law Group, P.A. | 505 Montgomery St., 11th Floor | | San Francisco | CA | 94111 | |
| 5926150 | Kenneth Gillen | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5926149 | Kenneth Gillen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926152 | Kenneth Gillen | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5926153 | Kenneth Gillen | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5945661 | Kenneth Giovanetti | Eric Ratinoff, Esq., #166204, Gregory A. Stuck, Esq., #311162 | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5949791 | Kenneth Giovanetti | John F. Friedemann, Esq., #115632 | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948704 | Kenneth Giovanetti | John N. Demas, Esq., #161563 | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903542 | Kenneth Giovanetti | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Daniel E. Passmore, Esq. #312155 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5926156 | Kenneth Isom | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5926157 | Kenneth Isom | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5926154 | Kenneth Isom | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926155 | Kenneth Isom | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5905111 | Kenneth Kammuller | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946930 | Kenneth Kammuller | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5926161 | Kenneth Lee | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5926160 | Kenneth Lee | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5926158 | Kenneth Lee | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926159 | Kenneth Lee | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5964482 | Kenneth Lee Akers | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5964480 | Kenneth Lee Akers | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5964479 | Kenneth Lee Akers | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964481 | Kenneth Lee Akers | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5904324 | Kenneth Lippman | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5903218 | Kenneth Lord | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948558 | Kenneth Lord | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945389 | Kenneth Lord | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5926170 | Kenneth Marshall | Jennifer Fiore, Esq. (SBN: 203618), Sophia Achermann, Esq. (SBN: 262712) | Fiore Achermann, A Law Corp. | 340 Pine Street, Suite 503 | | San Francisco | Ca | 94104 | |
| 5926166 | Kenneth Marshall | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926168 | Kenneth Marshall | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5926167 | Kenneth Marshall | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5926169 | Kenneth Marshall | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5964490 | Kenneth Matthew Fitch | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5964491 | Kenneth Matthew Fitch | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5964488 | Kenneth Matthew Fitch | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964489 | Kenneth Matthew Fitch | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5926177 | Kenneth Mattox | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5926175 | Kenneth Mattox | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926179 | Kenneth Mattox | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5926180 | Kenneth Mattox | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5926178 | Kenneth Mattox | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5964500 | Kenneth Mosby | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5964499 | Kenneth Mosby | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964501 | Kenneth Mosby | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5964502 | Kenneth Mosby | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5964498 | Kenneth Mosby | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5908780 | Kenneth Phillips | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911814 | Kenneth Phillips | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910847 | Kenneth Phillips | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905269 | Kenneth Phillips | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5964504 | Kenneth Sevenns | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5964506 | Kenneth Sevenns | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5964507 | Kenneth Sevenns | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911235 | Kenneth Seymour | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5905804 | Kenneth Seymour | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912701 | Kenneth Seymour | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909264 | Kenneth Seymour | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912104 | Kenneth Seymour | Terry Singleton, ESQ. (SBN 583 l 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5948961 | Kenneth Simas | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904251 | Kenneth Simas | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950625 | Kenneth Simas | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946225 | Kenneth Simas | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949983 | Kenneth Simas | Terry Singleton, ESQ. (SBN 583 l 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5926195 | Kenneth Smith | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5926192 | Kenneth Smith | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926194 | Kenneth Smith | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5926193 | Kenneth Smith | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5964515 | Kenneth Turner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5964514 | Kenneth Turner | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite l 110 | | Oakland | CA | 94612 | |
| 5964512 | Kenneth Turner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964513 | Kenneth Turner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905987 | Kenneth Viney | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909406 | Kenneth Viney | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5964519 | Kenneth Welker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5964518 | Kenneth Welker | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite l 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5964516 | Kenneth Welker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964517 | Kenneth Welker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5926206 | Kenneth Wolfe | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5926208 | Kenneth Wolfe | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5926209 | Kenneth Wolfe | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5949080 | Kenny Omlin | Christopher C. Sieglock | Sieglock Law, APC | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5947003 | Kenny Omlin | Dave A. Fox, Courtney Vasquez | Fox Law, APC | 225 W. Plaza Street, Suite 102 | | Solano Beach | CA | 92075 | |
| 5905180 | Kenny Omlin | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5939244 | Kenny, Karen | 135 Poppy Lane | | | | Napa | CA | 94558 | |
| 5964527 | Kent Garcia | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5964526 | Kent Garcia | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964528 | Kent Garcia | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5964529 | Kent Garcia | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5926215 | Kent Ray | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5926214 | Kent Ray | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926217 | Kent Ray | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5926218 | Kent Ray | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5926216 | Kent Ray | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5964538 | Kent W. Hobden | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5964535 | Kent W. Hobden | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964537 | Kent W. Hobden | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5964536 | Kent W. Hobden | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5926226 | Kent Wuestefeld | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5926225 | Kent Wuestefeld | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5926223 | Kent Wuestefeld | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926224 | Kent Wuestefeld | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5976340 | Kenton, Cindy | 19185 7th Street East | | | | SONOMA | CA | 95476 | |
| 5939246 | Kenville, Julie | 14610 Fountain Hoose Road | | | | Dobbins | CA | 95935 | |
| 5939247 | Kenville, Julie | PO Box 90 | | | | Dobbins | CA | 95935 | |
| 4948387 | Kereazis-Page, Theresa | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948385 | Kereazis-Page, Theresa | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5005376 | Kerr, Nidia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005379 | Kerr, Walter | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5926231 | Kerri Price | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5926230 | Kerri Price | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5926227 | Kerri Price | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926229 | Kerri Price | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5926228 | Kerri Price | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903519 | Kerry Burke | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948687 | Kerry Burke | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945639 | Kerry Burke | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5926235 | Kerry M. Johnston | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5926236 | Kerry M. Johnston | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5926233 | Kerry M. Johnston | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926234 | Kerry M. Johnston | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5926232 | Kerry M. Johnston | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5964556 | Kerry Neufeld | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5964555 | Kerry Neufeld | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964557 | Kerry Neufeld | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5964558 | Kerry Neufeld | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5964554 | Kerry Neufeld | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5005382 | Kershow, Donald | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5939248 | Kersting, Michael | 3937 Sumner Lane | | | | Santa Rosa | CA | 95405 | |
| 5949455 | Keva Potter | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905771 | Keva Potter | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950895 | Keva Potter | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947490 | Keva Potter | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950320 | Keva Potter | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5014168 | Keven Berry and Maureen Baumgartner | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5926246 | Kevin A Kruse | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5926245 | Kevin A Kruse | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5926242 | Kevin A Kruse | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926244 | Kevin A Kruse | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5926243 | Kevin A Kruse | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903815 | Kevin Barth | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945811 | Kevin Barth | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5902860 | Kevin Berry | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5902564 | Kevin Bianchini | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5906561 | Kevin Bianchini | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5964567 | Kevin Burnett | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5964564 | Kevin Burnett | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964565 | Kevin Burnett | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5964566 | Kevin Burnett | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5906347 | Kevin Clem | Alexander M. Schack, Natasha J. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902336 | Kevin Clem | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909695 | Kevin Clem | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5964570 | Kevin Crawford | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5964571 | Kevin Crawford | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5964568 | Kevin Crawford | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964572 | Kevin Crawford | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5964569 | Kevin Crawford | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5926261 | Kevin Crone | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5926260 | Kevin Crone | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5926257 | Kevin Crone | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926259 | Kevin Crone | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5926258 | Kevin Crone | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5952309 | Kevin Dul Yea | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5952305 | Kevin Dul Yea | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952307 | Kevin Dul Yea | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5952308 | Kevin Dul Yea | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5926265 | Kevin Eugene Leboeuf | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5926267 | Kevin Eugene Leboeuf | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5926262 | Kevin Eugene Leboeuf | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926263 | Kevin Eugene Leboeuf | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5964585 | Kevin Green | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5964586 | Kevin Green | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5964583 | Kevin Green | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1264 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5964584 | Kevin Green | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5926275 | Kevin H. Swain | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5926276 | Kevin H. Swain | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5926273 | Kevin H. Swain | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926274 | Kevin H. Swain | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5926272 | Kevin H. Swain | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5964595 | Kevin James Russell | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5964596 | Kevin James Russell | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5964592 | Kevin James Russell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964594 | Kevin James Russell | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904160 | Kevin Kerwin | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5946161 | Kevin Klay | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5904185 | Kevin Klay | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948905 | Kevin Klay | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5904190 | Kevin Klotter | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5907896 | Kevin Klotter | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904631 | Kevin Lane | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946581 | Kevin Lane | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5926286 | Kevin Locke | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5926281 | Kevin Locke | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926285 | Kevin Locke | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5926284 | Kevin Locke | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5926282 | Kevin Locke | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904942 | Kevin Luccy | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946765 | Kevin Luccy | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5914081 | Kevin Macdonald | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5914078 | Kevin Macdonald | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914079 | Kevin Macdonald | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5914080 | Kevin Macdonald | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5964605 | Kevin Mccluskey | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5964604 | Kevin Mccluskey | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5964602 | Kevin Mccluskey | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964603 | Kevin Mccluskey | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5926293 | Kevin Mckay | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5926292 | Kevin Mckay | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5926291 | Kevin Mckay | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926294 | Kevin Mckay | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5949423 | Kevin Minor | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905737 | Kevin Minor | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950863 | Kevin Minor | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947458 | Kevin Minor | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950285 | Kevin Minor | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5905022 | Kevin Murphy | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 939 of 1832

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1266 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5910801 | Kevin Murphy | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908567 | Kevin Murphy | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903236 | Kevin O'Neill | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948577 | Kevin O'Neill | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945407 | Kevin O'Neill | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903907 | Kevin O'Toole | James P. Frantz, Philic C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907637 | Kevin O'Toole | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5949462 | Kevin Quider | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905778 | Kevin Quider | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950902 | Kevin Quider | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947497 | Kevin Quider | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950327 | Kevin Quider | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5926298 | Kevin R. Smith | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5926299 | Kevin R. Smith | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5926296 | Kevin R. Smith | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926297 | Kevin R. Smith | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5926295 | Kevin R. Smith | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5964617 | Kevin Regan | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5964618 | Kevin Regan | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5964615 | Kevin Regan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964616 | Kevin Regan | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5910532 | Kevin Rose | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904040 | Kevin Rose | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912249 | Kevin Rose | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912799 | Kevin Rose | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907756 | Kevin Rose | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911604 | Kevin Rose | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5964622 | Kevin Sheridan | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5964619 | Kevin Sheridan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964620 | Kevin Sheridan | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5964621 | Kevin Sheridan | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5926311 | Kevin Stein | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5926310 | Kevin Stein | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5926312 | Kevin Stein | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5926309 | Kevin Stein | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5964628 | Kevin Youngblood | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5939249 | Key, Jason | 2705 range Ave | 235 | | | Santa rosa | CA | 95403 | |
| 4947993 | Keyes, Tiffany | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947991 | Keyes, Tiffany | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904242 | KEYES, TONI | 3383 8TH ST | | | | CLEARLAKE | CA | 95422 | |
| 5978385 | Khadjenouri, Martin | 7708 Sonoma Highway 12 | | | | Santa Rosa | CA | 95409 | |
| 5939251 | Khalil, Mannal | 15352 Marty Dr | | | | Glen Ellen | CA | 95442 | |
| 5978387 | Khan, Khom | 2194 Arista Lane | | | | Santa Rosa | CA | 95403 | |
| 4947756 | Khechen, Gada | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947754 | Khechen, Gada | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5003227 | Khiroya, Anish | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5003236 | Khiroya, Bhavana | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1268 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003230 | Khiroya, Sanya | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5003229 | Khiroya, Sanya | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5003233 | Khiroya, Vijay | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5003232 | Khiroya, Vijay | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5939254 | Kiddoo, Debra | 301 Valley Oaks Drive | | | | Santa Rosa | CA | 95409 | |
| 5964630 | Kieley Ricker | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5964629 | Kieley Ricker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964631 | Kieley Ricker | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5964632 | Kieley Ricker | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939255 | Kilgore, Ron | 2360 Redwood | Apt 107 | | | Napa | CA | 94558 | |
| 5978391 | Killingsworth, Greg & Lynn | 1117 Clifford Dr. | | | | Lake Almanor | CA | 96137-9580 | |
| 4999022 | Killion, Electra L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008618 | Killion, Electra L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999023 | Killion, Electra L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938044 | Killion, Electra L. and Steven A, minors, by and through their Guardian ad litem(guardian not listed on complaint) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938046 | Killion, Electra L. and Steven A, minors, by and through their Guardian ad litem(guardian not listed on complaint) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938045 | Killion, Electra L. and Steven A, minors, by and through their Guardian ad litem(guardian not listed on complaint) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5951848 | KILN/RPS | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951238 | KILN/RPS | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951580 | KILN/RPS | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5009097 | Kim (Amerman), Yong Sook | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009098 | Kim (Amerman), Yong Sook | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5926320 | Kim Armstrong | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5926322 | Kim Armstrong | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5926321 | Kim Armstrong | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5926319 | Kim Armstrong | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964638 | Kim Coulon | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5964637 | Kim Coulon | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964640 | Kim Coulon | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5964641 | Kim Coulon | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5964639 | Kim Coulon | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904728 | Kim Danoff | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5926331 | Kim Dennis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5926330 | Kim Dennis | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 10 | | Oakland | CA | 94612 | |
| 5926328 | Kim Dennis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926329 | Kim Dennis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5964649 | Kim H. Resso | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5964650 | Kim H. Resso | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5964647 | Kim H. Resso | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964648 | Kim H. Resso | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5964646 | Kim H. Resso | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5926340 | Kim Hastain | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5926339 | Kim Hastain | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5926337 | Kim Hastain | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926338 | Kim Hastain | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 943 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1270 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902220 | Kim Huntley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947881 | Kim Huntley | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906238 | Kim Huntley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5926342 | Kim Katherine Bonini | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5926341 | Kim Katherine Bonini | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926343 | Kim Katherine Bonini | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5926344 | Kim Katherine Bonini | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5946485 | Kim McClaren | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5950019 | Kim McClaren | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5949005 | Kim McClaren | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5904538 | Kim McClaren | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5906641 | Kim Mceaney | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902647 | Kim Mceaney | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909961 | Kim Mceaney | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5949047 | Kim Monroe | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5946809 | Kim Monroe | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5904985 | Kim Monroe | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5911178 | Kim Nguyen | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905748 | Kim Nguyen | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912645 | Kim Nguyen | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909209 | Kim Nguyen | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912050 | Kim Nguyen | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5964663 | Kim Potstada | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5964664 | Kim Potstada | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5964660 | Kim Potstada | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964662 | Kim Potstada | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5926351 | Kim Ream | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5926352 | Kim Ream | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5926349 | Kim Ream | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926350 | Kim Ream | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5964672 | Kim Rose | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5964671 | Kim Rose | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5964673 | Kim Rose | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5926359 | Kim Shaw | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5926358 | Kim Shaw | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926360 | Kim Shaw | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5926361 | Kim Shaw | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5905927 | Kim Tarnutzer | Scott J. Preble, Esq. (SBN: 115158) | The Preble Law Firm | 2200 Wymore Way | | Antioch | CA | 94509 | |
| 5964682 | Kim Trucker | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5964679 | Kim Trucker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964681 | Kim Trucker | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5964680 | Kim Trucker | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5926366 | Kim Youngblood | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5003254 | Kimball, Kathryn | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5015431 | Kimball, Ronna and Skyla | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5964685 | Kimberleigh Vernon | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5964687 | Kimberleigh Vernon | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5964686 | Kimberleigh Vernon | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5964688 | Kimberleigh Vernon | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5926374 | Kimberley Anne Hutton | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5926375 | Kimberley Anne Hutton | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5926372 | Kimberley Anne Hutton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926373 | Kimberley Anne Hutton | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5964694 | Kimberley Williams | Ed Diab (Sbn 2623 l 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5964693 | Kimberley Williams | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964696 | Kimberley Williams | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5964697 | Kimberley Williams | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5964695 | Kimberley Williams | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5926384 | Kimberly A. Brewer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5926385 | Kimberly A. Brewer | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5926382 | Kimberly A. Brewer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926383 | Kimberly A. Brewer | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5926381 | Kimberly A. Brewer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906131 | Kimberly A. Zopfl | Charles P. Kuntz, SBN 46307, Valerie E. Clemen, SBN 253849 | Coombs & Dunlap, LLP | 1211 Division Street | | Napa | CA | 94559 | |
| 5905495 | Kimberly Ann Pettit | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947234 | Kimberly Ann Pettit | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5926386 | Kimberly Benn | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5964708 | Kimberly Bowden | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5964705 | Kimberly Bowden | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964706 | Kimberly Bowden | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5964707 | Kimberly Bowden | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5902568 | Kimberly Bricker | James K. Cobb | Law Offices of James K. Cobb | 250 D Street, Suite 200 | | Santa Rosa | CA | 95404 | |
| 5964710 | Kimberly Brolliar | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5964709 | Kimberly Brolliar | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964711 | Kimberly Brolliar | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5964712 | Kimberly Brolliar | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5926397 | Kimberly Carner Rosedin | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5926399 | Kimberly Carner Rosedin | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5926395 | Kimberly Carner Rosedin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926396 | Kimberly Carner Rosedin | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5964719 | Kimberly Comeau | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5964720 | Kimberly Comeau | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5964717 | Kimberly Comeau | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5964721 | Kimberly Comeau | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5926408 | Kimberly Gibbons | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5926407 | Kimberly Gibbons | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5926405 | Kimberly Gibbons | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926406 | Kimberly Gibbons | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903110 | Kimberly Gordacan | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945291 | Kimberly Gordacan | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5948513 | Kimberly Gordacan | Roy Miller | Hansen and Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5905319 | Kimberly Guy | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910890 | Kimberly Guy | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5908831 | Kimberly Guy | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5964729 | Kimberly Henning | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5964728 | Kimberly Henning | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5964730 | Kimberly Henning | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5964727 | Kimberly Henning | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5926417 | Kimberly Holbrook | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5926416 | Kimberly Holbrook | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5926414 | Kimberly Holbrook | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926415 | Kimberly Holbrook | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin  Dolphin Drive, Suite 145 | Redwood  Shores | CA | 94065 | |
| 5964739 | Kimberly L Franco | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5964738 | Kimberly L Franco | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5964735 | Kimberly L Franco | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964737 | Kimberly L Franco | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5964736 | Kimberly L Franco | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5926423 | Kimberly L. Dossett | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5964743 | Kimberly Marie Sullivan | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5964744 | Kimberly Marie Sullivan | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5964741 | Kimberly Marie Sullivan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964742 | Kimberly Marie Sullivan | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904394 | Kimberly Mercier | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908072 | Kimberly Mercier | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 948 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1275 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5964749 | Kimberly Miller-Aitkens | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5964750 | Kimberly Miller-Aitkens | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5964746 | Kimberly Miller-Aitkens | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964747 | Kimberly Miller-Aitkens | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5964745 | Kimberly Miller-Aitkens | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5926436 | Kimberly Monhead | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5926443 | Kimberly Monhead | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5926439 | Kimberly Monhead | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5926435 | Kimberly Monhead | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926438 | Kimberly Monhead | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5926441 | Kimberly Monhead | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5926442 | Kimberly Monhead | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5926437 | Kimberly Monhead | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5964763 | Kimberly Perez, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5964764 | Kimberly Perez, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5964762 | Kimberly Perez, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5964761 | Kimberly Perez, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926452 | Kimberly R. Small | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5926453 | Kimberly R. Small | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5926450 | Kimberly R. Small | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926451 | Kimberly R. Small | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5926449 | Kimberly R. Small | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5964773 | Kimberly Shilling | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5964772 | Kimberly Shilling | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5964770 | Kimberly Shilling | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964771 | Kimberly Shilling | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5910666 | Kimberly St. Pierre | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904225 | Kimberly St. Pierre | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912351 | Kimberly St. Pierre | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907929 | Kimberly St. Pierre | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911710 | Kimberly St. Pierre | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5964777 | Kimberly Stough | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5964776 | Kimberly Stough | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5964774 | Kimberly Stough | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964775 | Kimberly Stough | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5907894 | Kimberly Tate | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5904188 | Kimberly Tate | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910639 | Kimberly Tate | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5905969 | Kimberly Turner | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5926465 | Kimberly Wines | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5926462 | Kimberly Wines | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5926464 | Kimberly Wines | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5926463 | Kimberly Wines | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5978392 | KIMURA, LESLIE MAE | 5305 SAN LUIS AVE | | | | SANTA ROSA | CA | 95409 | |
| 5939258 | KINAVEY, JEN | 19399 APPLE VALLEY RD | | | | SONOMA | CA | 95476 | |
| 5939259 | King, Berit | 5461 Bonanza Way | | | | Loma Rica | CA | 95901 | |
| 5978395 | King, Carol | 9327 Oak Trail Circle | | | | Santa Rosa | CA | 95409 | |
| 5939261 | King, Laurel | 9357 Oak Trail Circle | | | | Santa Rosa | CA | 95409 | |
| 5978397 | King, Steve | 200 Somerville Rd | | | | Santa Rosa | CA | 95409 | |
| 5939263 | King, Terri | 2370 Chanate Road | | | | Santa Rosa | CA | 95404 | |
| 5001687 | King, Virginia | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5941230 | KINSEY, TROY | 1539 TAMMY WAY | | | | SANTA ROSA | CA | 95401 | |
| 5003442 | Kircher, Joan | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5014059 | Kirin, Allison, Hunter and Kyle | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5964786 | Kirk Addington | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5964785 | Kirk Addington | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5964782 | Kirk Addington | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964784 | Kirk Addington | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5964783 | Kirk Addington | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5926474 | Kirk Shaffer | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5926471 | Kirk Shaffer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926473 | Kirk Shaffer | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5926472 | Kirk Shaffer | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5964793 | Kirk Trostle | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5964791 | Kirk Trostle | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964792 | Kirk Trostle | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5964794 | Kirk Trostle | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5939265 | KirkKramer, Paulette | 2360 redwood Rd. | #210 | | | Napa | CA | 94558 | |
| 4948678 | Kirkland, Betty C. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948675 | Kirkland, Jerry M. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5978400 | Kirshner, Roberta | 4995 Durham Pentz Road | | | | Butte Valley | CA | 95965 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903644 | Kirsten Guanella | James O'Callahan | Girardi Keese | 1126 Wilshire Boulevard | | Los Angeles | CA | 90017 | |
| 5964799 | Kirsten L Williams | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5964798 | Kirsten L Williams | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5964795 | Kirsten L Williams | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964797 | Kirsten L Williams | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5964796 | Kirsten L Williams | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903934 | Kirsten Wagner | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907664 | Kirsten Wagner | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5904564 | Kisha Miller | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946510 | Kisha Miller | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5910724 | Kitoko Vineyards, LLC | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5912406 | Kitoko Vineyards, LLC | c/o Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 5907989 | Kitoko Vineyards, LLC | Frank M. PitreJoseph W. CotchettAlison E. Cordova | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5950013 | Kitoko Vineyards, LLC | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5003536 | Kitoko Vineyards, LLC | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5904292 | Kitoko Vineyards, LLC | Steven M. Campora, Robert A. Buccola, Catia G. Saraiva | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5003258 | Kitzerow, Paul | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5003257 | Kitzerow, Paul | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 4947183 | Klackle, Joy L. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947181 | Klackle, Joy L. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947186 | Klackle, Kurt | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947184 | Klackle, Kurt | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5978401 | Klaiber, Darlene | P.O. Box 113 | | | | Fulton | CA | 95439 | |
| 5004127 | Klauser, Steven | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5939268 | Klebanov, Ella | 603 Port South | | | | Calistoga | CA | 94515 | |
| 5978403 | Klein, Emily | 5546 Marit Drive | | | | Santa Rosa | CA | 95409 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6009694 | Klith, Karen R. | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009693 | Klith, Karen R. | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009692 | Klith, Karen R. | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 5935701 | KLONSKY, LOIS | 5201 SAN LUIS AVE | | | | SANTA ROSA | CA | 95409 | |
| 5978405 | Knapp, Richard | 1401 Nighthawk Drive | | | | Santa Rosa | CA | 95409 | |
| 4999036 | Knaus, Clara Lakin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008625 | Knaus, Clara Lakin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999037 | Knaus, Clara Lakin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999040 | Knaus, David Lakin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008627 | Knaus, David Lakin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999041 | Knaus, David Lakin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999030 | Knaus, Michael Lakin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008622 | Knaus, Michael Lakin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999031 | Knaus, Michael Lakin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999038 | Knaus, Nicholas Lakin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008626 | Knaus, Nicholas Lakin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999039 | Knaus, Nicholas Lakin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999026 | Knaus, Paul D.; Clara Lakin Knaus; Nicholas Lakin Knaus; David Lakin Knaus | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008620 | Knaus, Paul D.; Clara Lakin Knaus; Nicholas Lakin Knaus; David Lakin Knaus | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999027 | Knaus, Paul D.; Clara Lakin Knaus; Nicholas Lakin Knaus; David Lakin Knaus | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938047 | Knaus, Paul D.; David K. Lakin; Michael Lakin Knaus; William Lakin Knaus; Sarah Lakin Knaus; Clara Lakin Knaus; Nicholas Lakin Knaus; David Lakin Knaus | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938049 | Knaus, Paul D.; David K. Lakin; Michael Lakin Knaus; William Lakin Knaus; Sarah Lakin Knaus; Clara Lakin Knaus; Nicholas Lakin Knaus; David Lakin Knaus | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938048 | Knaus, Paul D.; David K. Lakin; Michael Lakin Knaus; William Lakin Knaus; Sarah Lakin Knaus; Clara Lakin Knaus; Nicholas Lakin Knaus; David Lakin Knaus | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999034 | Knaus, Sarah Lakin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008624 | Knaus, Sarah Lakin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999035 | Knaus, Sarah Lakin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999032 | Knaus, William Lakin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008623 | Knaus, William Lakin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999033 | Knaus, William Lakin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5002401 | Knight, Karl A. | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5904258 | Knobles, Shirley | 3631 Oak Dr | | | | Clearlake | CA | 95422 | |
| 5005990 | Knorring, Michelle Von | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5005993 | Knorring, Per Von | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5976434 | Knowles, Barbara | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976432 | Knowles, Barbara | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976433 | Knowles, Barbara | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999042 | Knowles, Barbara | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008628 | Knowles, Barbara | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999043 | Knowles, Barbara | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999044 | Knowles, Barbara Diane as trustee of the Barbara Knowles 2003 Separate Property Trust | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008629 | Knowles, Barbara Diane as trustee of the Barbara Knowles 2003 Separate Property Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999045 | Knowles, Barbara Diane as trustee of the Barbara Knowles 2003 Separate Property Trust | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938054 | Knowles, Barbara Diane as trustee of the Barbara Knowles 2003 Separate Property Trust, and Fall Harvest Exchange, LLC | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938053 | Knowles, Barbara Diane as trustee of the Barbara Knowles 2003 Separate Property Trust, and Fall Harvest Exchange, LLC | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938055 | Knowles, Barbara Diane as trustee of the Barbara Knowles 2003 Separate Property Trust, and Fall Harvest Exchange, LLC | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005385 | Knowles, Caitlin | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 6029315 | Knowles, Holly | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029385 | Knowles, Holly | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 4949547 | Knowles, Holly | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6029316 | Knowles, Kelly | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029386 | Knowles, Kelly | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 4949544 | Knowles, Linda | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949553 | Knowles, Manny | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949045 | Knowles, Mary | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949043 | Knowles, Mary | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949556 | Knowles, Shane | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949550 | Knowles, Velvet | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5978407 | Knox, Alicia | 1534 Parkwood Street | | | | Napa | CA | 94558 | |
| 5936016 | KNUTSON, JEROME L | 1091 La Grande Ave | | | | Napa | CA | 94558 | |
| 5904290 | Koagedal, Urban | 5 Carmel Way | | | | San Anselmo | CA | 94960 | |
| 5907433 | Kobie Mathies Jr. | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911554 | Kobie Mathies Jr. | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910453 | Kobie Mathies Jr. | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903598 | Kobie Mathies Jr. | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5945701 | Kobie Mathies Sr. | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949800 | Kobie Mathies Sr. | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948721 | Kobie Mathies Sr. | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903595 | Kobie Mathies Sr. | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5926485 | Kody Rodgers | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5926484 | Kody Rodgers | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926486 | Kody Rodgers | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5926487 | Kody Rodgers | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5978410 | KOEHLER, J | 421 2ND ST E | | | | SONOMA | CA | 95476 | |
| 5936882 | Koehler, Jan | 421 2nd Street East | | | | Sonoma | CA | 95476 | |
| 4948390 | Kohler, Angelina | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 955 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1282 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948388 | Kohler, Angelina | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949048 | Kohler, Weston | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949046 | Kohler, Weston | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904683 | KOHLES, GREGORY | 4770 PETRIFIED FOREST RD | | | | CALISTOGA | CA | 94515 | |
| 5978413 | Koira, Donica | 4606 Heath Circle | | | | Rohnert Park | CA | 94928 | |
| 5937433 | Kokemor, Carolyn | 326 Stone Creek Circle | | | | Santa Rosa | CA | 95409 | |
| 5904700 | KOLB SMITH, KAREN M | PO BOX 3923 | | | | CHICO | CA | 95927 | |
| 5937872 | KOLLER, MARIE | 1054 E Napa St | | | | Sonoma | CA | 95476 | |
| 5016014 | Kolodziejczyk, Richard and Ewa | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 4999048 | Konietzny, William J. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008631 | Konietzny, William J. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999049 | Konietzny, William J. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976438 | Konietzny, William J.; Karen Diane Konietzny, indiv. and on behalf of The Robin's Nest | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976439 | Konietzny, William J.; Karen Diane Konietzny, indiv. and on behalf of The Robin's Nest | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976440 | Konietzny, William J.; Karen Diane Konietzny, indiv. and on behalf of The Robin's Nest | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5926488 | Kookman Best Insurance Co., Ltd. Us Branch | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5976444 | Kopic, Cheryl A. As Successor In Interest To The Estate Of Jeanette L. Gwerder; As Trustee Of The Jeanette L. Gwerder Trust November 16,2017 | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976445 | Kopic, Cheryl A. As Successor In Interest To The Estate Of Jeanette L. Gwerder; As Trustee Of The Jeanette L. Gwerder Trust November 16,2017 | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976442 | Kopic, Cheryl A. As Successor In Interest To The Estate Of Jeanette L. Gwerder; As Trustee Of The Jeanette L. Gwerder Trust November 16,2017 | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008633 | Kopic, Cheryl A. As Successor In Interest To The Estate Of Jeanette L. Gwerder; As Trustee Of The Jeanette L. Gwerder Trust November 16,2017 | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5926490 | Kora Dobson | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5926489 | Kora Dobson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5926491 | Kora Dobson | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5926492 | Kora Dobson | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5964810 | Korin B. Baber | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5964812 | Korin B. Baber | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5964809 | Korin B. Baber | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964811 | Korin B. Baber | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5904498 | Korinne O'Laughlin | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908176 | Korinne O'Laughlin | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5978417 | KORVE, HANS W | 2255 LOMA HEIGHTS RD | | | | NAPA | CA | 94558 | |
| 5926499 | Kory Haymond | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5926501 | Kory Haymond | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5926502 | Kory Haymond | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5964819 | Koshi Charvet | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5964818 | Koshi Charvet | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964820 | Koshi Charvet | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5964821 | Koshi Charvet | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5001193 | Koslowsky, Robert | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001196 | Koslowsky, Yvonne | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5004125 | Kothgassner, Marc | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5926509 | Koung Thao | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5926510 | Koung Thao | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5926507 | Koung Thao | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926508 | Koung Thao | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5005388 | Koutsouradis, Michail | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976446 | Kovach, Carol Anne | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976447 | Kovach, Carol Anne | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976448 | Kovach, Carol Anne | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999054 | Kovach, Carol Anne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008634 | Kovach, Carol Anne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999055 | Kovach, Carol Anne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999056 | Kovach, John Alexander | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008635 | Kovach, John Alexander | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999057 | Kovach, John Alexander | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938067 | Kovach, John Alexander; Taylor, Celene Ann; Taylor, Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor); Taylor, Abigail Neveah | (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938068 | Kovach, John Alexander; Taylor, Celene Ann; Taylor, Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor); Taylor, Abigail Neveah | (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938069 | Kovach, John Alexander; Taylor, Celene Ann; Taylor, Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor); Taylor, Abigail Neveah | (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5003289 | Koven, Bonnie | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5003288 | Koven, Bonnie | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5003292 | Koven, Robert | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5003291 | Koven, Robert | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5003084 | Kozar, Fauka | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5904797 | Kozel, Robert Gary | Box 598 | | | | Kenwood | CA | 95452 | |
| 5926515 | Kraig Michael Kemp | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5926511 | Kraig Michael Kemp | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926513 | Kraig Michael Kemp | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5926514 | Kraig Michael Kemp | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5926512 | Kraig Michael Kemp | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5976417 | KRAMER, JENNIFER | 18139 LUCAS AVE | | | | SONOMA | CA | 95476 | |
| 5932301 | Kramer, Marlene | 3400 Jefferson St | #306 | | | Napa | CA | 94558 | |
| 5906630 | Krasilsa Pacific Farms LLC | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902636 | Krasilsa Pacific Farms LLC | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909949 | Krasilsa Pacific Farms LLC | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5003328 | Krause, Bernard | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5904812 | Krause, James | 351 Golf Ct | | | | Santa Rosa | CA | 95409 | |
| 5003325 | Krause, Katherine | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5978418 | Krauss, Gabe | 17110 Sonoma hwy. apt. 2 | | | | Sonoma | CA | 95476 | |
| 5932510 | Krauthamer, Collin | PO Box 2128 | | | | Sonoma | CA | 95476 | |
| 5904904 | KREJSBOL, JANNE | 1757 BURGUNDY PL | | | | SANTA ROSA | CA | 95403 | |
| 5939270 | Krepela, Gregory | 1453 KILCREASE CIR, PARADISE | | | | Paradise | CA | 95969 | |
| 5978422 | Kreps, Matt | 327 Boyes Blvd | | | | Sonoma | CA | 95476 | |
| 5939272 | Kretschmer, Kay | 16100 N. Hwy 101 | #93 | | | Willits | CA | 95490 | |
| 5911153 | Krishna Mayshark | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905724 | Krishna Mayshark | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912618 | Krishna Mayshark | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909183 | Krishna Mayshark | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912024 | Krishna Mayshark | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5906020 | Krislyn Royals | Dario De Ghetaldi Bar No. 126782, Amanda I. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5949587 | Krislyn Royals | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5947680 | Krislyn Royals | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5926519 | Krista M. Apel | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5926520 | Krista M. Apel | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5926517 | Krista M. Apel | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5926518 | Krista M. Apel | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5926516 | Krista M. Apel | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5964837 | Kristal A. Davis-Bolin | Michelle M. Lunde, Sbn 246585 | Savage, Lamb & Lunde, Pc | 1550 Humboldt Road, Suite | | Chico | Ca | 95928 | |
| 5926523 | Kristel M Marmon | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5926526 | Kristel M Marmon | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5926522 | Kristel M Marmon | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926525 | Kristel M Marmon | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5926524 | Kristel M Marmon | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905106 | Kristen Matthiessen | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946924 | Kristen Matthiessen | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5926530 | Kristen Schreiber | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5926527 | Kristen Schreiber | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926529 | Kristen Schreiber | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5926532 | Kristen Schreiber | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5926531 | Kristen Schreiber | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906063 | Kristen Wong | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5926534 | Kristi Ackley | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5926533 | Kristi Ackley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926535 | Kristi Ackley | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5926536 | Kristi Ackley | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5906337 | Kristi Barrington | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902326 | Kristi Barrington | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5947944 | Kristi Barrington | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5926540 | Kristi Jacobs | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5926537 | Kristi Jacobs | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5926539 | Kristi Jacobs | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5926538 | Kristi Jacobs | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5903589 | Kristi Rene Grant | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5945695 | Kristi Rene Grant | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5926544 | Kristin Crotsley | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5926545 | Kristin Crotsley | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5926541 | Kristin Crotsley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926542 | Kristin Crotsley | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5952316 | Kristin Edaakie | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5952318 | Kristin Edaakie | Mark P. Robinson, Jr. (Sbn 054426) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5952317 | Kristin Edaakie | Mary E. Alexander, Esq. (Sbn: 104173) | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | Ca | 94104 | |
| 5952315 | Kristin Edaakie | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952314 | Kristin Edaakie | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5926549 | Kristin Marada | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5926546 | Kristin Marada | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926548 | Kristin Marada | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5926547 | Kristin Marada | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5905410 | Kristin Steele | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5947168 | Kristin Steele | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5926553 | Kristina A. Martines | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5926554 | Kristina A. Martines | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5926551 | Kristina A. Martines | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926552 | Kristina A. Martines | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5926550 | Kristina A. Martines | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5964872 | Kristina Davis | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5964871 | Kristina Davis | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5964873 | Kristina Davis | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5964870 | Kristina Davis | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5926564 | Kristina Malloy | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5926565 | Kristina Malloy | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5926562 | Kristina Malloy | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926563 | Kristina Malloy | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5926561 | Kristina Malloy | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905178 | Kristina Olson, d/b/a Apples N Carrots Tack | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5926568 | Kristina W. Wills | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5926569 | Kristina W. Wills | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5926566 | Kristina W. Wills | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926567 | Kristina W. Wills | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5906008 | Kristina Watanabe | James O'Callahan | Girardi Keese | 1126 Wilshire Boulevard | | Los Angeles | CA | 90017 | |
| 5964887 | Kristine Adams | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 92101 | |
| 5964885 | Kristine Adams | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5964884 | Kristine Adams | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964886 | Kristine Adams | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5926578 | Kristine E. Greybiehl | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5926579 | Kristine E. Greybiehl | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5926576 | Kristine E. Greybiehl | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926577 | Kristine E. Greybiehl | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5926575 | Kristine E. Greybiehl | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905908 | Kristine Suddoth | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5926584 | Kristopher Castro | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5926583 | Kristopher Castro | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5926580 | Kristopher Castro | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926582 | Kristopher Castro | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5926581 | Kristopher Castro | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5964902 | Kristopher Kearns | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5964901 | Kristopher Kearns | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5964899 | Kristopher Kearns | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964900 | Kristopher Kearns | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5911104 | Kristy Jennings | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905678 | Kristy Jennings | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912572 | Kristy Jennings | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909137 | Kristy Jennings | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911980 | Kristy Jennings | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5978424 | Kronen, Ken | 7103 Overlook Dr | | | | Santa Rosa | CA | 95409 | |
| 5939274 | Kronen, Kenneth | 7103 Overlook Dr | | | | Santa Rosa | CA | 95409 | |
| 5978426 | Kruithof, Barbara | 450 Anza Drive | | | | Sonoma | CA | 95476 | |
| 5926591 | Krystal Chamorro | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5926592 | Krystal Chamorro | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5926589 | Krystal Chamorro | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926590 | Krystal Chamorro | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5902453 | Krystal Marie Mcalvain | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948058 | Krystal Marie Mcalvain | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906460 | Krystal Marie Mcalvain | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5926595 | Krystle Young | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5926596 | Krystle Young | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5926593 | Krystle Young | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926594 | Krystle Young | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5963678 | Kuchins, Nancy | DANKO MEREDITH | 333 TWIN DOLPHIN DRIVE | SUITE 145 | | REDWOOD SHORES | CA | 94065 | |
| 5963677 | Kuchins, Nancy | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | 700 EL CAMINO REAL | P.O BOX 669 | | MILLBRAE | CA | 94030 | |
| 5939276 | Kuhn, Justin | 106 Lark Center Drive | | | | Santa Rosa | CA | 95403 | |
| 5978428 | Kuhn, Medina | 2001 range ave | 146 | | | Santa rosa | CA | 95401 | |
| 5003245 | Kumar, Aarav | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5003239 | Kumar, Ami | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5003238 | Kumar, Ami | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5003248 | Kumar, Arein | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5003242 | Kumar, Normal | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5003241 | Kumar, Normal | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5003251 | Kumar, Pratima | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 4949255 | Kun, Jian Li | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5910668 | Kunio Hasebe | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904227 | Kunio Hasebe | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912353 | Kunio Hasebe | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907931 | Kunio Hasebe | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911712 | Kunio Hasebe | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5978429 | Kurewaka, Sevuloni | 4145 Shadow Lane | | | | Santa Rosa | CA | 95405 | |
| 5904439 | Kurt Alan Bakken | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908117 | Kurt Alan Bakken | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5902998 | Kurt Albrecht | Ivy T. Ngo (SBN 249860) | Franklin D. Azar & Associates | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5945217 | Kurt Albrecht | John R. Garner (Sbn 246729), Maria E. Minney (Sbn 289131) | Garner & Associates | P.O. Box 908 109 N. Marshall Ave. | | Willows | CA | 95988 | |
| 5926600 | Kurt E. Percell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5926601 | Kurt E. Percell | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5926598 | Kurt E. Percell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926599 | Kurt E. Percell | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5926597 | Kurt E. Percell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5964917 | Kurt Klackle | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5964916 | Kurt Klackle | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964918 | Kurt Klackle | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5964919 | Kurt Klackle | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5926608 | Kurt Mayer | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5926609 | Kurt Mayer | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5926606 | Kurt Mayer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926607 | Kurt Mayer | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5964927 | Kurt Stough | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5964926 | Kurt Stough | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5964924 | Kurt Stough | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964925 | Kurt Stough | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5926617 | Kurtis D. Duncan | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5926618 | Kurtis D. Duncan | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5926615 | Kurtis D. Duncan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5926616 | Kurtis D. Duncan | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5964933 | Kurtis Rafoth | Ed Diab (Sbn 2623 l 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5964932 | Kurtis Rafoth | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964935 | Kurtis Rafoth | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5964936 | Kurtis Rafoth | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5964934 | Kurtis Rafoth | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5939279 | Kurtti, Carrol | P.O. Box 688 | | | | Paradise | CA | 95969 | |
| 5005391 | Kurzfeld, David | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5978431 | Kushins, Benjie | 9064 Brooks Rd. South | | | | Windsor | CA | 95492 | |
| 5939281 | Kuss, Kathy | 2025 Malibu Place | | | | Roseville | CA | 95678 | |
| 5939282 | Kuss, Kathy | 6549 Lucky John Rd. | | | | Paradise | CA | 95969 | |
| 5005397 | Kwan, Audrey | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005403 | Kwan, Brenda | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005400 | Kwan, Jennifer | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005394 | Kwan, William | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5904285 | Kyalami LLC | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5964939 | Kye Villalobos | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5964941 | Kye Villalobos | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5964940 | Kye Villalobos | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5964942 | Kye Villalobos | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5926632 | Kyle Bronnenberg | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 92101 | |
| 5926630 | Kyle Bronnenberg | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5926629 | Kyle Bronnenberg | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926631 | Kyle Bronnenberg | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904570 | Kyle Copeland | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946516 | Kyle Copeland | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5906613 | Kyle Corbetta | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902620 | Kyle Corbetta | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909932 | Kyle Corbetta | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5964950 | Kyle Cowan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5964949 | Kyle Cowan | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5964947 | Kyle Cowan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964948 | Kyle Cowan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5926639 | Kyle Crosley | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5926640 | Kyle Crosley | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5926637 | Kyle Crosley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926638 | Kyle Crosley | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5904914 | Kyle Davis | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946743 | Kyle Davis | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5907262 | Kyle Dowd | Victor Jacobellis, Stephanie Poli | Merlin Law Group, P.A. | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5903388 | Kyle Dowd | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Amy Eskin, Meghan E. McCormick | Levin Simes LLP | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5964957 | Kyle Gartner | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5964958 | Kyle Gartner | C. Brooks Cutter, Sbn 121407, John G. Roussas, Sbn 227325, Matthew M. Breining, Sbn 306788 | Cutter Law P.C. | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5964955 | Kyle Gartner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964956 | Kyle Gartner | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905383 | Kyle Hargis | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910933 | Kyle Hargis | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5908882 | Kyle Hargis | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5964961 | Kyle Huynh | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5964963 | Kyle Huynh | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5964959 | Kyle Huynh | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964964 | Kyle Huynh | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5964960 | Kyle Huynh | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5926653 | Kyle King | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5926652 | Kyle King | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5926650 | Kyle King | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926651 | Kyle King | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5964973 | Kyle Kirby | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5964972 | Kyle Kirby | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5964969 | Kyle Kirby | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964971 | Kyle Kirby | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5964970 | Kyle Kirby | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5926661 | Kyle Kirin | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5964976 | Kyle Lopea | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5964975 | Kyle Lopea | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964977 | Kyle Lopea | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5964978 | Kyle Lopea | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5926667 | Kyle Lopea, Jr. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5926666 | Kyle Lopea, Jr. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926668 | Kyle Lopea, Jr. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5926669 | Kyle Lopea, Jr. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5964986 | Kyle March | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5964984 | Kyle March | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5964985 | Kyle March | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5964987 | Kyle March | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5964983 | Kyle March | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5926677 | Kylee Scherba | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5926678 | Kylee Scherba | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5926675 | Kylee Scherba | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926676 | Kylee Scherba | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5952322 | Kylie Brady | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5952319 | Kylie Brady | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952320 | Kylie Brady | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5952321 | Kylie Brady | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5926680 | Kylie Clarinda Strawn | Ara Jabagchourian | Law Offices of Ara Jabagchourian, P.C. | 1650 s. Amphlett Boulevard, Suite 216 | | San Mateo | CA | 94402 | |
| 5926682 | Kylie Clarinda Strawn | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5926679 | Kylie Clarinda Strawn | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926681 | Kylie Clarinda Strawn | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5834911 | Kylie Clarinda Strawn through GAL Lisa Ludlow | Law Offices of Ara Jabagchourian, P.C. | 1650 S. Amphlett Blvd., Suite 216 | | | San Mateo | CA | 94402 | |
| 5837376 | Kylie Clarinda Strawn, through Gal Lisa Ludlow | Law Offices of Ara Jabagchourian, P.C. | 1650 S. Amphlett Blvd., Suite 216 | | | San Matgeo | CA | 94402 | |
| 5964999 | Kyndal Bachman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5964998 | Kyndal Bachman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5964996 | Kyndal Bachman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5964997 | Kyndal Bachman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903199 | L. Bar Lazy S. Ranch LLC | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4947792 | L.Gore, James | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947790 | L.Gore, James | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5947261 | La Raine Seifer | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5905526 | La Raine Seifer | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5903230 | Laarni Lockerbie | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5910304 | Laarni Lockerbie | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907131 | Laarni Lockerbie | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5978434 | LaBarbera, Debra | 684 River Glen Drive | | | | Napa | CA | 94558 | |
| 5904620 | Lacey Tower | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908296 | Lacey Tower | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5965001 | Laci Aileen Ping | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5965000 | Laci Aileen Ping | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965002 | Laci Aileen Ping | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5965003 | Laci Aileen Ping | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939284 | LACLAIR, ELLEN | 11172 N PONDEROSA WAY | | | | ROUGH AND READY | CA | 95975 | |
| 5965006 | Lacy King | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5965005 | Lacy King | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5965007 | Lacy King | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5965008 | Lacy King | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5965004 | Lacy King | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5939285 | Ladouceur, Patricia | 561 Este Madera DR | | | | Sonoma | CA | 95476 | |
| 4948684 | Ladrini, Carol | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948681 | Ladrini, James | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |

Exhibit G
Fire Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903891 | Lafayte Lowen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907621 | Lafayte Lowen | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5965013 | Lafe Cornwell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5965012 | Lafe Cornwell | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5965009 | Lafe Cornwell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5965011 | Lafe Cornwell | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5965010 | Lafe Cornwell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5004064 | Lafferty, Claudia | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004063 | Lafferty, James Patrick | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5941260 | LaFleur, Tim | PO Box 2791 | | | | Kings Beach | CA | 96143 | |
| 5003530 | Lafon, Charles | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5003532 | Lafon, Charles | Fricdemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5003533 | Lafon, Inocencia | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5976563 | Lai, Lisa | 2000 Los alamos | | | | Santa rosa | CA | 95409 | |
| 4949270 | Lairol, Shannon | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5912920 | Lake County Sanitation District | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5912878 | Lake County Sanitation District | Anita Grant | County of LakeOffice Of City Counsel | 255 N. Forbes St | | Lakeport | CA | 95453 | |
| 5912907 | Lake County Sanitation District | Ed Diab, Deborah Dixon, Robert Chambers II | Dixon Diab & Chambers LLP | 5011 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5912946 | Lake County Sanitation District | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912893 | Lake County Sanitation District | Scott Summy (Pro Hac Vice Pending)(Texas Bar No. 19507500), John Fiske (Sbn 249256) | Britt Strottman (209595) | Baron & Budd, P.C. | 11440 West Bernardo Court Suite 265 | San Diego | Ca | 92127 | |
| 5912933 | Lake County Sanitation District | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5976564 | Lake, Diane | 12861 Karlyn Way | | | | Loma Rica | CA | 95901 | |
| 5939289 | Lake, Geoffrey | 32 Bay Tree Way # 9193 | | | | Napa | CA | 94558 | |
| 5926705 | Lakeisha Barnett | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5926704 | Lakeisha Barnett | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5926701 | Lakeisha Barnett | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926703 | Lakeisha Barnett | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5926702 | Lakeisha Barnett | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4999028 | Lakin, David K. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008621 | Lakin, David K. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999029 | Lakin, David K. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5978437 | LAL, AJIT | 434 PACIFIC HEIGHTS DR | | | | SANTA ROSA | CA | 95403 | |
| 5005406 | Lal, David | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005409 | Lal, Shareen | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5932837 | Lalancette, John | PO BOX 2181 | | | | PENN VALLEY | CA | 95946 | |
| 5911092 | Lamar Hall | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905665 | Lamar Hall | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912559 | Lamar Hall | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909125 | Lamar Hall | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911968 | Lamar Hall | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5978440 | Lamb, Jennifer | 245 Mund Rd | | | | St Helena | CA | 94574 | |
| 5905194 | Lamb, Jennifer | P.O. Box 225 , St Helena | | | | St Helena | CA | 94574 | |
| 5978441 | LaMonica, Mary | 5460 washington | | | | Napa | CA | 94558 | |
| 5903995 | Lana Ives | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5965021 | Lana Jimenez | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5965022 | Lana Jimenez | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5965019 | Lana Jimenez | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965020 | Lana Jimenez | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5926712 | Lana Mcguire | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5926711 | Lana Mcguire | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926714 | Lana Mcguire | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5926715 | Lana Mcguire | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5926713 | Lana Mcguire | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905225 | Lancaster, Virginia | P.O. Box 2024 | | | | Sonoma | CA | 95476 | |
| 5906356 | Lance Dolzadell | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902345 | Lance Dolzadell | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5947964 | Lance Dolzadell | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5926718 | Lance Gilpin | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5926719 | Lance Gilpin | C. Brooks Cutter, Sbn 121407, John G. Roussas, Sbn 227325, Matthew M. Breining, Sbn 306788 | Cutter Law P.C. | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5926716 | Lance Gilpin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926717 | Lance Gilpin | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5949348 | Lance Guyan | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905658 | Lance Guyan | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950788 | Lance Guyan | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947383 | Lance Guyan | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950206 | Lance Guyan | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5926721 | Lance Ludington, M.D. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5926720 | Lance Ludington, M.D. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926722 | Lance Ludington, M.D. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5926723 | Lance Ludington, M.D. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5978443 | Land, Audrey | 3587 Round Barn blvd | 2 204 | | | Santa Rosa | CA | 95403 | |
| 4999069 | Landavazo, Francisco | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008641 | Landavazo, Francisco | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999070 | Landavazo, Francisco | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999065 | Landavazo, Ricardo (Norfolk) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008639 | Landavazo, Ricardo (Norfolk) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999066 | Landavazo, Ricardo (Norfolk) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938071 | Landavazo, Ricardo (Norfolk) and Landavazo, Francisco, Jr. (Joses) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938072 | Landavazo, Ricardo (Norfolk) and Landavazo, Francisco, Jr. (Joses) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938073 | Landavazo, Ricardo (Norfolk) and Landavazo, Francisco, Jr. (Joses) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5965037 | Landen Livingston | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5933379 | Landgraf, Scott | 14723 Carnegie rd. | | | | Magalia | CA | 95954 | |
| 5003004 | Landi, Emma | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5905354 | Landis, Sandra | 203 Alchemy Way | | | | Napa | CA | 94558 | |
| 5913517 | Landmark American Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913784 | Landmark American Insurance Company | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5913873 | Landmark American Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913845 | Landmark American Insurance Company | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5913217 | Landmark American Insurance Company | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hoc Vice) | Alan B, McMaster, Jarelt M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5978446 | Landof, Isabel | 845 Russell Ave | 5C | | | Santa Rosa | CA | 95403 | |
| 5926728 | Landon Andresen | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5926726 | Landon Andresen | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049) | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29Th Floor | | San Francisco | CA | 94111 | |
| 5926725 | Landon Andresen | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926729 | Landon Andresen | Rafey S. Balabanian (Sbn 315962), Todd Logan (Sbn 305912), J. Aaron Lawson (Sbn 319306) | Lily Hough, Brandt Silver-Korn | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5926727 | Landon Andresen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965045 | Landon Klipp | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5965047 | Landon Klipp | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5965046 | Landon Klipp | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965048 | Landon Klipp | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5926737 | Landon Thompson-Wright | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5926736 | Landon Thompson-Wright | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926738 | Landon Thompson-Wright | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5926739 | Landon Thompson-Wright | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5978447 | LANDRUM, JULIANNA | 1567 GORDON DR | | | | NAPA | CA | 94558 | |
| 4999067 | Landry, Kim Irene | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008640 | Landry, Kim Irene | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999068 | Landry, Kim Irene | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938074 | Landry, Kim Irene; Landry, Bryan Paul; Bertrand, Anthony Kadin (A Minor, By And Through His Guardian Ad Litem Kim Irene Landry) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938075 | Landry, Kim Irene; Landry, Bryan Paul; Bertrand, Anthony Kadin (A Minor, By And Through His Guardian Ad Litem Kim Irene Landry) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938076 | Landry, Kim Irene; Landry, Bryan Paul; Bertrand, Anthony Kadin (A Minor, By And Through His Guardian Ad Litem Kim Irene Landry) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4947648 | Lane, Alysha | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947646 | Lane, Alysha | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5905419 | Lane, Yvonne | 1421 Guerneville Rd | 102 | | | Santa Rosa | CA | 95403 | |
| 5926743 | Lanelle Smith | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5926740 | Lanelle Smith | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926742 | Lanelle Smith | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5926741 | Lanelle Smith | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5965059 | Lanette Perry | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5965060 | Lanette Perry | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5965057 | Lanette Perry | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965058 | Lanette Perry | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5926752 | Lang Giu Li | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5926749 | Lang Giu Li | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926750 | Lang Giu Li | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5926751 | Lang Giu Li | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4948393 | Lang, Jr., Alonzo | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948391 | Lang, Jr., Alonzo | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4946994 | Lang, Susan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946992 | Lang, Susan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5978449 | LANGDALE, DAVID | 2825 APACHE ST | | | | SANTA ROSA | CA | 95403 | |
| 5933903 | Langdon, Lori | 1531 Yardley St | | | | Santa Rosa | CA | 95403 | |
| 5905450 | langlois, robin | 1231 STEELE CANYON RD | | | | NAPA | CA | 94558 | |
| 5003537 | Langner, Philippe | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5978452 | Langord, Sharon | 17881 Railroad Avenue | | | | Sonoma | CA | 95476 | |
| 5904699 | Lanh Nguyen | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5905089 | Lani Ord Vendrick | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908632 | Lani Ord Vendrick | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5978453 | LaPointe, Thomas | 2334 Jose Ave | | | | Santa Rosa | CA | 95401 | |
| 5926754 | Lara Balas | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5926756 | Lara Balas | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5926757 | Lara Balas | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965071 | Lara Hernandez | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5965070 | Lara Hernandez | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965072 | Lara Hernandez | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 976 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1303 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5965073 | Lara Hernandez | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5926766 | Lara S Palmer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5926765 | Lara S Palmer | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5926762 | Lara S Palmer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926764 | Lara S Palmer | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5926763 | Lara S Palmer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905500 | Largent, Joanne | 540 4th St. E | | | | Sonoma | CA | 95476 | |
| 5978455 | Larios, Alejandra | 17940 Railroad Ave | | | | Sonoma | CA | 95476 | |
| 5926768 | Larisa Pineda | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5926770 | Larisa Pineda | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5926769 | Larisa Pineda | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5926771 | Larisa Pineda | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5903629 | Larissa Grimm | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945713 | Larissa Grimm | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5902181 | Lark Causin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909587 | Lark Causin | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906202 | Lark Causin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949273 | Larmore, Cheryl | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949276 | Larmore, Michael | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5906147 | Larry / Lawrence Holste | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949622 | Larry / Lawrence Holste | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5947792 | Larry / Lawrence Holste | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902125 | Larry / Lawrence Holste | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5926772 | Larry Bixler | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5965088 | Larry Correia | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5965087 | Larry Correia | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5965089 | Larry Correia | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5926782 | Larry Grant | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5926781 | Larry Grant | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5926779 | Larry Grant | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926780 | Larry Grant | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5965098 | Larry Harper | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5965094 | Larry Harper | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965097 | Larry Harper | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5965095 | Larry Harper | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5926790 | Larry Lee | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5926788 | Larry Lee | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5926789 | Larry Lee | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5926787 | Larry Lee | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5902318 | Larry Levine | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906328 | Larry Levine | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5926795 | Larry M. Sullivan | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5926796 | Larry M. Sullivan | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5926792 | Larry M. Sullivan | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926794 | Larry M. Sullivan | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5926791 | Larry M. Sullivan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965114 | Larry Stewart Jr. | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5965115 | Larry Stewart Jr. | C. Brooks Cutter, Sbn 121407, John G. Roussas, Sbn 227325, Matthew M. Breining, Sbn 306788 | Cutter Law P.C. | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5965116 | Larry Stewart Jr. | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5965108 | Larry Stewart Jr. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965112 | Larry Stewart Jr. | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5965113 | Larry Stewart Jr. | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5965111 | Larry Stewart Jr. | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965110 | Larry Stewart Jr. | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5926810 | Larry Taylor, Barbara Taylor Dba Alarm Alliance | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5926806 | Larry Taylor, Barbara Taylor Dba Alarm Alliance | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926809 | Larry Taylor, Barbara Taylor Dba Alarm Alliance | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5926807 | Larry Taylor, Barbara Taylor Dba Alarm Alliance | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5965123 | Larry Van Deutekem | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5965124 | Larry Van Deutekem | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5965121 | Larry Van Deutekem | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965122 | Larry Van Deutekem | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5914094 | Larry Wilson | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5914091 | Larry Wilson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914092 | Larry Wilson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5914093 | Larry Wilson | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5905918 | Lars Tandrup | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5947612 | Lars Tandrup | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 4999073 | Larsen, Gregory | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008643 | Larsen, Gregory | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999074 | Larsen, Gregory | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938080 | Larsen, Gregory; Larsen, Jacqueline | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938077 | Larsen, Gregory; Larsen, Jacqueline | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938079 | Larsen, Gregory; Larsen, Jacqueline | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999075 | Larsen, Jacqueline | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008644 | Larsen, Jacqueline | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999076 | Larsen, Jacqueline | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5005412 | Larsen, Julie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002146 | Larsen, Ronald | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5978456 | Larson, Lynn | 2441 Nelligan Rd. | | | | Glen Ellen | CA | 94118 | |
| 5905562 | Larson, Lynn | 688 2nd Ave. | | | | San Francisco | CA | 94123 | |
| 5935857 | Larson, Paul | 473 Singing Woods Lane | | | | Santa Rosa | CA | 95409 | |
| 5936325 | Lash, Joseph | 433 Twin Lakes Circle | | | | Santa Rosa | CA | 95409 | |
| 5905578 | Laskey, Marianne | 2575 Westberry Drive | | | | Santa Rosa | CA | 95403 | |
| 5014733 | Lassa, Ralph and Barbara | ROBINS CLOUD LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5978460 | LATHAM, KEVIN | 178 ESPOSTI MEADOWS WAY | | | | SANTA ROSA | CA | 95403 | |
| 5926818 | Latisha Liptrap | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5926819 | Latisha Liptrap | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5926820 | Latisha Liptrap | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5978461 | Latitude - Machlin, Deborah | 1760 S Telegraph Road, Ste 104 | | | | Bloomfield Hills | CA | 48302 | |
| 5939292 | Latitude Subrogation Services, Lynne Branco | 1760 S. Telegraph Rd, Suite 104 | | | | Bloomfield Hills | CA | 48302 | |
| 5939294 | Latitude Subrogation Services, Lynne Branco | 3616 Industrial Drive | | | | Bloomfield Hills | CA | 48302 | |
| 5949497 | Latrelle Stenson | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905816 | Latrelle Stenson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950937 | Latrelle Stenson | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947532 | Latrelle Stenson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950364 | Latrelle Stenson | Terry Singleton, ESQ. (SBN 583 l 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5939295 | Laufer, Ed | 3610 Wallace Road | | | | Santa Rosa | CA | 95404 | |
| 5978467 | LAUGHLIN, THOMAS | 16536 MEADOW OAK DR | | | | SONOMA | CA | 95476 | |
| 5902900 | Laura Bode | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910146 | Laura Bode | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906862 | Laura Bode | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902287 | Laura Clellard | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906299 | Laura Clellard | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5903386 | Laura Dorman | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5926824 | Laura Elias-Calles | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5926821 | Laura Elias-Calles | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926823 | Laura Elias-Calles | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5926822 | Laura Elias-Calles | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5965143 | Laura Gibson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5965138 | Laura Gibson | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5965140 | Laura Gibson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5965135 | Laura Gibson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965137 | Laura Gibson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5965141 | Laura Gibson | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5965144 | Laura Gibson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5965139 | Laura Gibson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903523 | Laura Giovanni | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910421 | Laura Giovanni | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907373 | Laura Giovanni | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5965147 | Laura Goeckner | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5965148 | Laura Goeckner | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5965145 | Laura Goeckner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965146 | Laura Goeckner | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5902854 | Laura Graham | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5965151 | Laura Hill | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5965152 | Laura Hill | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5965149 | Laura Hill | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965150 | Laura Hill | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904577 | Laura Holstine | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908253 | Laura Holstine | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5903975 | Laura Holstine | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5965157 | Laura K Norton | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5965156 | Laura K Norton | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5965153 | Laura K Norton | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5965155 | Laura K Norton | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5965154 | Laura K Norton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5926849 | Laura Lee Reichert | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5926850 | Laura Lee Reichert | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5926847 | Laura Lee Reichert | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926848 | Laura Lee Reichert | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5949399 | Laura Loveland | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905712 | Laura Loveland | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950839 | Laura Loveland | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947434 | Laura Loveland | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950259 | Laura Loveland | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5902815 | Laura Luttringer | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq. | M. Regina Bagdasarian, George T. Stiefel | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5910100 | Laura Luttringer | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5906801 | Laura Luttringer | Richard K. Bridgford, Esq., Michael H. Artinian, Esq. | Bridgford, Gleason & Artinian | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5965164 | Laura McMaster | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5965165 | Laura McMaster | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5965162 | Laura McMaster | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965163 | Laura McMaster | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5903684 | Laura McMullen | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5948904 | Laura Mills | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5950575 | Laura Mills | c/o Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 5946160 | Laura Mills | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5949930 | Laura Mills | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904184 | Laura Mills | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5926859 | Laura Nagy | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5926858 | Laura Nagy | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5926860 | Laura Nagy | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5926857 | Laura Nagy | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965173 | Laura Owens | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 983 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1310 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5965175 | Laura Owens | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5965174 | Laura Owens | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965176 | Laura Owens | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5926869 | Laura Powell Hanley | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5926870 | Laura Powell Hanley | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5926871 | Laura Powell Hanley | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965185 | Laura Smith | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5965184 | Laura Smith | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5965182 | Laura Smith | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965186 | Laura Smith | Michael S. Danko - Bar No. 111359, Kristine A. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5926877 | Laura Sutfin | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5926876 | Laura Sutfin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926878 | Laura Sutfin | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5926879 | Laura Sutfin | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5965194 | Laura Westbrook | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5965192 | Laura Westbrook | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5965193 | Laura Westbrook | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5965191 | Laura Westbrook | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926888 | Laurel Belsito | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5926887 | Laurel Belsito | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5926884 | Laurel Belsito | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926886 | Laurel Belsito | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5926885 | Laurel Belsito | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965202 | Laurel Hunter | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5965203 | Laurel Hunter | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5965200 | Laurel Hunter | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965201 | Laurel Hunter | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5902844 | Lauren Berges | John Cox | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5906825 | Lauren Berges | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd. Ste. 725 | | Austin | TX | 78704 | |
| 5965207 | Lauren Broussard | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5965205 | Lauren Broussard | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5965206 | Lauren Broussard | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5965204 | Lauren Broussard | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5904375 | Lauren Ford | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908053 | Lauren Ford | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5965210 | Lauren Green | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5965212 | Lauren Green | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5965208 | Lauren Green | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965209 | Lauren Green | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903976 | Lauren Holton | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5907702 | Lauren Holton | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5965215 | Lauren Kenyon | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5965214 | Lauren Kenyon | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5965216 | Lauren Kenyon | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5965217 | Lauren Kenyon | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5965213 | Lauren Kenyon | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5926910 | Lauren Offutt | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5926911 | Lauren Offutt | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5926907 | Lauren Offutt | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926908 | Lauren Offutt | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5926906 | Lauren Offutt | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904525 | Lauren Savary-Gaudreau | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946472 | Lauren Savary-Gaudreau | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5903920 | Lauren Shimmel | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907650 | Lauren Shimmel | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5965226 | Laurence Brown | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5965225 | Laurence Brown | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5965223 | Laurence Brown | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965224 | Laurence Brown | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5926919 | Laurence Patterson | Brian J. Panish (Sbn 116060) | Panish Shea &Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5926920 | Laurence Patterson | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5926917 | Laurence Patterson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926918 | Laurence Patterson | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5965233 | Lauretta White | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5965232 | Lauretta White | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5965234 | Lauretta White | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5965235 | Lauretta White | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5965231 | Lauretta White | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5926929 | Lauri D. Snyder | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5926926 | Lauri D. Snyder | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926928 | Lauri D. Snyder | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5926927 | Lauri D. Snyder | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5965244 | Lauri Miller | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5965243 | Lauri Miller | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5965241 | Lauri Miller | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965242 | Lauri Miller | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5926938 | Laurie A Boston-Jenkins | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5926937 | Laurie A Boston-Jenkins | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5926934 | Laurie A Boston-Jenkins | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926936 | Laurie A Boston-Jenkins | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5926935 | Laurie A Boston-Jenkins | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5948811 | Laurie Berges | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904047 | Laurie Berges | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950504 | Laurie Berges | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951027 | Laurie Berges | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946029 | Laurie Berges | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949858 | Laurie Berges | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5906340 | Laurie Billings | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902329 | Laurie Billings | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 987 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1314 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5909688 | Laurie Billings | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5905110 | Laurie Carroll | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946929 | Laurie Carroll | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5926939 | Laurie D. Aanestad | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5965253 | Laurie E. Talevich | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5965254 | Laurie E. Talevich | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5965251 | Laurie E. Talevich | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965252 | Laurie E. Talevich | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5926946 | Laurie Pello | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5926947 | Laurie Pello | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5926944 | Laurie Pello | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926945 | Laurie Pello | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5965261 | Laurie Pillsbury | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5965260 | Laurie Pillsbury | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5965259 | Laurie Pillsbury | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965262 | Laurie Pillsbury | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5926954 | Laurie Teague | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5926956 | Laurie Teague | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5926955 | Laurie Teague | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5926952 | Laurie Teague | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965272 | Laurie Waring | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5965270 | Laurie Waring | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 988 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1315 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5965268 | Laurie Waring | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965269 | Laurie Waring | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5926964 | Laurie Wilson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5926963 | Laurie Wilson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5926965 | Laurie Wilson | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5926962 | Laurie Wilson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5976462 | Lavagnino, Shari | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4999078 | Lavagnino, Shari L. | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5938082 | Lavagnino, Shari L.; Brad Lyon | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5978468 | Lavely, Kristin | 5760 OWL LIGHT TER | | | | SANTA ROSA | CA | 95409 | |
| 5939298 | Lavender Floral-Brose Eichar, Josette | 1110 Loma Ct | | | | Sonoma | CA | 95476 | |
| 5926967 | Laverne M Taylor | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5926970 | Laverne M Taylor | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5926966 | Laverne M Taylor | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926969 | Laverne M Taylor | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5926968 | Laverne M Taylor | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5978470 | LaVerne, Chris | 14456 Nimshew Road | | | | Magalia | CA | 95954 | |
| 5939300 | Law Office of Kenneth Turner, Joel & Mary Jaman | 2057 Forest Avenue, Suite 3 | | | | Santa Rosa | CA | 95928 | |
| 5939301 | Law Office of Kenneth Turner, Joel & Mary Jaman | 7620 HWY 12 | | | | Santa Rosa | CA | 95928 | |
| 5978473 | Law Offices of Hubert & Yasutake, Garry Hubert, Esq. | 1320 Willow Pass Road | Suite 590 | | | Concord | CA | 94520 | |
| 5906907 | Lawrence A. Boutte | Eric Ratinoff, Esq., #166204, Coell M. Simmons, Esq., #292218 | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5911480 | Lawrence A. Boutte | John F. Friedemann, Esq., #115632 | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910187 | Lawrence A. Boutte | John N. Demas, Esq., #161563 | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902946 | Lawrence A. Boutte | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Daniel E. Passmore, Esq. #312155 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5965285 | Lawrence A. Butler | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5965286 | Lawrence A. Butler | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 989 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
1316 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5965283 | Lawrence A. Butler | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965284 | Lawrence A. Butler | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5926976 | Lawrence Brown | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5926975 | Lawrence Brown | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926977 | Lawrence Brown | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5926978 | Lawrence Brown | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904938 | Lawrence Edelman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946761 | Lawrence Edelman | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5926980 | Lawrence Gubernath | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5926979 | Lawrence Gubernath | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5926982 | Lawrence Gubernath | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5926984 | Lawrence Gubernath | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5926981 | Lawrence Gubernath | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5945015 | Lawrence Homer | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949684 | Lawrence Homer | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948324 | Lawrence Homer | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902759 | Lawrence Homer | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5911100 | Lawrence Hyson | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905674 | Lawrence Hyson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912568 | Lawrence Hyson | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909133 | Lawrence Hyson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911976 | Lawrence Hyson | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5965298 | Lawrence Lloyd Curtis | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5965299 | Lawrence Lloyd Curtis | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5965296 | Lawrence Lloyd Curtis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965297 | Lawrence Lloyd Curtis | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5911188 | Lawrence Olson | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905759 | Lawrence Olson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912656 | Lawrence Olson | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909219 | Lawrence Olson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912060 | Lawrence Olson | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5949451 | Lawrence Pech | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905766 | Lawrence Pech | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950891 | Lawrence Pech | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947486 | Lawrence Pech | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950315 | Lawrence Pech | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5905316 | Lawrence Poundstone | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910887 | Lawrence Poundstone | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5908828 | Lawrence Poundstone | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5965302 | Lawrence Pring | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5965301 | Lawrence Pring | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5965300 | Lawrence Pring | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965304 | Lawrence Pring | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5926995 | Lawrence Rudick | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5926994 | Lawrence Rudick | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5926996 | Lawrence Rudick | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5926997 | Lawrence Rudick | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5965312 | Lawrence Townsend | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5965311 | Lawrence Townsend | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5965309 | Lawrence Townsend | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965310 | Lawrence Townsend | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005415 | Lawrence, Marina | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4998729 | Lawson, Heidi L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008443 | Lawson, Heidi L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998730 | Lawson, Heidi L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5912495 | LAWSON, JEAN | 3373 COVEY CT | | | | NAOA | CA | 94558 | |
| 5978475 | Lazaro Lomeli, Antonio | 17281 HIGHWAY 12 | | | | SONOMA | CA | 95476 | |
| 5978477 | Lazaro Lomeli, Antonio | P.O. Box 592 | | | | Hot Springs | CA | 95416 | |
| 5939308 | LAZARO, ANTONIO | 17281 HIGHWAY 12 | | | | SONOMA | CA | 95476 | |
| 4999080 | Lazzeri, Richard | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008645 | Lazzeri, Richard | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999081 | Lazzeri, Richard | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938085 | Lazzeri, Richard and Lillian, Individually And Dba Lazzeri Family Vineyards | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938084 | Lazzeri, Richard and Lillian, Individually And Dba Lazzeri Family Vineyards | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938083 | Lazzeri, Richard and Lillian, Individually And Dba Lazzeri Family Vineyards | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5978479 | LE MAY, ELWANDA | 475 SAN RAMON DR | | | | SONOMA | CA | 95476 | |
| 5927004 | Lea Folks | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5927005 | Lea Folks | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5927002 | Lea Folks | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927003 | Lea Folks | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908554 | Leah Morales | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911800 | Leah Morales | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910793 | Leah Morales | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905009 | Leah Morales | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5965320 | Leah Rogers | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5965321 | Leah Rogers | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5965317 | Leah Rogers | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965318 | Leah Rogers | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5005418 | Leal, Dave | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005421 | Leal, Kay | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5927013 | Leander R. Lickiss | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5927014 | Leander R. Lickiss | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5927011 | Leander R. Lickiss | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927012 | Leander R. Lickiss | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5927010 | Leander R. Lickiss | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965329 | Leandro August | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5965330 | Leandro August | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5965331 | Leandro August | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904552 | Leann Luu | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908228 | Leann Luu | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5855163 | Leary, Cameron | 515 Folsom St | 3rd Floor | | | San Francisco | CA | 94105 | |
| 5905594 | Lebirk, Kathy | 18421 Riverside Drive | | | | Sonoma | CA | 95476 | |
| 5965335 | Ledia Watkins | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 993 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1320 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5965333 | Ledia Watkins | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5965336 | Ledia Watkins | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5965337 | Ledia Watkins | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5965332 | Ledia Watkins | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5927026 | Lee A. Fickes | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5927025 | Lee A. Fickes | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927027 | Lee A. Fickes | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5927028 | Lee A. Fickes | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5905962 | Lee A. Trucker | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5907462 | Lee Hamann | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911561 | Lee Hamann | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910466 | Lee Hamann | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903655 | Lee Hamann | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5965345 | Lee M. White | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5965346 | Lee M. White | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5965343 | Lee M. White | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5965344 | Lee M. White | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5965342 | Lee M. White | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5927037 | Lee Martin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5927036 | Lee Martin | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5927034 | Lee Martin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927035 | Lee Martin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5965353 | Lee Rickard | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5965354 | Lee Rickard | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5965351 | Lee Rickard | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5965355 | Lee Rickard | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5965352 | Lee Rickard | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5927045 | Lee Sciutti | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5927044 | Lee Sciutti | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927047 | Lee Sciutti | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5927048 | Lee Sciutti | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5927046 | Lee Sciutti | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905543 | Lee Sher | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5929099 | Lee, Erin | 4550 warm springs rd | | | | Glen ellen | CA | 95443 | |
| 5938086 | Lee, Janet H. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938087 | Lee, Janet H. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938088 | Lee, Janet H. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999084 | Lee, Janet H. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008647 | Lee, Janet H. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999085 | Lee, Janet H. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 6030224 | Lee, Michael | 26700 Lahser Rd. Suite 401 | | | | Southfield | MI | 48033 | |
| 5929164 | Lee, Ronald | 17267 Hillcrest Ave | | | | Sonoma | CA | 95476 | |
| 5003540 | Lee, Russel | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5003539 | Lee, Russel | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5905625 | Lee, Shelby | 5304 San Luis Ave | | | | Santa Rosa | CA | 95409 | |
| 5927052 | Leeanne M. Watts | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5927053 | Leeanne M. Watts | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5927050 | Leeanne M. Watts | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 995 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1322 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5927051 | Leeanne M. Watts | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5927049 | Leeanne M. Watts | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965371 | Leetta Bailey | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5965370 | Leetta Bailey | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5965367 | Leetta Bailey | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5965369 | Leetta Bailey | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5965368 | Leetta Bailey | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929279 | LEFFLER, DARLEEN | 6951 SHARP RD | | | | CALISTOGA | CA | 94515 | |
| 4999341 | Lefler, Sahara (through GAL Felicity Morton) (Coleman) | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5001199 | Lefman, Jeffrey | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001202 | Lefman, Sheri | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5002407 | Legg, Ashton | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5002409 | Legg, Brianna | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5978485 | Leggett, Nina | 2801 Duckhorn Drive | 417 | | | Sacramento | CA | 95834 | |
| 5905641 | lei, tianhong | 1333 west steele ln | 667 | | | santa rosa | CA | 95403 | |
| 5929847 | LEIBOWITZ, MINA | 315 MEADOWRIDGE LN | | | | SANTA ROSA | CA | 95409 | |
| 5978488 | Leidig, Valerie | 30 rondo ct | | | | chico | CA | 95928 | |
| 5927061 | Leif Marlowe Lobner | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5927062 | Leif Marlowe Lobner | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5927059 | Leif Marlowe Lobner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927060 | Leif Marlowe Lobner | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5905862 | Leif Simonson | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5947575 | Leif Simonson | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5927065 | Leigh Bailey | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5927064 | Leigh Bailey | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927066 | Leigh Bailey | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5927067 | Leigh Bailey | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5927063 | Leigh Bailey | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905672 | Leija, Raul | 248 manzanita ln | | | | Napa | CA | 94558 | |
| 5930219 | Leija, Ruben | P.O. Box 41 | | | | Rutherford | CA | 94573 | |
| 5948265 | Leilani Burguin | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5944945 | Leilani Burguin | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5902687 | Leilani Burguin | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5907901 | Leilani Kohlruss dba Holiday Island Mobile Home Park | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911687 | Leilani Kohlruss dba Holiday Island Mobile Home Park | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910642 | Leilani Kohlruss dba Holiday Island Mobile Home Park | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5003282 | Leilani Kohlruss dba Holiday Island Mobile Home Park | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5904195 | Leilani Kohlruss dba Holiday Island Mobile Home Park | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4999090 | Leininger, Chloe (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008650 | Leininger, Chloe (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999091 | Leininger, Chloe (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999086 | Leininger, Genesis | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008648 | Leininger, Genesis | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999087 | Leininger, Genesis | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976470 | Leininger, Genesis; Leininger, Steve; Leininger, Chloe (Minors, By And Through Their Guardian Ad Litem Genesis Leininger); Leininger, Steven (Minors, By And Through Their Guardian | Ad Litem Genesis Leininger) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976471 | Leininger, Genesis; Leininger, Steve; Leininger, Chloe (Minors, By And Through Their Guardian Ad Litem Genesis Leininger); Leininger, Steven (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5976472 | Leininger, Genesis; Leininger, Steve; Leininger, Chloe (Minors, By And Through Their Guardian Ad Litem Genesis Leininger); Leininger, Steven (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999088 | Leininger, Steve | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008649 | Leininger, Steve | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999089 | Leininger, Steve | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999092 | Leininger, Steven (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008651 | Leininger, Steven (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999093 | Leininger, Steven (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5930512 | Leisten, Natalie | 2421 Wood Road | Lot A | | | Fulton | CA | 95439 | |
| 5965384 | Leland C. Dineen | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5965381 | Leland C. Dineen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965383 | Leland C. Dineen | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5965382 | Leland C. Dineen | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5927075 | Leland W. Lipe | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5927074 | Leland W. Lipe | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927077 | Leland W. Lipe | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5927078 | Leland W. Lipe | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5927076 | Leland W. Lipe | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6029387 | Lemire, David | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6029317 | Lemire, David | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 5905688 | LEMONS, ROSA | 2519 SHAWNEE ST | | | | SANTA ROSA | CA | 95403 | |
| 6009843 | Lemos, Douglas Edwin, Natalie Irene Lemos, and Franklin Douglas Lemos, a minor By And Through His Guardian Ad Litem, Douglas Edwin Lemos | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009842 | Lemos, Douglas Edwin, Natalie Irene Lemos, and Franklin Douglas Lemos, a minor By And Through His Guardian Ad Litem, Douglas Edwin Lemos | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009841 | Lemos, Douglas Edwin, Natalie Irene Lemos, and Franklin Douglas Lemos, a minor By And Through His Guardian Ad Litem, Douglas Edwin Lemos | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 5965391 | Lenay Lucier | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5965391 | Lenay Lucier | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965393 | Lenay Lucier | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5965394 | Lenay Lucier | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5930805 | Lende, Chellsee | 1558 KAY CT | | | | PARADISE | CA | 95969 | |
| 5904838 | Lenora Williams | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946688 | Lenora Williams | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5902969 | Leo Callagy | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5906924 | Leo Callagy | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5948252 | Leo Hauck | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5944934 | Leo Hauck | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5902676 | Leo Hauck | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5910929 | Leo James Bartolomei | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5908878 | Leo James Bartolomei | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5905379 | Leo James Bartolomei | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904378 | Leo Powe | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946322 | Leo Powe | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5905341 | Leo Quinn | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5908846 | Leo Quinn | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965398 | Leon Baptist | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre &, Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5965397 | Leon Baptist | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5965399 | Leon Baptist | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5965396 | Leon Baptist | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5927092 | Leon York | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5927089 | Leon York | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927091 | Leon York | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5927090 | Leon York | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5941332 | leon, juan | 1205 MYRTLE ST APT 2 | | | | CALISTOGA | CA | 94515 | |
| 5965405 | Leona Skaggs | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5965407 | Leona Skaggs | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5965404 | Leona Skaggs | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965406 | Leona Skaggs | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5910526 | Leona Talley | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904034 | Leona Talley | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5904455 | Leona Talley | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5912243 | Leona Talley | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5908133 | Leona Talley | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5912793 | Leona Talley | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5907750 | Leona Talley | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911597 | Leona Talley | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903075 | Leonard Carucci | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948504 | Leonard Carucci | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945275 | Leonard Carucci | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5927099 | Leonard David Cino | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5927100 | Leonard David Cino | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5927097 | Leonard David Cino | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927098 | Leonard David Cino | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5965414 | Leonard Fallscheer | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5965412 | Leonard Fallscheer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5965413 | Leonard Fallscheer | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5965416 | Leonard Fallscheer | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5965415 | Leonard Fallscheer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902301 | Leonard Gaitan | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906312 | Leonard Gaitan | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5014460 | Leonard Gaitan; Maria Gaitan | ROBINS CLOUD LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5903577 | Leonard Goode | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945691 | Leonard Goode | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5927109 | Leonard Hollingshead | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5927106 | Leonard Hollingshead | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927108 | Leonard Hollingshead | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5927107 | Leonard Hollingshead | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5000072 | Leonard, Gregory | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000076 | Leonard, Linda | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5906010 | Leonarda Rombaoa | James O'Callahan | Girardi Keese | 1126 Wilshire Boulevard | | Los Angeles | CA | 90017 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5965424 | Leonce Gaiter | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5965421 | Leonce Gaiter | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965423 | Leonce Gaiter | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5965422 | Leonce Gaiter | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5904628 | Leonor Rodriguez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908304 | Leonor Rodriguez | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5903892 | Leonytus Lowen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945888 | Leonytus Lowen | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5911210 | Leopoldo Ramirez | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905781 | Leopoldo Ramirez | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912678 | Leopoldo Ramirez | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909242 | Leopoldo Ramirez | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912082 | Leopoldo Ramirez | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5978494 | Lerma-Pena, Amalia | 18370 Riverside Dr. | | | | Sonoma | CA | 95416 | |
| 5905704 | Lerma-Pena, Amalia | P.O. Box 128 | | | | Boyes Hot Springs | CA | 95416 | |
| 5927117 | Leroy Bolander | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5927115 | Leroy Bolander | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5927114 | Leroy Bolander | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927118 | Leroy Bolander | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5949288 | Leroy Carlenzoli | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905596 | Leroy Carlenzoli | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1002 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1329 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5950728 | Leroy Carlenzoli | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947323 | Leroy Carlenzoli | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950142 | Leroy Carlenzoli | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5927121 | Leroy Howard | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5927123 | Leroy Howard | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5927122 | Leroy Howard | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891 | Northern California Law Group, PC. | 2611 Esplanade | | Chico | CA | 95973 | |
| 5927120 | Leroy Howard | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927119 | Leroy Howard | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906334 | Leslie Angeline | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902323 | Leslie Angeline | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5947941 | Leslie Angeline | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5927126 | Leslie Bell | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5927125 | Leslie Bell | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5927124 | Leslie Bell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927127 | Leslie Bell | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5965443 | Leslie Brian Mccoslin | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5965439 | Leslie Brian Mccoslin | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5965441 | Leslie Brian Mccoslin | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5965442 | Leslie Brian Mccoslin | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5965440 | Leslie Brian Mccoslin | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5927136 | Leslie Bultema | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5927142 | Leslie Bultema | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5927139 | Leslie Bultema | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5927135 | Leslie Bultema | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927138 | Leslie Bultema | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5927140 | Leslie Bultema | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5927141 | Leslie Bultema | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5927137 | Leslie Bultema | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965459 | Leslie D Geick | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5965458 | Leslie D Geick | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5965455 | Leslie D Geick | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5965457 | Leslie D Geick | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5965456 | Leslie D Geick | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5927152 | Leslie Dixon | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5927151 | Leslie Dixon | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5927149 | Leslie Dixon | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927150 | Leslie Dixon | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5965468 | Leslie Fairchild | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5965467 | Leslie Fairchild | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5965465 | Leslie Fairchild | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965466 | Leslie Fairchild | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5927160 | Leslie Farinias | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5927159 | Leslie Farinias | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5927157 | Leslie Farinias | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927158 | Leslie Farinias | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904392 | Leslie Finau Danielson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5946336 | Leslie Finau Danielson | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5927163 | Leslie Geick | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5927164 | Leslie Geick | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5927161 | Leslie Geick | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5927165 | Leslie Geick | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5965480 | Leslie Jackson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5965481 | Leslie Jackson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5965478 | Leslie Jackson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965482 | Leslie Jackson | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5927172 | Leslie Machado | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5927171 | Leslie Machado | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927174 | Leslie Machado | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5927175 | Leslie Machado | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5927173 | Leslie Machado | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965491 | Leslie Mead | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5965490 | Leslie Mead | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5965492 | Leslie Mead | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5965493 | Leslie Mead | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5965489 | Leslie Mead | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5927184 | Leslie Moore | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5927181 | Leslie Moore | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5927182 | Leslie Moore | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5927183 | Leslie Moore | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5903114 | Leslie Proteau | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945295 | Leslie Proteau | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5948517 | Leslie Proteau | Roy Miller | Hansen and Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5905900 | Leslie Stewart | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5911305 | Leslie Stewart | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5909350 | Leslie Stewart | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5965501 | Leslie Sturdy | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5965498 | Leslie Sturdy | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965500 | Leslie Sturdy | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5965499 | Leslie Sturdy | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5931116 | Leslie, danielle | 1515 warm springs road | 8 | | | glen ellen | CA | 95442 | |
| 4998754 | Lessaos, Janet, individually and as successor in interest for Chris Fulton (Campbell) | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5965505 | Lester Ball | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5965504 | Lester Ball | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5965502 | Lester Ball | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965503 | Lester Ball | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5927197 | Lester Garlinghouse | Kevin 0. Moon, State Bar No. 246792, Christopher D. Moon, State Bar No. 246622 | Moon Law APC | 499 Seaport Court, Suite 200 | | Redwood City | CA | 94063 | |
| 5927193 | Lester Garlinghouse | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927195 | Lester Garlinghouse | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5927194 | Lester Garlinghouse | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5927196 | Lester Garlinghouse | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5965515 | Lester Kramer | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5965516 | Lester Kramer | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5965517 | Lester Kramer | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5907190 | Lesyle L. Dellar | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903294 | Lesyle L. Dellar | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5905751 | Letherman, Janis | 628 Crestmont Dr. | | | | Santa Rosa | CA | 95409 | |
| 5965521 | Leticia Garcia | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5965526 | Leticia Garcia | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5965524 | Leticia Garcia | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5965525 | Leticia Garcia | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5965519 | Leticia Garcia | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965520 | Leticia Garcia | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5965523 | Leticia Garcia | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5965522 | Leticia Garcia | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5927215 | Leticia Lopes | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5927214 | Leticia Lopes | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5927212 | Leticia Lopes | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927213 | Leticia Lopes | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5965534 | Leticia McCullough | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5965535 | Leticia McCullough | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5965532 | Leticia McCullough | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965533 | Leticia McCullough | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903729 | Leticia Storie | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5927222 | Letticia Elam Robles | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5927221 | Letticia Elam Robles | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927223 | Letticia Elam Robles | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5927224 | Letticia Elam Robles | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5927220 | Letticia Elam Robles | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5978497 | Leuty, Norma | 5835 LaCuesta Dr | | | | Santa Rosa | CA | 95409 | |
| 5927229 | Levi H Mills | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5927228 | Levi H Mills | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5927225 | Levi H Mills | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927227 | Levi H Mills | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5927226 | Levi H Mills | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965548 | Levi Mills | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5965549 | Levi Mills | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5965546 | Levi Mills | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965547 | Levi Mills | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5905860 | Levi Simms | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5909321 | Levi Simms | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5001241 | Levin, Fred | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001244 | Levin, Jeanne | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4998529 | Lewis, Dayton, (A Minor, By And Through His Guardian Ad Litem, Breanne Conder) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008333 | Lewis, Dayton, (A Minor, By And Through His Guardian Ad Litem, Breanne Conder) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998530 | Lewis, Dayton, (A Minor, By And Through His Guardian Ad Litem, Breanne Conder) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 6029318 | Lewis, Joseph | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029388 | Lewis, Joseph | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 5978498 | LEWIS, JULIANE AND KENTON | 4322 SONOMA MOUNTAIN RD | | | | SANTA ROSA | CA | 95404 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5939310 | LEWIS, KATHERINE | 2211 SYCAMORE AVE | | | | SANTA ROSA | CA | 95404 | |
| 5008652 | Lewis, Timothy C. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008653 | Lewis, Timothy C. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938094 | Lewis, Timothy C., Sr.; Deova M. Lewis; (minor clmnts Mykala & Jackson) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5938095 | Lewis, Timothy C., Sr.; Deova M. Lewis; (minor clmnts Mykala & Jackson) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 4949225 | Lewis-Aris, Helen M. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5913644 | Lexington Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 6009648 | Lexington Insurance Company | BRIAN J. FERBER, CASEY A. REAGAN | 5611 FALLBROOK AVENUE | | | WOODLAND HILLS | CA | 91367 | |
| 5938096 | Lexington Insurance Company | Brian J. FerberCasey A. Reagan | Law Offices of Brian J. Ferber, Inc. | 5611 Fallbrook Ave | | Woodland Hills | CA | 91367 | |
| 5913379 | Lexington Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5927234 | Lexington Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5913047 | Lexington Insurance Company | Maura Walsh Ochoa, Waylon J Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5965551 | Lex-London, a division of AIG | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5906872 | Lexton Huai Chang | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902909 | Lexton Huai Chang | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910154 | Lexton Huai Chang | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5944894 | Lf Wines, Llc | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5948215 | Lf Wines, Llc | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5902639 | Lf Wines, Llc | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5938097 | Li, Alvin | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938099 | Li, Alvin | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938098 | Li, Alvin | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999094 | Li, Alvin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008656 | Li, Alvin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999095 | Li, Alvin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4949252 | Li, Lang Giu | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5978501 | Li, Yong Qing | 2831 Sioux Street | | | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5927240 | Lia Deitrick | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5927239 | Lia Deitrick | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5927236 | Lia Deitrick | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927238 | Lia Deitrick | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5927237 | Lia Deitrick | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905191 | Liam Martinez | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5004737 | Liam Reyda, by and through his Guardian ad Litem Glenna Kurisu | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5947142 | Liam Reyda, by and through his Guardian ad Litem Glenna Kurisu | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5950080 | Liam Reyda, by and through his Guardian ad Litem Glenna Kurisu | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5949190 | Liam Reyda, by and through his Guardian ad Litem Glenna Kurisu | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905369 | Liam Reyda, by and through his Guardian ad Litem Glenna Kurisu | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5927242 | Liam Thompson | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5927241 | Liam Thompson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927243 | Liam Thompson | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5927244 | Liam Thompson | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903970 | Liann Zepponi | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945964 | Liann Zepponi | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5927245 | Liberty Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5951849 | Liberty Insurance Corporation | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4999967 | Liberty Insurance Corporation | Daniel T. Schmaeling | 2180 Harvard Street, Suite 375 | | | Sacramento | CA | 95815 | |
| 5951239 | Liberty Insurance Corporation | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5965562 | Liberty Insurance Corporation | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6009789 | Liberty Insurance Corporation; and Safeco Insurance Company of America | DANIEL T. SCHMAELING | 2180 HARVARD STREET | SUITE 375 | | SACRAMENTO | CA | 95815 | |
| 5938100 | Liberty Insurance Corporation; and Safeco Insurance Company of America | Daniel T. Schmaeling | Law Offices of Harris & Yempuku | 2180 Harvard Street, Suite 375 | | Sacramento | CA | 95815 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5951802 | Liberty Mutual Fire Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951190 | Liberty Mutual Fire Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5965563 | Liberty Mutual Fire Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913652 | Liberty Mutual Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913387 | Liberty Mutual Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913055 | Liberty Mutual Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5965566 | Lida Chase | James P. Frantz, Esq., SBN 87492, William H. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5965564 | Lida Chase | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5965565 | Lida Chase | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5965568 | Lida Chase | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5965567 | Lida Chase | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905104 | Lidia Granneman | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908648 | Lidia Granneman | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5902420 | Lidia Morris | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948024 | Lidia Morris | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906427 | Lidia Morris | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5914098 | Lidia Rosales Portillo | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5914095 | Lidia Rosales Portillo | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914096 | Lidia Rosales Portillo | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5914097 | Lidia Rosales Portillo | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5905167 | Lidia Simonetti-Montano | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1338 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5946990 | Lidia Simonetti-Montano | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5905960 | Lidio Tropeano | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909386 | Lidio Tropeano | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5902455 | Liduvina Moya-Sanchez | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948060 | Liduvina Moya-Sanchez | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906462 | Liduvina Moya-Sanchez | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5939313 | Lieber, Helen | 2457 Vine Hill Dr | | | | Napa | CA | 94558 | |
| 5003556 | Lieurance, Nancy | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5978504 | Lifschiz, Jule | 6426 Meadow Creek Lane | | | | Santa Rosa | CA | 95409 | |
| 4947879 | Light, Mark | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947877 | Light, Mark | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5016137 | Lightfoot, Richard and Berna | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5939316 | Likes, Laura | 2647 Hidden VAlley Lane | | | | Napa | CA | 94558 | |
| 5965572 | Likker Locker, Inc. | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5965570 | Likker Locker, Inc. | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5965571 | Likker Locker, Inc. | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5965569 | Likker Locker, Inc. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5903858 | Lila Iyer | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907588 | Lila Iyer | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5945141 | Lilah Husain Chang | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902910 | Lilah Husain Chang | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948422 | Lilah Husain Chang | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5904444 | Lilah Mae Pearson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908122 | Lilah Mae Pearson | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5965574 | Lili Thompson | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5965573 | Lili Thompson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5965575 | Lili Thompson | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5965576 | Lili Thompson | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5927263 | Lilia Williams | Brian J. Panish | Panish Shea & Boyle LLP | 11111 Santa Monica Blvd.,, Suite 700 | | Los Angeles | CA | 90025 | |
| 5927264 | Lilia Williams | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5927265 | Lilia Williams | Richard L. Harriman (SBN66124) | Law Offices Of Richard L. Harriman | 1078 Via Verona Dr. | | Chico | CA | 95973 | |
| 5927261 | Lilia Williams | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965583 | Liliana Gaytan | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5965582 | Liliana Gaytan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965584 | Liliana Gaytan | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5965585 | Liliana Gaytan | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5911168 | Liliana Moniz | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905738 | Liliana Moniz | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912634 | Liliana Moniz | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909199 | Liliana Moniz | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912039 | Liliana Moniz | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5905390 | Liliana Reynoso | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5965587 | Lilianna Wright | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5965586 | Lilianna Wright | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965588 | Lilianna Wright | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5965589 | Lilianna Wright | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4999082 | Lillian, Individually And Dba Lazzeri Family Vineyards | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008646 | Lillian, Individually And Dba Lazzeri Family Vineyards | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999083 | Lillian, Individually And Dba Lazzeri Family Vineyards | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5927276 | Lillie Beltramo | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5927277 | Lillie Beltramo | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5927274 | Lillie Beltramo | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5927278 | Lillie Beltramo | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5945146 | Lillie Driscoll | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902915 | Lillie Driscoll | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948427 | Lillie Driscoll | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5927283 | Lillie M Rummell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5927282 | Lillie M Rummell | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5927279 | Lillie M Rummell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927281 | Lillie M Rummell | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5927280 | Lillie M Rummell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965602 | Lilliheart | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5965601 | Lilliheart | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5965603 | Lilliheart | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5965600 | Lilliheart | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927290 | Lilly Amunra | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5927289 | Lilly Amunra | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927291 | Lilly Amunra | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5927292 | Lilly Amunra | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5948819 | Lilly Bazzano | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904055 | Lilly Bazzano | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950512 | Lilly Bazzano | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951035 | Lilly Bazzano | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946038 | Lilly Bazzano | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5949866 | Lily Bazzano | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5907291 | Lily Erwin | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911525 | Lily Erwin | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910370 | Lily Erwin | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903430 | Lily Erwin | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5965610 | Lily Escobar | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5965611 | Lily Escobar | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049) | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29Th Floor | | San Francisco | CA | 94111 | |
| 5965608 | Lily Escobar | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5965612 | Lily Escobar | Robert W. Thompson (Sbn 250038), Kristen A. Vierhaus (Sbn: 322778) | Thompson Law Offices, P.C. | 700 Airport Boulevard, Suite 160 | | Burlingame | Ca | 94010 | |
| 5965609 | Lily Escobar | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5909997 | Lily Fischer | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5906680 | Lily Fischer | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5902685 | Lily Fischer | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5965614 | Lily McFarland | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5965616 | Lily McFarland | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5965613 | Lily McFarland | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965615 | Lily McFarland | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4999004 | Lily Rose Elizabeth Porto (related to Elizabeth Beaufils) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008601 | Lily Rose Elizabeth Porto (related to Elizabeth Beaufils) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999005 | Lily Rose Elizabeth Porto (related to Elizabeth Beaufils) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5927304 | Lily Vogelbacher | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5927306 | Lily Vogelbacher | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5927305 | Lily Vogelbacher | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5927307 | Lily Vogelbacher | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947003 | Limbaugh, Davis | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947001 | Limbaugh, Davis | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947000 | Limbaugh, Malorie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946998 | Limbaugh, Malorie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4946997 | Limbaugh, Wendy | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946995 | Limbaugh, Wendy | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5978506 | Lincoln, Orville | 1073 Buchli Station Rd | | | | Napa | CA | 94559 | |
| 5927312 | Linda A Gilbert | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5927311 | Linda A Gilbert | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5927308 | Linda A Gilbert | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927310 | Linda A Gilbert | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5927309 | Linda A Gilbert | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965627 | Linda A. Biggs | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906710 | Linda A. Garric | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902721 | Linda A. Garric | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910018 | Linda A. Garric | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5965632 | Linda A. Goates | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5965628 | Linda A. Goates | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5965631 | Linda A. Goates | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5965630 | Linda A. Goates | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965629 | Linda A. Goates | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5927323 | Linda Arney | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5927322 | Linda Arney | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5927320 | Linda Arney | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927321 | Linda Arney | Michael S. Danko - Bar No. 111359, Kristine A. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5945585 | Linda B. Fine | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5903458 | Linda B. Fine | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5927333 | Linda Ball | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5927327 | Linda Ball | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5927329 | Linda Ball | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 10 | | Oakland | CA | 94612 | |
| 5927324 | Linda Ball | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927328 | Linda Ball | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5927330 | Linda Ball | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5927331 | Linda Ball | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5927325 | Linda Ball | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965651 | Linda Barker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5965648 | Linda Barker | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 10 | | Oakland | CA | 94612 | |
| 5965646 | Linda Barker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965647 | Linda Barker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906604 | Linda Barnhisel | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902612 | Linda Barnhisel | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909924 | Linda Barnhisel | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5945103 | Linda Betts | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902864 | Linda Betts | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948393 | Linda Betts | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5927340 | Linda Blair | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5927341 | Linda Blair | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5927338 | Linda Blair | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5927339 | Linda Blair | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5945127 | Linda Blank | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5902893 | Linda Blank | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5902944 | Linda Boster | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5906905 | Linda Boster | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5945259 | Linda Carroll | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903060 | Linda Carroll | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5927346 | Linda D Harned | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5927345 | Linda D Harned | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5927342 | Linda D Harned | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927344 | Linda D Harned | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5927343 | Linda D Harned | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965662 | Linda Day | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5965661 | Linda Day | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965663 | Linda Day | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5965664 | Linda Day | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5927352 | Linda Duncan | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5927351 | Linda Duncan | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927354 | Linda Duncan | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5927355 | Linda Duncan | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5927353 | Linda Duncan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903419 | Linda Elliott-Smith | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5945555 | Linda Elliott-Smith | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5909996 | Linda Fischer | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5903460 | Linda Fischer | John Cox | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5906679 | Linda Fischer | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5907315 | Linda Fischer | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd. Ste. 725 | | Austin | TX | 78704 | |
| 5902684 | Linda Fischer | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5945032 | Linda Frye | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949701 | Linda Frye | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948340 | Linda Frye | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902775 | Linda Frye | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5911286 | Linda Garcia | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905855 | Linda Garcia | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912754 | Linda Garcia | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909315 | Linda Garcia | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912155 | Linda Garcia | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5949345 | Linda Garcia-Simms | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905655 | Linda Garcia-Simms | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950785 | Linda Garcia-Simms | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947380 | Linda Garcia-Simms | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950203 | Linda Garcia-Simms | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5927357 | Linda Garrison | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5927356 | Linda Garrison | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927359 | Linda Garrison | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5927360 | Linda Garrison | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965677 | Linda Gayle Baxter | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5965678 | Linda Gayle Baxter | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5965675 | Linda Gayle Baxter | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965676 | Linda Gayle Baxter | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903536 | Linda Giannini | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5907386 | Linda Giannini | William F. Merlin, Jr., Denise Hsu Sze, Stephanie Poli | Merlin Law Group, P.A. | 505 Montgomery St., 11th Floor | | San Francisco | CA | 94111 | |
| 5965682 | Linda Graham | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5965681 | Linda Graham | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5965679 | Linda Graham | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965680 | Linda Graham | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903621 | Linda Greenspan | Geoff J. Spreter, Esq. (SBN 257707), Benjamin D. Petiprin, Esq. (SBN 256797) | Spreter & Petiprin, APC | 601 3rd Street | | Coronado | CA | 92118 | |
| 5907269 | Linda Griffin | James A. Francis (pro hac vice forthcoming) | Francis & Mailman, P .C. | Land Title Building, 19th Floor | 100 South Broad Street | Philadelphia | PA | 19110 | |
| 5903402 | Linda Griffin | Michael A. Caddell, Cynthia B. Chapman, Amy E. Tabor | Caddell & Chapman | 628 East 9th Street | | Houston | TX | 77007-1722 | |
| 5965687 | Linda Haro | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5965683 | Linda Haro | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965685 | Linda Haro | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5965684 | Linda Haro | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5903756 | Linda Hays | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5939318 | Linda Hochstetler Premium Auditing-Hochstetler, Linda | 5224 Badger Rd | | | | Santa Rosa, Ca. | CA | 95409 | |
| 5945014 | Linda Homer | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949683 | Linda Homer | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1020 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1347 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5948323 | Linda Homer | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902758 | Linda Homer | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5927377 | Linda Ida Hart | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5927374 | Linda Ida Hart | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927375 | Linda Ida Hart | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5927376 | Linda Ida Hart | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5965696 | Linda J. Barton | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5965694 | Linda J. Barton | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5965693 | Linda J. Barton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965695 | Linda J. Barton | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5906973 | Linda J. Cantey | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903042 | Linda J. Cantey | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5904368 | Linda Jo Miranda | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946312 | Linda Jo Miranda | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5927382 | Linda Johnson | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5965701 | Linda Jordan | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5965698 | Linda Jordan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965700 | Linda Jordan | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5965699 | Linda Jordan | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5927390 | Linda Knowles | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5927387 | Linda Knowles | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927389 | Linda Knowles | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5927388 | Linda Knowles | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5965708 | Linda Kristein Marzolla | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5965709 | Linda Kristein Marzolla | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5965706 | Linda Kristein Marzolla | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberg | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965707 | Linda Kristein Marzolla | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5927399 | Linda L Lucero | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5927398 | Linda L Lucero | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5927395 | Linda L Lucero | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927397 | Linda L Lucero | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5927396 | Linda L Lucero | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965719 | Linda L Shaw | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5965718 | Linda L Shaw | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5965715 | Linda L Shaw | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5965717 | Linda L Shaw | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5965716 | Linda L Shaw | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5927408 | Linda Lefebvre | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5927407 | Linda Lefebvre | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5927405 | Linda Lefebvre | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberg | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927406 | Linda Lefebvre | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906150 | Linda Leonard | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949625 | Linda Leonard | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5947795 | Linda Leonard | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902128 | Linda Leonard | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5927411 | Linda M. Scott | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5927412 | Linda M. Scott | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5927409 | Linda M. Scott | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberg | 650 California Street | | San Francisco | Ca | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1022 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1349 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5927410 | Linda M. Scott | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5945704 | Linda Mathies | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949803 | Linda Mathies | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948724 | Linda Mathies | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903599 | Linda Mathies | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5927414 | Linda McCann | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5927413 | Linda McCann | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927415 | Linda McCann | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5927416 | Linda McCann | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904695 | Linda Miller | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5965735 | Linda Miller | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904890 | Linda Miller | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5965733 | Linda Miller | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5965736 | Linda Miller | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5965737 | Linda Miller | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5965732 | Linda Miller | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5910226 | Linda N. Carriker | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5906986 | Linda N. Carriker | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5903058 | Linda N. Carriker | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5965739 | Linda Oaks | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5965741 | Linda Oaks | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5965742 | Linda Oaks | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5911189 | Linda Olson | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905760 | Linda Olson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912657 | Linda Olson | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909220 | Linda Olson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912061 | Linda Olson | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5905363 | Linda Reisacher | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5905432 | Linda Rudnansky | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5904287 | Linda Rudolph | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5927429 | Linda S. Place | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5927430 | Linda S. Place | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5927427 | Linda S. Place | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927428 | Linda S. Place | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5965751 | Linda Sake | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5965747 | Linda Sake | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5965750 | Linda Sake | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5965749 | Linda Sake | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965748 | Linda Sake | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5927441 | Linda Schneebele | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5927440 | Linda Schneebele | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5927437 | Linda Schneebele | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927439 | Linda Schneebele | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5927438 | Linda Schneebele | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965759 | Linda Schooling | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5965761 | Linda Schooling | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5965760 | Linda Schooling | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891 | Northern California Law Group, PC. | 2611 Esplanade | | Chico | CA | 95973 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1024 of 1832

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1351 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5965758 | Linda Schooling | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5965757 | Linda Schooling | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905537 | Linda Sheehan | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909001 | Linda Sheehan | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903225 | Linda Spillers | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948566 | Linda Spillers | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945396 | Linda Spillers | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5927448 | Linda Sue Gunn | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5927447 | Linda Sue Gunn | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927450 | Linda Sue Gunn | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5927451 | Linda Sue Gunn | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5927449 | Linda Sue Gunn | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965767 | Linda Tabellija | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5909366 | Linda Tavis | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5912165 | Linda Tavis | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5911315 | Linda Tavis | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905930 | Linda Tavis | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5965771 | Linda Taylor | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5965770 | Linda Taylor | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5965768 | Linda Taylor | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965769 | Linda Taylor | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905934 | Linda Teach | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909370 | Linda Teach | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1352 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5965772 | Linda Thompson | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906060 | Linda Wolfard | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909453 | Linda Wolfard | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5965775 | Linda Wolff | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5965774 | Linda Wolff | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5965776 | Linda Wolff | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5965777 | Linda Wolff | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5965773 | Linda Wolff | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5927467 | Lindalee Hatch | James F. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5927465 | Lindalee Hatch | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927466 | Lindalee Hatch | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5927468 | Lindalee Hatch | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5927464 | Lindalee Hatch | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5002864 | Linderman, Michelle | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5965784 | Lindsay Benson | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5965786 | Lindsay Benson | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5965783 | Lindsay Benson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965785 | Lindsay Benson | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5903027 | Lindsay Cameron | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Amy Eskin, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5906967 | Lindsay Cameron | William F. Merlin, Jr., Denise Hsu Sze, Stephanie Poli | Merlin Law Group, P.A. | 505 Montgomery St., 11th Floor | | San Francisco | CA | 94111 | |
| 5965790 | Lindsay Hidalgo | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5965787 | Lindsay Hidalgo | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965788 | Lindsay Hidalgo | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5965789 | Lindsay Hidalgo | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5927480 | Lindsay Thomas | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5927479 | Lindsay Thomas | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5927477 | Lindsay Thomas | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927478 | Lindsay Thomas | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5965799 | Lindsay W. Res So | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5965800 | Lindsay W. Res So | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5965796 | Lindsay W. Res So | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5965798 | Lindsay W. Res So | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5965795 | Lindsay W. Res So | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903632 | Lindsey Hamilton | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907447 | Lindsey Hamilton | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5965803 | Lindsey Marjorie Piper | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5965805 | Lindsey Marjorie Piper | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5965804 | Lindsey Marjorie Piper | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965806 | Lindsey Marjorie Piper | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5927493 | Lindsey Venden | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5927491 | Lindsey Venden | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927492 | Lindsey Venden | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5927494 | Lindsey Venden | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904640 | Linh Tran | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908316 | Linh Tran | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 6027982 | LINIKE, ELEANOR | RICHARDS LAW FIRM, APLC | 101 W. Broadway, Suite 1950 | | | San Diego | CA | 92101 | |
| 5978508 | Link, Elizabeth | 19370 Arkay Court | | | | Sonoma | CA | 95476 | |
| 5938101 | Link, Kenneth W. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938103 | Link, Kenneth W. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938102 | Link, Kenneth W. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999096 | Link, Kenneth W. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008657 | Link, Kenneth W. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999097 | Link, Kenneth W. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5948985 | Linnea Zakasky | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904276 | Linnea Zakasky | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950649 | Linnea Zakasky | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946249 | Linnea Zakasky | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950009 | Linnea Zakasky | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5927495 | Linus Walkes | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5978509 | Liquor Mart-Ghimire, Pabitra | 3428 Lake Park Ct | | | | Santa Rosa | CA | 95403 | |
| 5902405 | Lisa Aldrich | Steven M. Campora, Esq./ SBN: 110909, Robert A Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5927500 | Lisa Anne Bird | Douglas Boxer (Cal. State Bar No. 154226) | Law Offices Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5927499 | Lisa Anne Bird | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5927496 | Lisa Anne Bird | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly/&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927498 | Lisa Anne Bird | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5965820 | Lisa Awalt | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5965819 | Lisa Awalt | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5965817 | Lisa Awalt | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5965818 | Lisa Awalt | Michael S. Danko - Bar No. 111359, Kristine A. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5927506 | Lisa Barnes | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5927508 | Lisa Barnes | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5927505 | Lisa Barnes | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927507 | Lisa Barnes | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5965828 | Lisa Bell Howard | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5965827 | Lisa Bell Howard | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5965825 | Lisa Bell Howard | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965826 | Lisa Bell Howard | Michael S. Danko - Bar No. 111359, Kristine A. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5927515 | Lisa Bennett | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5927514 | Lisa Bennett | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927516 | Lisa Bennett | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5927517 | Lisa Bennett | Scott Summny (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5927513 | Lisa Bennett | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5949268 | Lisa Biagi | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905574 | Lisa Biagi | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950708 | Lisa Biagi | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947303 | Lisa Biagi | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950120 | Lisa Biagi | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5927518 | Lisa Casabona | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5965837 | Lisa Cervantes | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5965838 | Lisa Cervantes | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5965835 | Lisa Cervantes | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965836 | Lisa Cervantes | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904574 | Lisa Chierici | James P. Frantz, Philic C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908250 | Lisa Chierici | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5965840 | Lisa Christine Ludlow | Ara Jabagchourian | Law Offices of Ara Jabagchourian, P.C. | 1650 s. Amphlett Boulevard, Suite 216 | | San Mateo | CA | 94402 | |
| 5965842 | Lisa Christine Ludlow | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5965839 | Lisa Christine Ludlow | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965841 | Lisa Christine Ludlow | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5905291 | Lisa Coats | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910862 | Lisa Coats | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5908802 | Lisa Coats | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5949306 | Lisa Corwin | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905614 | Lisa Corwin | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950746 | Lisa Corwin | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947341 | Lisa Corwin | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950161 | Lisa Corwin | Terry Singleton, ESQ. (SBN 583 l 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5927529 | Lisa Delaine Allain | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5927531 | Lisa Delaine Allain | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5927532 | Lisa Delaine Allain | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903292 | Lisa Dellapietra | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan | Cotchett, Pitre & McCarthy LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5945456 | Lisa Dellapietra | Steven M. Campora, Esq./ SBN : 110909, Robert A. Buccola, Esq./ SBN : 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5903406 | Lisa Duryea | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907273 | Lisa Duryea | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd. Ste. 725 | | Austin | TX | 78704 | |
| 5965853 | Lisa Eller | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5965852 | Lisa Eller | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5965849 | Lisa Eller | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5965851 | Lisa Eller | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5965850 | Lisa Eller | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5910379 | Lisa Fetzer | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5907310 | Lisa Fetzer | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5903455 | Lisa Fetzer | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5965855 | Lisa Franks | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5965854 | Lisa Franks | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965856 | Lisa Franks | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5965857 | Lisa Franks | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5927545 | Lisa G. Wise | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5927546 | Lisa G. Wise | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5927543 | Lisa G. Wise | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927544 | Lisa G. Wise | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5927542 | Lisa G. Wise | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965864 | Lisa Hohenthaner | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5965863 | Lisa Hohenthaner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965865 | Lisa Hohenthaner | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5965866 | Lisa Hohenthaner | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5906556 | Lisa Ikeda | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1031 of 1832

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5911420 | Lisa Ikeda | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5909888 | Lisa Ikeda | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902558 | Lisa Ikeda | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5902971 | Lisa James | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945195 | Lisa James | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904294 | Lisa Larkins | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907991 | Lisa Larkins | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904514 | Lisa Lee | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946461 | Lisa Lee | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5905126 | Lisa Linqun Hu | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908671 | Lisa Linqun Hu | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5965871 | Lisa M Longoria | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5965870 | Lisa M Longoria | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5965867 | Lisa M Longoria | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5965869 | Lisa M Longoria | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5965868 | Lisa M Longoria | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5927558 | Lisa Mae Dickens | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5927559 | Lisa Mae Dickens | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5927556 | Lisa Mae Dickens | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5927560 | Lisa Mae Dickens | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5904778 | Lisa McClung | Louise H. Renne, Geoffrey Spellberg, Alex Lemberg | Renne Public Law Group | 350 Sansome Street, Suite 300 | | San Francisco | CA | 94104 | |
| 5902243 | Lisa Michael | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5947902 | Lisa Michael | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906258 | Lisa Michael | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5911172 | Lisa Murray-Sales | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905742 | Lisa Murray-Sales | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912639 | Lisa Murray-Sales | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909203 | Lisa Murray-Sales | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912043 | Lisa Murray-Sales | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5948968 | Lisa Nielson | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904259 | Lisa Nielson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950632 | Lisa Nielson | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946232 | Lisa Nielson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949990 | Lisa Nielson | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5927565 | Lisa Nix | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5927564 | Lisa Nix | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5927561 | Lisa Nix | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927563 | Lisa Nix | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5927562 | Lisa Nix | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965885 | Lisa Perkins | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5965882 | Lisa Perkins | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965884 | Lisa Perkins | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5965883 | Lisa Perkins | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5927573 | Lisa Pierman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5927572 | Lisa Pierman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5927570 | Lisa Pierman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927571 | Lisa Pierman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5965894 | Lisa R Bennett | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5965893 | Lisa R Bennett | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5965890 | Lisa R Bennett | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5965892 | Lisa R Bennett | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5965891 | Lisa R Bennett | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5927582 | Lisa R. Farrell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5927583 | Lisa R. Farrell | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5927580 | Lisa R. Farrell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927581 | Lisa R. Farrell | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5927579 | Lisa R. Farrell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965904 | Lisa Reimer | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5965903 | Lisa Reimer | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5965905 | Lisa Reimer | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5927592 | Lisa Shaffer | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5927589 | Lisa Shaffer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927591 | Lisa Shaffer | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5927590 | Lisa Shaffer | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5965911 | Lisa Sleeper | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5965914 | Lisa Sleeper | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5965910 | Lisa Sleeper | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965913 | Lisa Sleeper | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5927598 | Lisa Strickler | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5927597 | Lisa Strickler | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927600 | Lisa Strickler | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5927601 | Lisa Strickler | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5927599 | Lisa Strickler | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5947606 | Lisa Sugarman | Eric Ratinoff, Esq., #166204, Gregory A. Stuck, Esq., #311162 | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5950409 | Lisa Sugarman | John F. Friedemann, Esq., #115632 | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5905909 | Lisa Sugarman | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 Daniel E. Passmore, Esq. #312155 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5927605 | Lisa Vasquez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5927606 | Lisa Vasquez | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5927603 | Lisa Vasquez | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927604 | Lisa Vasquez | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5927602 | Lisa Vasquez | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5965927 | Lisa Vogel | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5965929 | Lisa Vogel | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5965925 | Lisa Vogel | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965928 | Lisa Vogel | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5927612 | Lisa Waggoner | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5927614 | Lisa Waggoner | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5927613 | Lisa Waggoner | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5927615 | Lisa Waggoner | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5965939 | Lisa Womack | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5965938 | Lisa Womack | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5965935 | Lisa Womack | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5965937 | Lisa Womack | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5965936 | Lisa Womack | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5939321 | Liscum, Anthony | 4709 Shade Tree Lane | | | | Santa Rosa | CA | 95405 | |
| 5939322 | LITCHFIELD, SHERRY | 2119 STONEFIELD LN | | | | SANTA ROSA | CA | 95403 | |
| 5978512 | Little, Kristopher | 6131 MONTECITO BLVD | 18 | | | SANTA ROSA | CA | 95409 | |
| 6029389 | Liu, Carole | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029319 | Liu, Carole | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 5939324 | Liu, Lisa | 3900 Bel Aire Plaz Ste E | | | | napa | CA | 94558 | |
| 5978514 | Livermore, Alan | 7419 Oakmont Drive | | | | Santa Rosa | CA | 95409 | |
| 5939326 | Livingston, Chelsea | 17368 Hillside Ave. | | | | Sonoma | CA | 95476 | |
| 5005424 | Livingston, Shelton | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5965942 | Liviu Bujor | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5965944 | Liviu Bujor | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5965941 | Liviu Bujor | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965943 | Liviu Bujor | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5902799 | Liz Farnsworth | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5906788 | Liz Farnsworth | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5965947 | Liza Simms | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5965948 | Liza Simms | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5965949 | Liza Simms | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5909986 | Lizzette Hauck | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5906669 | Lizzette Hauck | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902674 | Lizzette Hauck | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5978516 | Ljubinovic, Goran | 2526 dakota ave | | | | santa rosa | CA | 95403 | |
| 5910688 | Lloyd Gross | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904246 | Lloyd Gross | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912373 | Lloyd Gross | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907951 | Lloyd Gross | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911731 | Lloyd Gross | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5965950 | Lm General Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5927631 | Lm Insurance Corporation | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5903106 | Loanna Clark | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5907015 | Loanna Clark | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5002960 | Locatelli, Ronald | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 6009846 | Lock, Robert Earl; Lock, Ashley Renee (A Minor, By And Through Her Guardian Ad Litem Robert Earl Lock) | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009845 | Lock, Robert Earl; Lock, Ashley Renee (A Minor, By And Through Her Guardian Ad Litem Robert Earl Lock) | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009844 | Lock, Robert Earl; Lock, Ashley Renee (A Minor, By And Through Her Guardian Ad Litem Robert Earl Lock) | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 4999098 | Locke, Kevin (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008658 | Locke, Kevin (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999099 | Locke, Kevin (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976483 | Locke, Kevin (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards); Locke, Theresa (Individually | And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976484 | Locke, Kevin (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards); Locke, Theresa (Individually | And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976485 | Locke, Kevin (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards); Locke, Theresa (Individually | And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999100 | Locke, Theresa (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008659 | Locke, Theresa (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999101 | Locke, Theresa (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5005427 | Lockhart, Amber | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005430 | Lockhart, James | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5939328 | Lockwood Home Daycare-Lockwood, Dana | 1736 Rosella Place | | | | Santa Rosa | CA | 95403 | |
| 5927635 | Lodena L. Wiltse | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5927633 | Lodena L. Wiltse | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5927634 | Lodena L. Wiltse | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5927632 | Lodena L. Wiltse | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5910659 | Loeup Nop | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904219 | Loeup Nop | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912344 | Loeup Nop | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907923 | Loeup Nop | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5911704 | Loeup Nop | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5902161 | Logan Adams | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906182 | Logan Adams | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5927637 | Logan Jolly | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5927636 | Logan Jolly | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927638 | Logan Jolly | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5927639 | Logan Jolly | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5965965 | Logan M Steele | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5965964 | Logan M Steele | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5965961 | Logan M Steele | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5965963 | Logan M Steele | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5965962 | Logan M Steele | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902506 | Logan Marlar | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909839 | Logan Marlar | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906505 | Logan Marlar | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4947006 | Logan MD, James | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947004 | Logan MD, James | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5965967 | Logan Pendergast | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5965966 | Logan Pendergast | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5965969 | Logan Pendergast | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5965970 | Logan Pendergast | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5965968 | Logan Pendergast | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5927651 | Logan West | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5927650 | Logan West | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5927652 | Logan West | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5927653 | Logan West | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5947774 | Logan Zimmerman | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5950440 | Logan Zimmerman | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5949605 | Logan Zimmerman | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5906127 | Logan Zimmerman | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5931764 | LOGAN, DARLENE | 1410 MYRTLE ST | | | | CALISTOGA | CA | 94515 | |
| 5905767 | Logoai, Iosefa | 101 Boas Drive | 45 | | | santa rosa | CA | 95409 | |
| 5978520 | LOHMER, SARAH | 2097 CROSSPOINT AVE | | | | SANTA ROSA | CA | 95403 | |
| 5932658 | Lohner, Sarah | 2097 CROSSPOINT AVE | | | | SANTA ROSA | CA | 95403 | |
| 5978522 | Lohrmann, Kendall | 2917 Bay Village Circle | 1014 | | | Santa Rosa | CA | 95403 | |
| 5939330 | Lohwasser, Frank | 1205 Cyrus Ct | | | | Calistoga | CA | 94515 | |
| 5903318 | Lois Dickerson | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945472 | Lois Dickerson | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5905149 | Lois Jean Karbowski | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908696 | Lois Jean Karbowski | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904436 | Lois Leadbetter | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946381 | Lois Leadbetter | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5910709 | Lois Smith | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904266 | Lois Smith | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912393 | Lois Smith | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907971 | Lois Smith | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911752 | Lois Smith | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5965977 | Lois Stein | Brian J. Panish (Sbn 116060) | Panish Shea &Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5965978 | Lois Stein | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5965975 | Lois Stein | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965976 | Lois Stein | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5939331 | Lojas, Ernesto | 1225 Phyllis Cir | | | | Santa Rosa | CA | 95401 | |
| 5948932 | Lomesh Shah | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904221 | Lomesh Shah | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950596 | Lomesh Shah | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946196 | Lomesh Shah | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949952 | Lomesh Shah | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903296 | Lona Albano | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910343 | Lona Albano | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5907192 | Lona Albano | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5015325 | Lonbsberry, Christopher | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5005433 | Long, Darlene | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005436 | Long, Jack | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5011250 | Long, Kaitlin | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5802438 | Longoria, Raul | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5965983 | Lonnie Walker | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5965980 | Lonnie Walker | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5965981 | Lonnie Walker | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5965984 | Lonnie Walker | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5965979 | Lonnie Walker | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5939332 | Loomis, Peter & Carolyn | 4226 Kingsford Dr | | | | Napa | CA | 94558 | |
| 5976487 | Looney, Martha | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5008661 | Looney, Martha | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976486 | Looney, Martha | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 4948399 | Lopea, Jr., Kyle | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948397 | Lopea, Jr., Kyle | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948396 | Lopea, Kyle | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948394 | Lopea, Kyle | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939333 | Lopeman, Debra | 1047 Esparto Ct | | | | Windsor | CA | 95492 | |
| 5978527 | Lopez, Agustin | 1300 Pine Street # 9 | | | | Calistoga | CA | 94515 | |
| 5938111 | Lopez, Alejandro | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938112 | Lopez, Alejandro | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938110 | Lopez, Alejandro | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999102 | Lopez, Alejandro | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008662 | Lopez, Alejandro | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999103 | Lopez, Alejandro | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5005439 | Lopez, Andrew | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4999172 | Lopez, Anthony Rene | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008705 | Lopez, Anthony Rene | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999173 | Lopez, Anthony Rene | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5978528 | LOPEZ, CINDY | 123 REED CIR | | | | NAPA | CA | 94558 | |
| 4999104 | Lopez, Cynthia Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008663 | Lopez, Cynthia Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999105 | Lopez, Cynthia Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938113 | Lopez, Cynthia Ann; Nosanow, Todd Israel | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938115 | Lopez, Cynthia Ann; Nosanow, Todd Israel | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938114 | Lopez, Cynthia Ann; Nosanow, Todd Israel | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5978529 | Lopez, Frances | 4225 Sonoma hwy | 3 | | | Santa Rosa | CA | 95409 | |
| 5939337 | LOPEZ, JAMIE | 4628 SUMMERHAYS PL | | | | SANTA ROSA | CA | 95405 | |
| 5938118 | Lopez, Joseph | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938117 | Lopez, Joseph | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938116 | Lopez, Joseph | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999108 | Lopez, Joseph | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008665 | Lopez, Joseph | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999109 | Lopez, Joseph | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977004 | LOPEZ, JUAN | 1809 LAKE ST | APT 6 | | | CALISTOGA | CA | 94515 | |
| 5941357 | Lopez, Maria | 219 Manka Circle | | | | Santa Rosa | CA | 95403 | |
| 5939340 | Lopez, Mark | 2427 McBride Lane #3 | | | | Santa Rosa | CA | 95403 | |
| 4999110 | Lopez, Melissa Annemarie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008666 | Lopez, Melissa Annemarie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999111 | Lopez, Melissa Annemarie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976499 | Lopez, Melissa Annemarie; Lopez, Rebecca Rochelle | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976500 | Lopez, Melissa Annemarie; Lopez, Rebecca Rochelle | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976498 | Lopez, Melissa Annemarie; Lopez, Rebecca Rochelle | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999174 | Lopez, Nayella Boe (A Minor, By And Through Her Guardian Ad Litem Anthony Rene Lopez) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008706 | Lopez, Nayella Boe (A Minor, By And Through Her Guardian Ad Litem Anthony Rene Lopez) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999175 | Lopez, Nayella Boe (A Minor, By And Through Her Guardian Ad Litem Anthony Rene Lopez) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5939341 | Lopez, Omar | 6824 Lakefront Drive | | | | Magalia | CA | 95954 | |
| 4999112 | Lopez, Rebecca Rochelle | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008667 | Lopez, Rebecca Rochelle | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999113 | Lopez, Rebecca Rochelle | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5978534 | Lopez, Sally | 2400 Mc Bride Lane | 31 | | | Santa Rosa | CA | 95403 | |
| 5978533 | Lopez, Sally | 4357 Montgomery Drive | B | | | Santa Rosa | CA | 95405 | |
| 5939344 | Lopez, Sandra | 210 Fuente Lane, Apt. # 210 | | | | Sonoma | CA | 95476 | |
| 5001651 | Lopus, Edward | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001654 | Lopus, Marie | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5965986 | Lora Ostrom | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5966053 | Lora Ostrom | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5966054 | Lora Ostrom | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5927672 | Loran Kidd | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5927671 | Loran Kidd | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5927669 | Loran Kidd | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927670 | Loran Kidd | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904924 | Lore Olds, d/b/a Sky Vineyards | Elizabeth J. Cabraser, Lexi J. Hazam, Robert J. Nelson, Annika K. Martin, Abby R. Wolf | Lieff Cabraser Heimann & Bernstein LLP | 275 Battery Street, 29th Floor | | San Francisco | CA | 94111-3339 | |
| 4909889 | Lore Olds, dba Sky Viney Ards Skyla Olds et al. | 275 Battery Street, 29th Floor | | | | San Francisco | CA | 94111 | |
| 5927677 | Lorelei F Wagner | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5927676 | Lorelei F Wagner | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5927673 | Lorelei F Wagner | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927675 | Lorelei F Wagner | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5927674 | Lorelei F Wagner | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903188 | Loren Bloyd | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945367 | Loren Bloyd | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5904849 | Loren Powers | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908426 | Loren Powers | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5905880 | Loren Ringwald | Sandra Ribera Speed, Mia Mattis | Ribera Law Firm APC | 157 West Portal Avenue, Suite 2 | | San Francisco | CA | 94127 | |
| 5966065 | Loren Snead | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5966067 | Loren Snead | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5966066 | Loren Snead | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5966069 | Loren Snead | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5908790 | Lorena Polizziani | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1044 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1371 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5911818 | Lorena Polizziani | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910853 | Lorena Polizziani | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905280 | Lorena Polizziani | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5966070 | Lorena Ramirez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5003886 | Lorenc, Juli | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5003885 | Lorenc, Mark | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5939345 | Lorenzen, Corrine | 20 woodgreen st | | | | Santa Rosa | CA | 95409 | |
| 6009703 | Lorenzi, Randall Wayne | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009702 | Lorenzi, Randall Wayne | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009701 | Lorenzi, Randall Wayne | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 5902590 | Lorenzo Aguilera | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948175 | Lorenzo Aguilera | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5944847 | Lorenzo Aguilera | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5927687 | Lorenzo Jesus Molina | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5927686 | Lorenzo Jesus Molina | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5927684 | Lorenzo Jesus Molina | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927685 | Lorenzo Jesus Molina | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5978537 | Lorenzo, Renee | 31 Quedo Ct. | | | | Sonoma | CA | 95476 | |
| 5910930 | Loretta Ann Spain | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5908879 | Loretta Ann Spain | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5905380 | Loretta Ann Spain | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5966076 | Loretta Martin | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5966075 | Loretta Martin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966077 | Loretta Martin | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5966078 | Loretta Martin | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5927696 | Lori A Bowen | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1045 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1372 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5927695 | Lori A Bowen | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5927692 | Lori A Bowen | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927694 | Lori A Bowen | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5927693 | Lori A Bowen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5966085 | Lori A Murasko | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5966088 | Lori A Murasko | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5966084 | Lori A Murasko | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966087 | Lori A Murasko | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5966086 | Lori A Murasko | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903197 | Lori A. Cook | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5905254 | Lori Ann Perez | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5947048 | Lori Ann Perez | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5014099 | Lori Ann Perez, et al | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5927704 | Lori D. Miller | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5927705 | Lori D. Miller | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5927702 | Lori D. Miller | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927703 | Lori D. Miller | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5966096 | Lori Dugan | Dario De Ghetaldi Bar No. 126782, Amanda I. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5966095 | Lori Dugan | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5966093 | Lori Dugan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966094 | Lori Dugan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5927714 | Lori Hornback | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5927711 | Lori Hornback | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927713 | Lori Hornback | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5927712 | Lori Hornback | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5966105 | Lori Lee Mccoslin | James P. Frantz, Esq., SBN 87492, William T. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5966101 | Lori Lee Mccoslin | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966103 | Lori Lee Mccoslin | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5966104 | Lori Lee Mccoslin | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5966102 | Lori Lee Mccoslin | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5927727 | Lori Loyd | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5927723 | Lori Loyd | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5927725 | Lori Loyd | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5927720 | Lori Loyd | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927724 | Lori Loyd | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5927726 | Lori Loyd | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5927728 | Lori Loyd | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5927721 | Lori Loyd | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904940 | Lori Luccy | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946763 | Lori Luccy | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5903133 | Lori Murray | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5907042 | Lori Murray | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5910271 | Lori Murray | Roy Miller | Hansen and Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5966117 | Lori Phelps-Zink | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5966115 | Lori Phelps-Zink | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5966119 | Lori Phelps-Zink | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5966120 | Lori Phelps-Zink | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5966118 | Lori Phelps-Zink | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5927738 | Lori Rushing | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5927736 | Lori Rushing | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5927734 | Lori Rushing | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927735 | Lori Rushing | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5966127 | Lori Velasco | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5966128 | Lori Velasco | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5966125 | Lori Velasco | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966126 | Lori Velasco | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5905071 | Loridana Garey | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908613 | Loridana Garey | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5966130 | Lorie Payne | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5966129 | Lorie Payne | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966133 | Lorie Payne | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5966134 | Lorie Payne | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5966131 | Lorie Payne | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5927752 | Lorin M Downing | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5927751 | Lorin M Downing | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5927748 | Lorin M Downing | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927750 | Lorin M Downing | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5927749 | Lorin M Downing | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5978538 | Loring, Tedi | 187 Ridgecrest Dr. | | | | Napa | CA | 94558 | |
| 5927755 | Lorita Joyce Morrow | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5927756 | Lorita Joyce Morrow | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5927753 | Lorita Joyce Morrow | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927754 | Lorita Joyce Morrow | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5966144 | Lorna Gowan | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5902698 | Lorraine Auerbach | Gregory M. Hatton, Cal. Bar No. 119810, Arthur R. Petrie, Ii, Cal. Bar No. 237261 | John A. Mcmahon, Dan E. Heck | Hatton, Petrie & Stackler APC Attorneys at Law | 12 Journey, Suite 255 | Aliso Viejo | CA | 92656 | |
| 5966150 | Lorraine C Sampson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5966149 | Lorraine C Sampson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5966145 | Lorraine C Sampson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966148 | Lorraine C Sampson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5966146 | Lorraine C Sampson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5927766 | Lorraine Faires | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5927765 | Lorraine Faires | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5927763 | Lorraine Faires | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927764 | Lorraine Faires | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5949212 | Lorraine Jarvis | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5950681 | Lorraine Jarvis | c/o Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 5947165 | Lorraine Jarvis | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5950084 | Lorraine Jarvis | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1049 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1376 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905402 | Lorraine Jarvis | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5927770 | Lorraine Marchant | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5927769 | Lorraine Marchant | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5927767 | Lorraine Marchant | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927768 | Lorraine Marchant | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5945108 | Lorraine McCreedy | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902869 | Lorraine McCreedy | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948399 | Lorraine McCreedy | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5927773 | Lorraine Mcquilliams | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5927772 | Lorraine Mcquilliams | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927774 | Lorraine Mcquilliams | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5927775 | Lorraine Mcquilliams | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5927771 | Lorraine Mcquilliams | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5966167 | Lorraine Muhlbaier | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5966164 | Lorraine Muhlbaier | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966166 | Lorraine Muhlbaier | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5966165 | Lorraine Muhlbaier | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5904931 | Lorraine Perkinson | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan | Cotchett, Pitre & McCarthy LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5908480 | Lorraine Perkinson | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5966170 | Lorraine Shy | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5966171 | Lorraine Shy | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5966172 | Lorraine Shy | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5939348 | lorriane, dennis | 1951 illinois ave | | | | santa rosa | CA | 95401 | |
| 5966175 | Lorrie Jordan | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5966174 | Lorrie Jordan | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966176 | Lorrie Jordan | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5966177 | Lorrie Jordan | Scott Summhy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5966173 | Lorrie Jordan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5927796 | Lotheda I Vincent | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5927795 | Lotheda I Vincent | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5927792 | Lotheda I Vincent | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927794 | Lotheda I Vincent | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5927793 | Lotheda I Vincent | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905783 | Lothrop, Christopher | 1358 Shady Oak Pl | | | | Santa Rosa | CA | 95404 | |
| 5933069 | Lotten, Spencer | 15030 Woodland Loop | | | | Penn Valley | CA | 95946 | |
| 5948078 | Lou Amato | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5902478 | Lou Amato | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950446 | Lou Amato | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5944741 | Lou Amato | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949666 | Lou Amato | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5933412 | LOUDON, LINDA | 1084 ROSS CIR | | | | NAPA | CA | 94558 | |
| 5004161 | Loughlin, Peter | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5948806 | Louie Deroux DBA Sharper Image Mobile Detailing | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904043 | Louie Deroux DBA Sharper Image Mobile Detailing | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950500 | Louie Deroux DBA Sharper Image Mobile Detailing | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5951023 | Louie Deroux DBA Sharper Image Mobile Detailing | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946025 | Louie Deroux DBA Sharper Image Mobile Detailing | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5002860 | Louie Deroux DBA Sharper Image Mobile Detailing | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5949854 | Louie Deroux DBA Sharper Image Mobile Detailing | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5001205 | Louie, George | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5927799 | Louis Balsamo III | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5927800 | Louis Balsamo III | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5927797 | Louis Balsamo III | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927798 | Louis Balsamo III | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5966190 | Louis Balsamo Jr. | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5966191 | Louis Balsamo Jr. | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5966188 | Louis Balsamo Jr. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966189 | Louis Balsamo Jr. | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5927809 | Louis E Johnson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5927808 | Louis E Johnson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5927805 | Louis E Johnson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927807 | Louis E Johnson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5927806 | Louis E Johnson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902307 | Louis R. Seidner | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906318 | Louis R. Seidner | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5014775 | Louis R. Seidner and Katherine Preader-Seidner | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5927813 | Louis Uradzionek | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5927812 | Louis Uradzionek | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5927814 | Louis Uradzionek | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5927811 | Louis Uradzionek | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905799 | LOUIS, DANIELLE | 48 WOODWARDIA SQ | | | | SANTA ROSA | CA | 95409 | |
| 5949271 | Louisa Bobby Mendoza | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905577 | Louisa Bobby Mendoza | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950711 | Louisa Bobby Mendoza | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947306 | Louisa Bobby Mendoza | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950124 | Louisa Bobby Mendoza | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5927816 | Louise A Drew | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5927819 | Louise A Drew | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5927815 | Louise A Drew | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927818 | Louise A Drew | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5927817 | Louise A Drew | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5966208 | Louise Bellman | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5927822 | Louise Cambray-Kyle | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5927824 | Louise Cambray-Kyle | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5927825 | Louise Cambray-Kyle | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5966217 | Louise Howell | Brian J. Panish | Panish Shea & Boyle LLP | 11111 Santa Monica Blvd.,, Suite 700 | | Los Angeles | CA | 90025 | |
| 5966218 | Louise Howell | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5966216 | Louise Howell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966219 | Louise Howell | Richard L. Harriman (SBN66124) | Law Offices Of Richard L. Harriman | 1078 Via Verona Dr. | | Chico | CA | 95973 | |
| 5966214 | Louise Howell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5927834 | Louise Jamel | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5927833 | Louise Jamel | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5927831 | Louise Jamel | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927832 | Louise Jamel | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905902 | Louise Strasser | Anne Andrews, John C. Thornton, Sean Thomas Higgins | Andrews & Thornton | 4701 Von Karman Ave., Suite 300 | | Newport Beach | CA | 92660 | |
| 5978544 | Lounibos, Haesook/Robert | 9438 Oak Trail Circle | | | | Santa Rosa | CA | 95409 | |
| 5939350 | Loupy, Tisha | 3076 Marlow Road D214 | | | | Santa Rosa | CA | 95403 | |
| 4998828 | Lovecchio, Gianni Kingston Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008488 | Lovecchio, Gianni Kingston Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998829 | Lovecchio, Gianni Kingston Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976501 | Lovecchio, Michael | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976503 | Lovecchio, Michael | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976502 | Lovecchio, Michael | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999114 | Lovecchio, Michael | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008668 | Lovecchio, Michael | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999115 | Lovecchio, Michael | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5005442 | Loveland, Eugene | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005445 | Loveland, Laura | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5939351 | Loveless, Graycen | 3313A Vichy ave | | | | Napa | CA | 94558 | |
| 5978547 | Lovvorn, Eric | 2349 Providence Ct. | | | | Santa Rosa | CA | 95401 | |
| 5939353 | Low, Marissa | 728 Marsh Drive | | | | Napa | CA | 94558 | |
| 5978549 | Low, Megan | 3520 Banyan St | | | | Santa Rosa | CA | 95403 | |
| 4999117 | Low, Nikko | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4999116 | Low, Reno | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5938126 | Low, Reno, Nikko, and Savina; Sui King Fong; Van Au Duong | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999118 | Low, Savina | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5948774 | Lowell Bryan | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904012 | Lowell Bryan | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950469 | Lowell Bryan | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5950991 | Lowell Bryan | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5945993 | Lowell Bryan | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949823 | Lowell Bryan | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5927836 | Lowell Howell | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5927835 | Lowell Howell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927838 | Lowell Howell | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5927839 | Lowell Howell | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5927837 | Lowell Howell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5005448 | Lowrie, Tamera | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5001208 | Lowrie, Troy | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001211 | Lowrie-Reed, Vali | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5005451 | Loxley, Emine | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005454 | Loxley, Willem | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5966232 | Loyd J. Bomar | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5966233 | Loyd J. Bomar | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5966230 | Loyd J. Bomar | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966231 | Loyd J. Bomar | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5966229 | Loyd J. Bomar | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6019847 | LSM RE Inc. | 516 Munro Ave | | | | Mamaroneck | NY | 10543 | |
| 5939355 | Lu, David | 177 Kaanapali Drive | | | | Napa | CA | 94558 | |
| 5905096 | Luana Cobb | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946913 | Luana Cobb | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5927846 | Luana Jackson-Brehmer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5927849 | Luana Jackson-Brehmer | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5927845 | Luana Jackson-Brehmer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927848 | Luana Jackson-Brehmer | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5927847 | Luana Jackson-Brehmer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5966240 | Luanne Powell | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5966243 | Luanne Powell | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5966239 | Luanne Powell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966241 | Luanne Powell | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5938128 | Lubich, Stephen | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938127 | Lubich, Stephen | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938129 | Lubich, Stephen | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999121 | Lubich, Stephen | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008669 | Lubich, Stephen | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999122 | Lubich, Stephen | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5903202 | Lucas Cordova | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5945377 | Lucas Cordova | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5904450 | Lucas Cordova | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946396 | Lucas Cordova | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5939356 | Lucas, Gregory | 2428 College Park Circle | | | | Santa Rosa | CA | 95401 | |
| 5800451 | Lucas, Gregory J | 2428 College Park Cir | | | | Santa Rosa | CA | 95401 | |
| 4949495 | Lucas, Paula Anne | Law Offices of Douglas Boxer | Douglas Boxer | 2561 California Park Dr. | Unit 100 | Chico | CA | 95928 | |
| 4949497 | Lucas, Paula Anne | Watts Guerra LLP | Mikal C. Watts, Guy Watts, Paige Boldt | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5978551 | Lucatero, mario | 4 rancho drive | | | | sonoma | CA | 95476 | |
| 5939358 | Lucchetti, Rosa Marie | 499 Moon Mnt Drive | | | | Sonoma | CA | 95476 | |
| 5004089 | Luccy, Craig | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004090 | Luccy, Kevin | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004088 | Luccy, Lori | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004087 | Luccy, Michael | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5905404 | Lucerito Garcia | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5903682 | Lucero Lopez | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5004091 | Lucey, Megan | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5978553 | lucha, rene | 901 russell ave #107 | | | | santa rosa | CA | 95403 | |
| 5903688 | Lucia Cascio | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5945987 | Lucia Jeronimo | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949822 | Lucia Jeronimo | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948773 | Lucia Jeronimo | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5904004 | Lucia Jeronimo | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5939360 | LUCIBELLO, ROBERTA | 1440 NUT TREE LN | | | | SONOMA | CA | 95476 | |
| 5008670 | Lucich, Jacob | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008671 | Lucich, Jacob | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5976508 | Lucich, Jacob; Vincent Lucich; Richard Arthur Lucich; Janet Lee Lucich | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5976509 | Lucich, Jacob; Vincent Lucich; Richard Arthur Lucich; Janet Lee Lucich | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5008676 | Lucich, Janet Lee | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008677 | Lucich, Janet Lee | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008674 | Lucich, Richard Arthur | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008675 | Lucich, Richard Arthur | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008672 | Lucich, Vincent | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008673 | Lucich, Vincent | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906778 | Lucida Pomplun | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5911467 | Lucida Pomplun | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910087 | Lucida Pomplun | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902789 | Lucida Pomplun | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948402 | Lucier, Lenay | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948400 | Lucier, Lenay | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904901 | Lucille Dickson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946730 | Lucille Dickson | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904652 | Lucille Harendza | C. Brooks Cutter, John G. Roussas, Matthew M. Breining | Cutter Law P.C. | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5966245 | Lucille La Whun | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5966244 | Lucille La Whun | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966247 | Lucille La Whun | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5966248 | Lucille La Whun | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5966246 | Lucille La Whun | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5927864 | Lucille Marshall | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5927863 | Lucille Marshall | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5927861 | Lucille Marshall | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927862 | Lucille Marshall | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905393 | Lucina Reynoso | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5966255 | Lucinda Anderson | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5966256 | Lucinda Anderson | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5966253 | Lucinda Anderson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966254 | Lucinda Anderson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1058 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1385 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5904384 | Lucine Smith | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908062 | Lucine Smith | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5966258 | Lucretia Barton | Ed Diab (Sbn 2623 I 9), Deborah J. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5966257 | Lucretia Barton | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966260 | Lucretia Barton | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5966261 | Lucretia Barton | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5966259 | Lucretia Barton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902550 | Lucy Flores | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909880 | Lucy Flores | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906547 | Lucy Flores | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5904385 | Lucy Obrien | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946329 | Lucy Obrien | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5927875 | Lucy Parks | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5927877 | Lucy Parks | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5927876 | Lucy Parks | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5927878 | Lucy Parks | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 4999125 | Luddon, James | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008679 | Luddon, James | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999126 | Luddon, James | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999123 | Luddon, Leighann Guglielmetti | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008678 | Luddon, Leighann Guglielmetti | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999124 | Luddon, Leighann Guglielmetti | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976510 | Luddon, Leighann Guglielmetti; Luddon, James; Guglielmetti, Bailey (A Minor, By And Through Her Guardian Ad Litem Leighann Guglielmetti Luddon); Luddon, Riley | (A Minor, By and Through His Guardian Ad Litem James Luddon) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976511 | Luddon, Leighann Guglielmetti; Luddon, James; Guglielmetti, Bailey (A Minor, By And Through Her Guardian Ad Litem Leighann Guglielmetti Luddon); Luddon, Riley | (A Minor, By and Through His Guardian Ad Litem James Luddon) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5976512 | Luddon, Leighann Guglielmetti; Luddon, James; Guglielmetti, Bailey (A Minor, By And Through Her Guardian Ad Litem Leighann Guglielmetti Luddon); Luddon, Riley | (A Minor, By and Through His Guardian Ad Litem James Luddon) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999129 | Luddon, Riley (A Minor, By and Through His Guardian Ad Litem James Luddon) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008681 | Luddon, Riley (A Minor, By and Through His Guardian Ad Litem James Luddon) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999130 | Luddon, Riley (A Minor, By and Through His Guardian Ad Litem James Luddon) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4949057 | Ludington, Evan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949055 | Ludington, Evan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949051 | Ludington, M.D., Lance | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949049 | Ludington, M.D., Lance | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949054 | Ludington, Tamara | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949052 | Ludington, Tamara | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5000080 | Ludwig, Erleen Catherine | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5939361 | Ludwig, Mary | 6593 Pentz Road | | | | Paradise | CA | 95969 | |
| 5000084 | Ludwig, Richard Joseph | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905511 | Ludwika Schein | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5939362 | Lue, Melissa | 1491 Great Heron Drive | | | | Santa Rosa | CA | 95409 | |
| 5005457 | Lueck, Robert | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005460 | Lueck, Sofia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5976515 | Luft, Carolyn Sue | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976513 | Luft, Carolyn Sue | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976514 | Luft, Carolyn Sue | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999131 | Luft, Carolyn Sue | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1060 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1387 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008682 | Luft, Carolyn Sue | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999132 | Luft, Carolyn Sue | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999133 | Luft, Christine | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008683 | Luft, Christine | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999134 | Luft, Christine | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938139 | Luft, Christine; Donald R. Luft, Jr. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938138 | Luft, Christine; Donald R. Luft, Jr. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938140 | Luft, Christine; Donald R. Luft, Jr. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5939363 | LUINI, JEANNETTE | 2551 33RD AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 5966268 | Luis A Flores | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5966271 | Luis A Flores | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5966267 | Luis A Flores | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966270 | Luis A Flores | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5966269 | Luis A Flores | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902479 | Luis Amaya | Steven J. Skikos, Esq., Mark G. Crawford, Esq., Gregory T. Skikos, Esq., Matthew J. Skikos, Esq. | Skikos, Crawford, Skikos, & Joseph | One Sansome Street, Suite 2830 | | San Francisco | CA | 94104 | |
| 5902577 | Luis Garcia | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909900 | Luis Garcia | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906571 | Luis Garcia | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5949344 | Luis Garcia Flores | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905654 | Luis Garcia Flores | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950784 | Luis Garcia Flores | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947379 | Luis Garcia Flores | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950202 | Luis Garcia Flores | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5927887 | Luis Hernandez | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5927886 | Luis Hernandez | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5927884 | Luis Hernandez | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927885 | Luis Hernandez | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5978558 | lujano, manuela | 2138 rachel dr | | | | Santa Rosa | CA | 95401 | |
| 5927889 | Luke Bartow | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5927888 | Luke Bartow | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927890 | Luke Bartow | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5927891 | Luke Bartow | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5966284 | Luke D Clark | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5966283 | Luke D Clark | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5966280 | Luke D Clark | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966282 | Luke D Clark | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5966281 | Luke D Clark | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903477 | Luke Fraser | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5927900 | Luke Morrow | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5927899 | Luke Morrow | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927901 | Luke Morrow | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5927902 | Luke Morrow | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5927898 | Luke Morrow | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905424 | Luke Robertson | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5927905 | Luke Scherba (DBA Studio One) | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5927906 | Luke Scherba (DBA Studio One) | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5927903 | Luke Scherba (DBA Studio One) | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5927904 | Luke Scherba (DBA Studio One) | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5905949 | Luke Tirados | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5005463 | Luke, Allyssa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005466 | Lukezic, Katherine | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5939365 | Luna, Yeni and Enrique | 1148 B St. | | | | Fulton | CA | 95439 | |
| 5002796 | Lutz, Bryan | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002800 | Lutz, Josephine | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5976522 | Lutzi, Teri Marie (Individually, And As Trustee Of The Lutzi 2011 Revocable Trust, Under Instrument Dated March 22, 2011) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976520 | Lutzi, Teri Marie (Individually, And As Trustee Of The Lutzi 2011 Revocable Trust, Under Instrument Dated March 22, 2011) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976521 | Lutzi, Teri Marie (Individually, And As Trustee Of The Lutzi 2011 Revocable Trust, Under Instrument Dated March 22, 2011) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008685 | Lutzi, Teri Marie (Individually, And As Trustee Of The Lutzi 2011 Revocable Trust, Under Instrument Dated March 22, 2011) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5905470 | Luz Maria Maldonado Suarez | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908937 | Luz Maria Maldonado Suarez | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5003896 | Ly, Cindy | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5978560 | ly, juju | 5965 PACIFIC ST | | | | Rocklin | CA | 95677 | |
| 5902592 | Lydia Ball | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909914 | Lydia Ball | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906586 | Lydia Ball | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5966295 | Lydia Brewster | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5966294 | Lydia Brewster | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966297 | Lydia Brewster | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5966298 | Lydia Brewster | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5966296 | Lydia Brewster | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906635 | Lydia Light | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902641 | Lydia Light | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909954 | Lydia Light | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5966300 | Lydia Schrader | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5966299 | Lydia Schrader | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966301 | Lydia Schrader | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5966302 | Lydia Schrader | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903971 | Lyla Niehage | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907701 | Lyla Niehage | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5945171 | Lyla Sw Ales | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902938 | Lyla Sw Ales | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948451 | Lyla Sw Ales | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5927919 | Lyle Foster | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5927918 | Lyle Foster | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5927916 | Lyle Foster | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927917 | Lyle Foster | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5966309 | Lyle Hunt | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5966308 | Lyle Hunt | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966310 | Lyle Hunt | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5966312 | Lyle Hunt | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5927928 | Lyle R. Wanless | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5927929 | Lyle R. Wanless | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5927926 | Lyle R. Wanless | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927927 | Lyle R. Wanless | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5927925 | Lyle R. Wanless | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5948751 | Lyn Anne Hay | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5903753 | Lyn Anne Hay | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5949816 | Lyn Anne Hay | Michael A. Kelly | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5950466 | Lyn Anne Hay | Michael D. Green | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5945762 | Lyn Anne Hay | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903712 | Lyn Mellberg | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 4947189 | Lynch, Cheryl Marie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947187 | Lynch, Cheryl Marie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947192 | Lynch, Greg McAte | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947190 | Lynch, Greg McAte | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5978561 | Lynch, Katie | P.O. Box 695 | | | | El Verano | CA | 95433 | |
| 4947981 | Lynch, Tamara | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947979 | Lynch, Tamara | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904906 | Lynda Allen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908460 | Lynda Allen | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5907538 | Lynda Allen | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5902671 | Lynda Ashley | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5944929 | Lynda Ashley | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5013715 | Lynda Ashley and Michael Girard | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 4998535 | Lynda Chanel (A Minor, By And Through Her Guardian Ad Litem Rodney Howard Conder) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008336 | Lynda Chanel (A Minor, By And Through Her Guardian Ad Litem Rodney Howard Conder) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998536 | Lynda Chanel (A Minor, By And Through Her Guardian Ad Litem Rodney Howard Conder) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5927932 | Lynda Howell | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5927934 | Lynda Howell | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5927933 | Lynda Howell | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891 | Northern California Law Group, PC. | 2611 Esplanade | | Chico | CA | 95973 | |
| 5927931 | Lynda Howell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927930 | Lynda Howell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5966326 | Lynda J. Sala | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5966327 | Lynda J. Sala | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5966324 | Lynda J. Sala | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966325 | Lynda J. Sala | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5966323 | Lynda J. Sala | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5927942 | Lynda Matthews | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5927943 | Lynda Matthews | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5927940 | Lynda Matthews | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927941 | Lynda Matthews | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5966333 | Lynda Otten | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5966332 | Lynda Otten | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966334 | Lynda Otten | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5966335 | Lynda Otten | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903931 | Lynda Tatrai | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907661 | Lynda Tatrai | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5966337 | Lyndall Truelove | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5966340 | Lyndall Truelove | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5966336 | Lyndall Truelove | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966339 | Lyndall Truelove | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5966338 | Lyndall Truelove | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5927956 | Lyndi Kay Jones | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5927953 | Lyndi Kay Jones | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927955 | Lyndi Kay Jones | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5927954 | Lyndi Kay Jones | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5966345 | Lynette Bellman | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5905064 | Lynette Gaye Kronick | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908606 | Lynette Gaye Kronick | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5945055 | Lynette Marie Yeager | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949723 | Lynette Marie Yeager | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948362 | Lynette Marie Yeager | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902797 | Lynette Marie Yeager | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948606 | Lynk, Miles Berdache | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948603 | Lynk, Richard Berdache | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5902702 | Lynn Badger | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5903516 | Lynn Cain | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948684 | Lynn Cain | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945636 | Lynn Cain | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5927958 | Lynn Cockerham | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5966348 | Lynn Grover | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5966351 | Lynn Grover | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5966347 | Lynn Grover | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966350 | Lynn Grover | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5966349 | Lynn Grover | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5927965 | Lynn M Houghton | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5927968 | Lynn M Houghton | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5927964 | Lynn M Houghton | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927967 | Lynn M Houghton | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5927966 | Lynn M Houghton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5966359 | Lynn M. Johnson | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5966360 | Lynn M. Johnson | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5966357 | Lynn M. Johnson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966358 | Lynn M. Johnson | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5904681 | Lynn Maaskamp | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5905155 | Lynn Marie Gleeson | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946977 | Lynn Marie Gleeson | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5927978 | Lynn Miller | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5927977 | Lynn Miller | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5927974 | Lynn Miller | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5927976 | Lynn Miller | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5927975 | Lynn Miller | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5966367 | Lynn Moll | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5966369 | Lynn Moll | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5966368 | Lynn Moll | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5966370 | Lynn Moll | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5927987 | Lynn Schafer | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5927986 | Lynn Schafer | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5927984 | Lynn Schafer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927985 | Lynn Schafer | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5966378 | Lynn Scoffern | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5966377 | Lynn Scoffern | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5966375 | Lynn Scoffern | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966376 | Lynn Scoffern | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5907411 | Lynn Scuri | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903564 | Lynn Scuri | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5947588 | Lynn Speckert | Victor Jacobellis, Stephanie Poli | Merlin Law Group, P.A. | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5905886 | Lynn Speckert | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Amy Eskin, Meghan E. McCormick | Levin Simes LLP | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5927995 | Lynn Wood | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5927994 | Lynn Wood | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5927992 | Lynn Wood | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5927993 | Lynn Wood | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5966388 | Lynne C Johnston | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5966387 | Lynne C Johnston | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5966384 | Lynne C Johnston | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966386 | Lynne C Johnston | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5966385 | Lynne C Johnston | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902298 | Lynne Candelario | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906310 | Lynne Candelario | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5966392 | Lynne Grauberger | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1069 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1396 of 2293

Exhibit G
Fire Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5966391 | Lynne Grauberger | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5966389 | Lynne Grauberger | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966390 | Lynne Grauberger | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5928008 | Lynne Keerans | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5928014 | Lynne Keerans | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5928011 | Lynne Keerans | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5928007 | Lynne Keerans | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928010 | Lynne Keerans | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5928012 | Lynne Keerans | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5928013 | Lynne Keerans | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5928009 | Lynne Keerans | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5966406 | Lynnette March | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5966404 | Lynnette March | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966405 | Lynnette March | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5966408 | Lynnette March | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5966403 | Lynnette March | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4999079 | Lyon, Brad | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5939368 | Lyon, Susan | PO Box 86 | | | | Kenwood | CA | 95452 | |
| 5934018 | Lyons, Gerald | 143 el ritero | | | | sonoma | CA | 95476 | |
| 5000088 | Lyons, Mary | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5978564 | Lyons, Michael | 17070 Park Ave | | | | Sonoma | CA | 95476 | |
| 5928022 | M. Aboui Nasser | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5928023 | M. Aboui Nasser | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5928020 | M. Aboui Nasser | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928021 | M. Aboui Nasser | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5906095 | M. Robin DiMatteo | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947738 | M. Robin DiMatteo | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903239 | Ma Del Carmen Dominguez Garcia | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5910313 | Ma Del Carmen Dominguez Garcia | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907140 | Ma Del Carmen Dominguez Garcia | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5003898 | Maaskamp, Armand | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5003899 | Maaskamp, Lynn | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5904327 | Macadam Lojowsky | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5908005 | Macadam Lojowsky | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5905815 | MACARAIG, ROLANDO | 1109-B La Grande Ave | | | | Napa | CA | 94558 | |
| 4949282 | Machado, Diana | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949279 | Machado, John | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5002996 | Machen, David | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003040 | Machmuller, Eli | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5015957 | Macias, Basilia | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5937013 | Macias, Gladys | 1300 pine st | 11 | | | Calistoga | CA | 94515 | |
| 5978567 | MACINTYRE, JOSEPHINE | 3433 LAKE PARK CT | | | | SANTA ROSA | CA | 95403 | |
| 5928025 | Mack McDonald | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5928027 | Mack McDonald | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5928024 | Mack McDonald | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928026 | Mack McDonald | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 4949060 | Mackel, Cody | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949058 | Mackel, Cody | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949114 | Mackel, Harlow | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1071 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
1398 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949112 | Mackel, Harlow | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903822 | Mackenzie Bishop | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945818 | Mackenzie Bishop | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5002137 | Mackey, Taylor | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5928029 | Macy Bennett | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5928028 | Macy Bennett | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928031 | Macy Bennett | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5928032 | Macy Bennett | Scott Summy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5928030 | Macy Bennett | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5966424 | Macy Dunaway | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5966423 | Macy Dunaway | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966426 | Macy Dunaway | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5966427 | Macy Dunaway | Scott Summy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5966425 | Macy Dunaway | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5928039 | Macy Peterson | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5928038 | Macy Peterson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928041 | Macy Peterson | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5928042 | Macy Peterson | Scott Summy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5928040 | Macy Peterson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904969 | Macy Rennkamp | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq. | Frantz Law Group, APLC | | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946793 | Macy Rennkamp | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5928045 | Madaline Beeman | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5928046 | Madaline Beeman | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5928043 | Madaline Beeman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928044 | Madaline Beeman | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 4945908 | Maddan, Guvdeep | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945906 | Maddan, Guvdeep | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4945965 | Maddan, Raini | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945963 | Maddan, Raini | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5905831 | Madden, Mary | P.O. Box 845 | | | | Forest Ranch | CA | 95942 | |
| 5978569 | Maddox, Patricia | 2412 Foothill Blvd., #71 | | | | Calistoga | CA | 94515 | |
| 4999139 | Maddux, Jeremy | JACKSON & PARKINSON, TRIAL LAWYERS | Attn: Robert W. Jackson, Brett R. Parkinson | 205 W. Alvarado Street | | Fallbrook | CA | 92028 | |
| 5938144 | Maddux, Jeremy and Michelle | Robert W. Jackson, Brett R. Parkinson | JACKSON & PARKINSON, TRIAL LAWYERS | 205 W. Alvarado Street | | Fallbrook | CA | 92028 | |
| 4999140 | Maddux, Michelle | JACKSON & PARKINSON, TRIAL LAWYERS | Attn: Robert W. Jackson, Brett R. Parkinson | 205 W. Alvarado Street | | Fallbrook | CA | 92028 | |
| 6009765 | Madeiros, Carl A. | DANKO MEREDITH | 333 TWIN DOLPHIN DRIVE | SUITE 145 | | REDWOOD SHORES | CA | 94065 | |
| 6009764 | Madeiros, Carl A. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | 700 EL CAMINO REAL | P.O BOX 669 | | MILLBRAE | CA | 94030 | |
| 5928049 | Madeline Belton | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | Ca | 92101 | |
| 5928050 | Madeline Belton | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | Ca | 95928 | |
| 5928047 | Madeline Belton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928048 | Madeline Belton | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | Ca | 95401 | |
| 5945523 | Madeline G. Dolan | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903371 | Madeline G. Dolan | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5928054 | Madelyn M. Barton | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5928055 | Madelyn M. Barton | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5928052 | Madelyn M. Barton | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928053 | Madelyn M. Barton | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5928051 | Madelyn M. Barton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5978570 | Madigan, Melissa | 2052 autumn walk drive | | | | Santa Rosa | CA | 95403 | |
| 5928057 | Madison Bujor | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5928056 | Madison Bujor | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928058 | Madison Bujor | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5928059 | Madison Bujor | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5966454 | Madison Coronado | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5966455 | Madison Coronado | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5966452 | Madison Coronado | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5966456 | Madison Coronado | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5928066 | Madison Gillen | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5928065 | Madison Gillen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928067 | Madison Gillen | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5928068 | Madison Gillen | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5946602 | Madison Long | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904665 | Madison Long | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5928073 | Madison M Capuano | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5928072 | Madison M Capuano | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5928069 | Madison M Capuano | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928071 | Madison M Capuano | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5928070 | Madison M Capuano | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905928 | Madison Tarnutzer | Scott J. Preble, Esq. (SBN: 115158) | The Preble Law Firm | 2200 Wymore Way | | Antioch | CA | 94509 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1074 of 1832

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1401 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904604 | Madison Wimberly | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946552 | Madison Wimberly | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5903592 | Madoc Farms LLC | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5002402 | Madoc Farms LLC | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5905847 | Madrid, Andrea | 2001 Range Ave | 77 | | | Santa rosa | CA | 95401 | |
| 4947819 | Madrid, Joy L. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947817 | Madrid, Joy L. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5927790 | Madrigal, Diane | 1827 Cody Court | | | | Santa Rosa | CA | 95403 | |
| 5978573 | MADSEN, RHONDA | 561 SHOCK WAY | | | | PARADISE | CA | 95969 | |
| 5928076 | Mae Dickens | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5928077 | Mae Dickens | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5928074 | Mae Dickens | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5928078 | Mae Dickens | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5905863 | Mae, Shelly | 6404 Monticello Rd | | | | Napa | CA | 94558 | |
| 6040286 | Maffei, William and Francine | David Skuljian, Esq., | 8201 Camino Colegio, Ste. 118 | | | Rohnert Park | CA | 94928 | |
| 5978575 | Magana Ceia, Lidubina | 1501 Fair Way | 6 | | | Calistoga | CA | 94515 | |
| 5939369 | Magana Martinez, Cindy | 15444 Marty Drive | Apt 04 | | | Glen ellen | CA | 95442 | |
| 5978577 | Magana, Cindy | 15444 marty drive | Apt 04 | | | Glen ellen | CA | 95442 | |
| 5003355 | Magana, Cindy | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5939371 | Magana, Jorge | 1927 Zinfandel Ave | Apt 202 | | | Santa Rosa | CA | 95403 | |
| 5978579 | MAGANA, VINCENTE | 18317 First Avenue | | | | Sonoma | CA | 94576 | |
| 4999141 | Magar, Brandon | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008686 | Magar, Brandon | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999142 | Magar, Brandon | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938145 | Magar, Brandon; Squires, Courtney; Squires, Karson T. (A Minor, By And Through His Guardian Ad Litem Courtney Squires) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938147 | Magar, Brandon; Squires, Courtney; Squires, Karson T. (A Minor, By And Through His Guardian Ad Litem Courtney Squires) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5938146 | Magar, Brandon; Squires, Courtney; Squires, Karson T. (A Minor, By And Through His Guardian Ad Litem Courtney Squires) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5905066 | Magdaleno Rodriguez Alvarez | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946882 | Magdaleno Rodriguez Alvarez | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5939373 | Magdaleno, Elizabeth | 4631 Quigg Drive | 1410 | | | Santa Rosa | CA | 95409 | |
| 5966474 | Maggie L. Masterson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5966475 | Maggie L. Masterson | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5966472 | Maggie L. Masterson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966473 | Maggie L. Masterson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5966471 | Maggie L. Masterson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5939374 | MAGGIO, JAMES | 11225 LAKESHORE DR | | | | CLEARLAKE | CA | 95422 | |
| 6029320 | Magness, Deneen | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029390 | Magness, Deneen | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 5004118 | Magnuson, Mildred | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004062 | Magnuson, Walter | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5978582 | Magnussen, Kathleen | 17539 Highland Blvd | | | | Sonoma | CA | 95476 | |
| 5978583 | Mahgrefteh, Ebrahim/Karen | 4046 Heather Lane | | | | Napa | CA | 94558 | |
| 4945995 | Mahindru, Vishal | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945993 | Mahindru, Vishal | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939377 | Mahlandt, Ryan | 1080 woodenvalley cross rd | c | | | napa | CA | 94558 | |
| 5949592 | Mahmoud Gholami | Brendan M. Kunkle, Michael D. Green | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5950980 | Mahmoud Gholami | Brian J. Panish, Rahul Ravipudi | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5947703 | Mahmoud Gholami | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5906054 | Mahmoud Gholami | Michael A. Kelly, Khaldoun A. Baghdadi, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5950427 | Mahmoud Gholami | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5939378 | Mahoney, Maureen | 2412 Foot Hill Blvd. | | | | Calistoga | CA | 94515 | |
| 5966480 | Maili Gibson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1076 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1403 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5966479 | Maili Gibson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5966476 | Maili Gibson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966478 | Maili Gibson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5939379 | Main, Cameron | 7600 Knoxville Rd | | | | Napa | CA | 94558 | |
| 4999520 | Main, Elizabeth Kay | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008912 | Main, Elizabeth Kay | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999521 | Main, Elizabeth Kay | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5905452 | Makaila Sager | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm A Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5947190 | Makaila Sager | Thomas J. Brandi, Terrence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5928093 | Makayla A Smith | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5928092 | Makayla A Smith | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5928089 | Makayla A Smith | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928091 | Makayla A Smith | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5928090 | Makayla A Smith | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903872 | Makenna Lassen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945868 | Makenna Lassen | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5906401 | Malakai Ahlers | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911413 | Malakai Ahlers | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5909749 | Malakai Ahlers | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902390 | Malakai Ahlers | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5978587 | MALASPINA, ALICIA | 2338 PINECREST DR | | | | SANTA ROSA | CA | 95403 | |
| 5939381 | MALDONADO, JAMIE | 2023 NORTHFIELD DR | | | | SANTA ROSA | CA | 95403 | |
| 5978589 | Maldonado, Luis | 2755 Navajo Street | | | | Santa Rosa | CA | 95403 | |
| 5939383 | Maldonado, Maria | 1715 Washington Street | 8 | | | Calistoga | CA | 94515 | |
| 5788319 | Maldonado, Mattie | 2006 Hwy 101 | PMB #155 | | | Florence | OR | 97439 | |
| 5978591 | Maldonado, Mattie | 2006 Highway 101, PMB 155 | | | | Florence | CA | 97439 | |
| 5928095 | Malia C Shadle | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5928098 | Malia C Shadle | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5928094 | Malia C Shadle | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5928097 | Malia C Shadle | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5928096 | Malia C Shadle | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906142 | Malia Elsner | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949617 | Malia Elsner | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5947787 | Malia Elsner | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902120 | Malia Elsner | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5914101 | Malia Lara Marie Edaakie-Dorn, byan and through her guardian ad litem Kristin Edaakie | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5914103 | Malia Lara Marie Edaakie-Dorn, byan and through her guardian ad litem Kristin Edaakie | Mark P. Robinson, Jr. (Sbn 054426) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5914102 | Malia Lara Marie Edaakie-Dorn, byan and through her guardian ad litem Kristin Edaakie | Mary E. Alexander, Esq. (Sbn: 104173) | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | Ca | 94104 | |
| 5914100 | Malia Lara Marie Edaakie-Dorn, byan and through her guardian ad litem Kristin Edaakie | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914099 | Malia Lara Marie Edaakie-Dorn, byan and through her guardian ad litem Kristin Edaakie | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5000092 | Malin, Jacki | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4945980 | Malitotra, Satwant Kaur | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945978 | Malitotra, Satwant Kaur | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5001217 | Mallon, Jon | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001214 | Mallon, Julie | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4949069 | Mallory, Garret | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949067 | Mallory, Garret | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949063 | Mallory, Geln | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949061 | Mallory, Geln | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949072 | Mallory, Seth | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949070 | Mallory, Seth | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949066 | Mallory, Susan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949064 | Mallory, Susan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5005469 | Malmstead, Bruce | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5001247 | Malnick, Patricia Ann | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5003907 | Malon, Sr., Richard Dale | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5978592 | Malone, Cynthia | 836 Montrose Ct. | | | | Santa Rosa | CA | 95409 | |
| 5939386 | Malone, Genea | 1384 Trower Ave | | | | Napa | CA | 94558 | |
| 5011311 | Malone, Jesse and Barbra Malone Erroneously named as Barbara Malone | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5003910 | Malone, Jr., Richard Dale | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5966493 | Malorie Limbaugh | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5966492 | Malorie Limbaugh | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966494 | Malorie Limbaugh | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5966495 | Malorie Limbaugh | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4999147 | Malta, Joseph Edward | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008689 | Malta, Joseph Edward | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999148 | Malta, Joseph Edward | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938148 | Malta, Joseph Edward, Jr. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938151 | Malta, Joseph Edward, Jr. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938149 | Malta, Joseph Edward, Jr. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5978594 | Maltby, Catherine | 2684 Westberry Dr | | | | Santa Rosa | CA | 95403 | |
| 5939388 | MALTIN, HARRIET | PO BOX 980 | | | | ROUGH AND READY | CA | 95975 | |
| 5966499 | Mandy Coons | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5966498 | Mandy Coons | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5966496 | Mandy Coons | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966497 | Mandy Coons | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5928110 | Mandy Douglas | David S. Casey, Jr.,Sbn 60768, Angela Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5928107 | Mandy Douglas | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928108 | Mandy Douglas | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5928109 | Mandy Douglas | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4949285 | Mangrum, Chris | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948687 | Mangrum, Teal | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5928199 | Manis, Dina | 2535 Shawnee Street | | | | Santa Rosa | CA | 95403 | |
| 5905911 | Maniscalco, Tracy | 5648 Raters Dr | | | | SANTA ROSA | CA | 95409 | |
| 5903084 | Manjit Chaddha | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4947681 | Manley, Carol | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947679 | Manley, Carol | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947909 | Manley, Mitchell | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947907 | Manley, Mitchell | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5008690 | Manney, Gail | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008691 | Manney, Gail | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938152 | Manney, Gail (Renter); Jeff, Mary (Owner) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5938153 | Manney, Gail (Renter); Jeff, Mary (Owner) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5966508 | Manny Knowles | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5966504 | Manny Knowles | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966507 | Manny Knowles | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5966506 | Manny Knowles | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5003313 | Manolian, John | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003316 | Manolian, Tara | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5928361 | MANRIQUEZ, JESSICA | 1413 ANNA ST APT 1 | | | | CALISTOGA | CA | 94515 | |
| 4949075 | Mansell, M.D., Donald | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949073 | Mansell, M.D., Donald | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5013908 | Manubens, Maria; Milos Manubens; Sergio Manubens; Norma Quintana and F. M., a minor child (Norma Quintana, parent, 542 Westgate Drive, Napa CA) | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5966511 | Manuel A. Uribe | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5966512 | Manuel A. Uribe | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5966509 | Manuel A. Uribe | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966510 | Manuel A. Uribe | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5928124 | Manuel C. Villarrial | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5928122 | Manuel C. Villarrial | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5928123 | Manuel C. Villarrial | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5928121 | Manuel C. Villarrial | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5902606 | Manuel Chavira Arellano | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5944859 | Manuel Chavira Arellano | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5928127 | Manuel Fairas-Knowles | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5928128 | Manuel Fairas-Knowles | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5928125 | Manuel Fairas-Knowles | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5928129 | Manuel Fairas-Knowles | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5966525 | Manuel J. Fernandes Somers | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5966526 | Manuel J. Fernandes Somers | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5966523 | Manuel J. Fernandes Somers | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966524 | Manuel J. Fernandes Somers | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5966522 | Manuel J. Fernandes Somers | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5928138 | Manuel J. Palmarin | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5928139 | Manuel J. Palmarin | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5928136 | Manuel J. Palmarin | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928137 | Manuel J. Palmarin | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5928135 | Manuel J. Palmarin | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904862 | Manuel Merjil | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 1081 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1408 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5928141 | Manuel Penna | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5928140 | Manuel Penna | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928144 | Manuel Penna | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5928145 | Manuel Penna | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5928142 | Manuel Penna | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5966541 | Manuel Souza | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5966540 | Manuel Souza | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5966538 | Manuel Souza | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966539 | Manuel Souza | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904903 | Manuel Vieyra | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908458 | Manuel Vieyra | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5978599 | Manuto, John | 12118 North Ave. | | | | Loma Rica | CA | 95901 | |
| 5001220 | Manzo, Bernardo | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5913614 | MAPFRE Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913017 | MAPFRE Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913347 | MAPFRE Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5905959 | Maples, Edelina | 125 Valley Oaks Dr | | | | Santa Rosa | CA | 95409 | |
| 4948693 | Marada, Kristin | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948690 | Marada, Stephen | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5978601 | Marasigan, Sandra | 200 Dorene Way | | | | Sonoma | CA | 95476 | |
| 5939389 | marbury, kimberly | 384 mark west commons cir | | | | santa rosa | CA | 95403 | |
| 5902830 | Marc Belon | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq. | M. Regina Bagdasarian, George T. Stiefel | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5948382 | Marc Belon | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5945085 | Marc Belon | Richard K. Bridgford, Esq., Michael H. Artinian, Esq. | Bridgford, Gleason & Artinian | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5928150 | Marc C. Owens | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5966547 | Marc D Taylor | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5966546 | Marc D Taylor | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5966543 | Marc D Taylor | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966545 | Marc D Taylor | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5966544 | Marc D Taylor | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904977 | Marc Kothgassner | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908526 | Marc Kothgassner | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5966551 | Marc Manzella | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5966550 | Marc Manzella | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5966548 | Marc Manzella | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966549 | Marc Manzella | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5928163 | Marc Mattox | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5928160 | Marc Mattox | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928162 | Marc Mattox | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5928161 | Marc Mattox | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5905514 | Marc Schwager | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947249 | Marc Schwager | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5939390 | Marcarian, Mark | 5061 Dupont Ct W | | | | Santa Rosa | CA | 95409 | |
| 5966559 | Marcel Burns | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5966558 | Marcel Burns | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5966556 | Marcel Burns | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5966557 | Marcel Burns | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5928170 | Marcel Macias | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5928171 | Marcel Macias | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5928168 | Marcel Macias | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928169 | Marcel Macias | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5966568 | Marcel Orbea | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5966567 | Marcel Orbea | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5966565 | Marcel Orbea | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966566 | Marcel Orbea | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5928177 | Marcella Velasquez | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5928176 | Marcella Velasquez | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928178 | Marcella Velasquez | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5928179 | Marcella Velasquez | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5966575 | Marcella Wilson | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5966576 | Marcella Wilson | C. Brooks Cutter, Sbn 121407, John G. Roussas, Sbn 227325, Matthew M. Breining, Sbn 306788 | Cutter Law P.C. | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5966573 | Marcella Wilson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966574 | Marcella Wilson | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949783 | March, Lynnette | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5928188 | Marcia D Blankenchip | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5928187 | Marcia D Blankenchip | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5928184 | Marcia D Blankenchip | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928186 | Marcia D Blankenchip | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5928185 | Marcia D Blankenchip | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903231 | Marcia Duncan | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948572 | Marcia Duncan | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5945402 | Marcia Duncan | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5906361 | Marcia Huntley | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902350 | Marcia Huntley | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909710 | Marcia Huntley | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5905270 | Marcia Phillips | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5949117 | Marcia Phillips | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5947057 | Marcia Phillips | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5928192 | Marcia Wilson | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5928189 | Marcia Wilson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928191 | Marcia Wilson | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5928190 | Marcia Wilson | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5905487 | Marco Antonio Robles Rodriguez | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947226 | Marco Antonio Robles Rodriguez | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903880 | Marco Lopez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907610 | Marco Lopez | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5948877 | Marcos Guerrero | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904109 | Marcos Guerrero | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950566 | Marcos Guerrero | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951089 | Marcos Guerrero | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946092 | Marcos Guerrero | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949921 | Marcos Guerrero | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1412 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5928194 | Marcos Sandoval | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5928193 | Marcos Sandoval | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928196 | Marcos Sandoval | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5928197 | Marcos Sandoval | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5928195 | Marcos Sandoval | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904373 | Marcus Buchanan | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946317 | Marcus Buchanan | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5928203 | Marcus K. Maxwell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5928204 | Marcus K. Maxwell | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5928200 | Marcus K. Maxwell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928202 | Marcus K. Maxwell | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5928198 | Marcus K. Maxwell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5966599 | Marcus Littlejohn | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5966600 | Marcus Littlejohn | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5966597 | Marcus Littlejohn | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966598 | Marcus Littlejohn | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5906644 | Marcus Moniz | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902650 | Marcus Moniz | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909964 | Marcus Moniz | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5966605 | Marcus R. Meyers | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5966606 | Marcus R. Meyers | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5966603 | Marcus R. Meyers | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966604 | Marcus R. Meyers | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5966601 | Marcus R. Meyers | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5928218 | Marcus T. Worthington | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5928219 | Marcus T. Worthington | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5928215 | Marcus T. Worthington | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928217 | Marcus T. Worthington | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5928214 | Marcus T. Worthington | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5966614 | Marcus Warford | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5966613 | Marcus Warford | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966615 | Marcus Warford | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5966617 | Marcus Warford | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5966612 | Marcus Warford | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5938154 | Marcussen, Della | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5976534 | Marcussen, Lance Rozier | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976535 | Marcussen, Lance Rozier | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976533 | Marcussen, Lance Rozier | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999150 | Marcussen, Lance Rozier | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008694 | Marcussen, Lance Rozier | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999151 | Marcussen, Lance Rozier | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5911024 | Marcy Carsten | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905600 | Marcy Carsten | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1087 of 1832

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912488 | Marcy Carsten | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909059 | Marcy Carsten | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911900 | Marcy Carsten | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 4998953 | Marecak, Scott A. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008576 | Marecak, Scott A. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998954 | Marecak, Scott A. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5928226 | Margaret becker | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5928225 | Margaret becker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928227 | Margaret becker | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5928228 | Margaret becker | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5945476 | Margaret C. Diffley | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5903323 | Margaret C. Diffley | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5903948 | Margaret Dumas | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907679 | Margaret Dumas | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5966623 | Margaret Dupree | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5966622 | Margaret Dupree | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966624 | Margaret Dupree | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5966625 | Margaret Dupree | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5928236 | Margaret Duquette | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5928233 | Margaret Duquette | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928235 | Margaret Duquette | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5928234 | Margaret Duquette | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5966633 | Margaret Estrada | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5966632 | Margaret Estrada | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1415 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5966630 | Margaret Estrada | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966631 | Margaret Estrada | Michael S. Danko - Bar No. 111359, Kristine L. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905493 | Margaret Frances Yamamoto | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908962 | Margaret Frances Yamamoto | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5966637 | Margaret Jean Barstow | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5966636 | Margaret Jean Barstow | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5966634 | Margaret Jean Barstow | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966635 | Margaret Jean Barstow | Michael S. Danko - Bar No. 111359, Kristine L. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906718 | Margaret K. Miles | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902729 | Margaret K. Miles | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910026 | Margaret K. Miles | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5966642 | Margaret L Mills | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5966641 | Margaret L Mills | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5966638 | Margaret L Mills | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966640 | Margaret L Mills | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5966639 | Margaret L Mills | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5914107 | Margaret Macdonald | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5914104 | Margaret Macdonald | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914105 | Margaret Macdonald | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5914106 | Margaret Macdonald | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5906156 | Margaret McGaffigan | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949631 | Margaret McGaffigan | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5947801 | Margaret McGaffigan | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902134 | Margaret McGaffigan | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1089 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1416 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5928252 | Margaret McMahon | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5928251 | Margaret McMahon | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928253 | Margaret McMahon | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5928254 | Margaret McMahon | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5966650 | Margaret Muto | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5966649 | Margaret Muto | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966651 | Margaret Muto | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5966652 | Margaret Muto | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5966648 | Margaret Muto | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905090 | Margaret O'Meara | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908633 | Margaret O'Meara | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5966656 | Margaret Rodgers | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5966655 | Margaret Rodgers | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5966653 | Margaret Rodgers | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966654 | Margaret Rodgers | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5910002 | Margaret S. La Rochelle | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5906685 | Margaret S. La Rochelle | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5902690 | Margaret S. La Rochelle | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5948785 | Margaret Staniek | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904023 | Margaret Staniek | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950480 | Margaret Staniek | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1417 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5951003 | Margaret Staniek | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946004 | Margaret Staniek | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949834 | Margaret Staniek | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5928267 | Margarete Whitaker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5928266 | Margarete Whitaker | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5928264 | Margarete Whitaker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928265 | Margarete Whitaker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902454 | Margarita Araceli Montes Hernandez | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948059 | Margarita Araceli Montes Hernandez | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906461 | Margarita Araceli Montes Hernandez | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5928269 | Margarita Llamas | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5928271 | Margarita Llamas | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5928268 | Margarita Llamas | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928270 | Margarita Llamas | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5966666 | Margaritia Mai Bagorio | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5966665 | Margaritia Mai Bagorio | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966668 | Margaritia Mai Bagorio | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5966669 | Margaritia Mai Bagorio | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5966667 | Margaritia Mai Bagorio | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902202 | Margarito Gordillo | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909607 | Margarito Gordillo | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906221 | Margarito Gordillo | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1091 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1418 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5966674 | Margery Marschinke, individually and on behalf of the estate of George Michael Pounds | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049) | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29Th Floor | | San Francisco | CA | 94111 | |
| 5966673 | Margery Marschinke, individually and on behalf of the estate of George Michael Pounds | Rafey S. Balabanian (Sbn 315962), Todd Logan (Sbn 305912), J. Aaron Lawson (Sbn 319306) | Lily Hough, Brandt Silver-Korn | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5966672 | Margery Marschinke, individually and on behalf of the estate of George Michael Pounds | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5966671 | Margery Marschinke, individually and on behalf of the estate of George Michael Pounds | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966670 | Margery Marschinke, individually and on behalf of the estate of George Michael Pounds | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902224 | Margot Jacobs | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909625 | Margot Jacobs | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906241 | Margot Jacobs | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5966678 | Margot Van Auken | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5966677 | Margot Van Auken | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5966675 | Margot Van Auken | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966676 | Margot Van Auken | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5928288 | Marguerite Sheffler | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5928290 | Marguerite Sheffler | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5928291 | Marguerite Sheffler | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4999152 | Marhenke, Mike | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008695 | Marhenke, Mike | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999153 | Marhenke, Mike | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976538 | Marhenke, Mike; Hooker, Michele (As Trustee Of The 1999 Marhenke Family Trust) (Mike Marhenke is not on demand) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1419 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976536 | Marhenke, Mike; Hooker, Michele (As Trustee Of The 1999 Marhenke Family Trust) (Mike Marhenke is not on demand) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976537 | Marhenke, Mike; Hooker, Michele (As Trustee Of The 1999 Marhenke Family Trust) (Mike Marhenke is not on demand) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5928292 | Maria Balaz | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5948945 | Maria Ballesteros | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904234 | Maria Ballesteros | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950609 | Maria Ballesteros | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946209 | Maria Ballesteros | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949966 | Maria Ballesteros | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5928293 | Maria Carmen Rivera Garcia | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906382 | Maria Carolina Ramirez | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5904615 | Maria Carolina Ramirez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5902371 | Maria Carolina Ramirez | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5946564 | Maria Carolina Ramirez | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5947991 | Maria Carolina Ramirez | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5906352 | Maria Cuevas | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902341 | Maria Cuevas | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909700 | Maria Cuevas | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5966689 | Maria Elena Diaz Doak | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5966687 | Maria Elena Diaz Doak | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5966686 | Maria Elena Diaz Doak | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966688 | Maria Elena Diaz Doak | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5928298 | Maria G. Dominguez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5902302 | Maria Gaitan | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906313 | Maria Gaitan | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5928299 | Maria Gallegos | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5905186 | Maria Garcia de Ortiz | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5903524 | Maria Gaytan | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948692 | Maria Gaytan | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945644 | Maria Gaytan | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903357 | Maria Gomez | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907241 | Maria Gomez | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903574 | Maria Gonzalez | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5945688 | Maria Gonzalez | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5010046 | Maria Gonzalez, Juan Lepez and Jesus Zamora | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5905174 | Maria Guadalupe Gutierrez | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908723 | Maria Guadalupe Gutierrez | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5966693 | Maria Guerrero-Funes | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5966696 | Maria Guerrero-Funes | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5966692 | Maria Guerrero-Funes | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966695 | Maria Guerrero-Funes | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5966694 | Maria Guerrero-Funes | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5910608 | Maria Hernandez | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904110 | Maria Hernandez | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912319 | Maria Hernandez | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912869 | Maria Hernandez | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907826 | Maria Hernandez | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911677 | Maria Hernandez | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5966698 | Maria Howard | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5966697 | Maria Howard | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966700 | Maria Howard | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5966701 | Maria Howard | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5966699 | Maria Howard | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5928314 | Maria Leeper | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5928313 | Maria Leeper | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5928311 | Maria Leeper | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928312 | Maria Leeper | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902708 | Maria Lopez | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5944961 | Maria Lopez | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5904133 | Maria Lorange | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907846 | Maria Lorange | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5966707 | Maria Macarthur | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5966706 | Maria Macarthur | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966709 | Maria Macarthur | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5966710 | Maria Macarthur | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5966708 | Maria Macarthur | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5928321 | Maria Madruga | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5928320 | Maria Madruga | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928323 | Maria Madruga | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5928324 | Maria Madruga | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5928322 | Maria Madruga | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5013802 | Maria Manubens; Milos Manubens; Sergio Manubens; Norma Quintana and F. M., a minor child (Norma Quintana, parent, 542 Westgate Drive, Napa CA) | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5966719 | Maria Mulvihill | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5966718 | Maria Mulvihill | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5966716 | Maria Mulvihill | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966717 | Maria Mulvihill | Mikal C. Watts (Pro Hae Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903046 | Maria Ortega | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910219 | Maria Ortega | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906975 | Maria Ortega | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905187 | Maria Ortiz Garcia | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5902981 | Maria Orzco | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945205 | Maria Orzco | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5928332 | Maria Parsons | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5928331 | Maria Parsons | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5928329 | Maria Parsons | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1096 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1423 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5928330 | Maria Parsons | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5966727 | Maria Reina Hixon | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5966728 | Maria Reina Hixon | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5966725 | Maria Reina Hixon | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966726 | Maria Reina Hixon | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5905387 | Maria Reynoso | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910937 | Maria Reynoso | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5908886 | Maria Reynoso | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5902523 | Maria Rojas Andrade | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948118 | Maria Rojas Andrade | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5944784 | Maria Rojas Andrade | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904419 | Maria Shepherd | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908097 | Maria Shepherd | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5948957 | Maria Sherman | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904247 | Maria Sherman | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950621 | Maria Sherman | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946221 | Maria Sherman | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949979 | Maria Sherman | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5928338 | Maria Stiles | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5928337 | Maria Stiles | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928340 | Maria Stiles | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5928341 | Maria Stiles | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5928339 | Maria Stiles | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902977 | Maria Vidrio | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945201 | Maria Vidrio | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rds., Ste. 725 | | Austin | TX | 78704 | |
| 5948468 | Maria Vidrio | Roy Miller | Hansen and Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5903937 | Maria Williams | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907667 | Maria Williams | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 6029391 | Maria, Lynette | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029321 | Maria, Lynette | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 5902601 | Mariam Duffy | Daniel F. Crowley, Esq. (SBN 130261) | Daniel Crowley & Associates | P.O. Box R | | San Rafael | CA | 94913 | |
| 5944857 | Mariam Duffy | Robert M. Bone, Esq. (SBN 181526) | Law Office of Robert M. Bone | 645 Fourth Street, Suite 205 | | Santa Rosa | CA | 95401 | |
| 5904976 | Marian Hamann | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908525 | Marian Hamann | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5966737 | Marian J. O'Dor | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5966738 | Marian J. O'Dor | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5966735 | Marian J. O'Dor | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966736 | Marian J. O'Dor | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5966734 | Marian J. O'Dor | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5928350 | Marian Owensby | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5928351 | Marian Owensby | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5928348 | Marian Owensby | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928349 | Marian Owensby | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5928347 | Marian Owensby | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5966745 | Marianna R. Love | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5966744 | Marianna R. Love | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1098 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1425 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5966747 | Marianna R. Love | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5966748 | Marianna R. Love | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5966746 | Marianna R. Love | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904144 | Marianne Cloonan | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907858 | Marianne Cloonan | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5945709 | Marianne Gray | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5903604 | Marianne Gray | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5928360 | Marianne Kuusisto | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5928362 | Marianne Kuusisto | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5928358 | Marianne Kuusisto | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928359 | Marianne Kuusisto | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5966756 | Marianne Souza | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5966755 | Marianne Souza | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5966753 | Marianne Souza | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966754 | Marianne Souza | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905169 | Maribel Perez Larson | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908717 | Maribel Perez Larson | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5902470 | Maribel Virelas Cabrera | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948075 | Maribel Virelas Cabrera | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5944738 | Maribel Virelas Cabrera | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5911070 | Maribeth Forsyth | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905644 | Maribeth Forsyth | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912535 | Maribeth Forsyth | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909102 | Maribeth Forsyth | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911945 | Maribeth Forsyth | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5966758 | Maribeth Waegner | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5966757 | Maribeth Waegner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966759 | Maribeth Waegner | Robert W. Jackson, Esq.,#117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5966760 | Maribeth Waegner | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5902575 | Maricela Escutia | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909898 | Maricela Escutia | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906569 | Maricela Escutia | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5966763 | Maricela Pantoja | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5966764 | Maricela Pantoja | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5966761 | Maricela Pantoja | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966762 | Maricela Pantoja | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5928377 | Maricruz Carlos | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5928378 | Maricruz Carlos | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5928375 | Maricruz Carlos | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928379 | Maricruz Carlos | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5928376 | Maricruz Carlos | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5966773 | Marie Abernathy | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5966774 | Marie Abernathy | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5966771 | Marie Abernathy | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966772 | Marie Abernathy | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5928387 | Marie Fickert | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5928386 | Marie Fickert | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5928384 | Marie Fickert | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928385 | Marie Fickert | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902199 | Marie Gravelle | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947862 | Marie Gravelle | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906218 | Marie Gravelle | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5928391 | Marie Gutierrez | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5928390 | Marie Gutierrez | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5928388 | Marie Gutierrez | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928389 | Marie Gutierrez | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904395 | Marie Halcrow | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946339 | Marie Halcrow | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5928393 | Marie J Walter | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5928396 | Marie J Walter | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5928392 | Marie J Walter | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928395 | Marie J Walter | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5928394 | Marie J Walter | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903243 | Marie Janis | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948584 | Marie Janis | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945414 | Marie Janis | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903113 | Marie Lopus | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5907022 | Marie Lopus | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5910251 | Marie Lopus | Roy Miller | Hansen and Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5949533 | Marie Panza | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905854 | Marie Panza | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950973 | Marie Panza | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947568 | Marie Panza | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950402 | Marie Panza | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5902853 | Marie Thompson | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5902416 | Marie Truitt | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909759 | Marie Truitt | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 10 | | Oakland | CA | 94612 | |
| 5906423 | Marie Truitt | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5966789 | Marie Valenza | Michelle M. Lunde, Sbn 246585 | Savage, Lamb & Lunde, Pc | 1550 Humboldt Road, Suite | | Chico | Ca | 95928 | |
| 5928401 | Marie Weagel | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5928400 | Marie Weagel | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5928402 | Marie Weagel | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5928399 | Marie Weagel | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5966798 | Marie-Claire Starr | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5966797 | Marie-Claire Starr | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5966799 | Marie-Claire Starr | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5928412 | Marika Zoll | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5928409 | Marika Zoll | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5928411 | Marika Zoll | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5928408 | Marika Zoll | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966808 | Marilyn A. Smith | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5966805 | Marilyn A. Smith | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966807 | Marilyn A. Smith | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5966806 | Marilyn A. Smith | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5928419 | Marilyn Barker | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5928420 | Marilyn Barker | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5928421 | Marilyn Barker | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903560 | Marilyn Glabicki | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948712 | Marilyn Glabicki | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5945677 | Marilyn Glabicki | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5928425 | Marilyn Green | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5928426 | Marilyn Green | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5928423 | Marilyn Green | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928424 | Marilyn Green | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5928422 | Marilyn Green | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5966823 | Marilyn Hopper | Jennifer Fiore, Esq. (SBN: 203618), Sophia Achermann, Esq. (SBN: 262712) | Fiore Achermann, A Law Corp. | 340 Pine Street, Suite 503 | | San Francisco | CA | 94104 | |
| 5966819 | Marilyn Hopper | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966821 | Marilyn Hopper | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5966820 | Marilyn Hopper | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5966822 | Marilyn Hopper | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5909818 | Marilyn I. Anderson | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5906483 | Marilyn I. Anderson | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5902482 | Marilyn I. Anderson | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1103 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1430 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905467 | Marilyn Jean Stephens | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947205 | Marilyn Jean Stephens | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5928433 | Marilyn Litty | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5928435 | Marilyn Litty | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5928436 | Marilyn Litty | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5966830 | Marilyn Loofbourrow | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5966829 | Marilyn Loofbourrow | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966832 | Marilyn Loofbourrow | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5966833 | Marilyn Loofbourrow | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5966831 | Marilyn Loofbourrow | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5914113 | Marilyn Pelletier | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5914108 | Marilyn Pelletier | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914111 | Marilyn Pelletier | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5914112 | Marilyn Pelletier | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5966837 | Marilyn Quint | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 450 A Street, 5th Floor | | San Diego | CA | 92101 | |
| 5966838 | Marilyn Quint | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5966835 | Marilyn Quint | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966836 | Marilyn Quint | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5966834 | Marilyn Quint | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906108 | Marilyn Simmons | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909497 | Marilyn Simmons | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5966840 | Marilyn Smith-Tracy | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5966839 | Marilyn Smith-Tracy | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966841 | Marilyn Smith-Tracy | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5966842 | Marilyn Smith-Tracy | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5928454 | Marilynn Darlington | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5928453 | Marilynn Darlington | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5928451 | Marilynn Darlington | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928452 | Marilynn Darlington | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5949389 | Marina Lawrence | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905701 | Marina Lawrence | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950829 | Marina Lawrence | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947424 | Marina Lawrence | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950249 | Marina Lawrence | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5910713 | Marina Martinez | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904270 | Marina Martinez | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912397 | Marina Martinez | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907975 | Marina Martinez | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911756 | Marina Martinez | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5966849 | Marina Mezenova | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5966848 | Marina Mezenova | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966851 | Marina Mezenova | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5966852 | Marina Mezenova | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5966850 | Marina Mezenova | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5928462 | Marina Ware, Individually And As Special Administrator Of The Estate Of Kimberly Ware, Deceased | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5928463 | Marina Ware, Individually And As Special Administrator Of The Estate Of Kimberly Ware, Deceased | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5928461 | Marina Ware, Individually And As Special Administrator Of The Estate Of Kimberly Ware, Deceased | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5928460 | Marina Ware, Individually And As Special Administrator Of The Estate Of Kimberly Ware, Deceased | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5939391 | MARINO, REBECCA | 867 LORNA DR | | | | GLEN ELLEN | CA | 95442 | |
| 5902541 | Mario Anguianorivas | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948134 | Mario Anguianorivas | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5944801 | Mario Anguianorivas | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5928467 | Mario Cha Vera | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5928466 | Mario Cha Vera | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5928468 | Mario Cha Vera | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5928465 | Mario Cha Vera | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5966865 | Mario Lemos | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5966866 | Mario Lemos | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5966863 | Mario Lemos | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966864 | Mario Lemos | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5928477 | Marionne M. Myers | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5928475 | Marionne M. Myers | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928479 | Marionne M. Myers | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5928481 | Marionne M. Myers | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903352 | Marisa Ruffoni | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5945505 | Marisa Ruffoni | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5928484 | Marissa Blanyer | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5928485 | Marissa Blanyer | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5928482 | Marissa Blanyer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5928486 | Marissa Blanyer | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5966883 | Marissa L. Gomez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5966884 | Marissa L. Gomez | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5966881 | Marissa L. Gomez | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966882 | Marissa L. Gomez | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5966880 | Marissa L. Gomez | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903210 | Marissa McCombs | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5928492 | Maritza Yamith Mccutchen | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5966887 | Marius Blaauw | Ed Diab (Sbn 2623 l 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5966886 | Marius Blaauw | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966889 | Marius Blaauw | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5966890 | Marius Blaauw | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5966888 | Marius Blaauw | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5928499 | Marja Himmist | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5928501 | Marja Himmist | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5928498 | Marja Himmist | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928500 | Marja Himmist | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 1107 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1434 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903139 | Marjorie Clover | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945321 | Marjorie Clover | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5928504 | Marjorie Maraviov | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5928503 | Marjorie Maraviov | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928505 | Marjorie Maraviov | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5928506 | Marjorie Maraviov | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5928502 | Marjorie Maraviov | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5966904 | Marjorie Trainer | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5966903 | Marjorie Trainer | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5966905 | Marjorie Trainer | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5966902 | Marjorie Trainer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905312 | Marjory Moore | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910883 | Marjory Moore | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5908824 | Marjory Moore | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5966913 | Mark A. Oliver | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5966916 | Mark A. Oliver | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5966915 | Mark A. Oliver | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5966917 | Mark A. Oliver | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5902396 | Mark Akey | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5906407 | Mark Akey | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5966920 | Mark Allen Dunlap | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5966921 | Mark Allen Dunlap | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5966918 | Mark Allen Dunlap | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5966922 | Mark Allen Dunlap | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5902483 | Mark Anderson | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5966926 | Mark Andrews | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5966923 | Mark Andrews | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966925 | Mark Andrews | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5966924 | Mark Andrews | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5905084 | Mark Anthony Mata | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908627 | Mark Anthony Mata | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5966930 | Mark Batchelder | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5966928 | Mark Batchelder | Bonnie E. Kane, Esq., 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5966927 | Mark Batchelder | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966929 | Mark Batchelder | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5906085 | Mark Bayek | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909473 | Mark Bayek | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5902950 | Mark Bowman | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq. | M. Regina Bagdasarian, George T. Stiefel | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5948457 | Mark Bowman | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5945181 | Mark Bowman | Richard K. Bridgford, Esq., Michael H. Artinian, Esq. | Bridgford, Gleason & Artinian | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5928539 | Mark Brockman | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5928538 | Mark Brockman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928540 | Mark Brockman | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5928541 | Mark Brockman | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903122 | Mark Buck | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945303 | Mark Buck | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5948525 | Mark Buck | Roy Miller | Hansen and Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5911025 | Mark Carsten | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905601 | Mark Carsten | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912489 | Mark Carsten | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909060 | Mark Carsten | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911901 | Mark Carsten | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5966938 | Mark Castelluci | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5966935 | Mark Castelluci | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966936 | Mark Castelluci | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5966937 | Mark Castelluci | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5902552 | Mark Chrisholm | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909882 | Mark Chrisholm | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906550 | Mark Chrisholm | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5948782 | Mark Defluri | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904020 | Mark Defluri | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950477 | Mark Defluri | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5950999 | Mark Defluri | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946001 | Mark Defluri | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949831 | Mark Defluri | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5928550 | Mark Dew | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5928546 | Mark Dew | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928549 | Mark Dew | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5928548 | Mark Dew | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5928547 | Mark Dew | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5966948 | Mark Dolan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5966947 | Mark Dolan | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5966945 | Mark Dolan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966946 | Mark Dolan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5928557 | Mark Dornan | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5928556 | Mark Dornan | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928558 | Mark Dornan | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5928560 | Mark Dornan | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5928555 | Mark Dornan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5966958 | Mark E Palmer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5966957 | Mark E Palmer | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5966954 | Mark E Palmer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966956 | Mark E Palmer | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5966955 | Mark E Palmer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906741 | Mark Eisnitz | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911429 | Mark Eisnitz | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910051 | Mark Eisnitz | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902753 | Mark Eisnitz | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5966907 | Mark Ernie Murry | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5966911 | Mark Ernie Murry | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5966906 | Mark Ernie Murry | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966909 | Mark Ernie Murry | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5966910 | Mark Ernie Murry | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903433 | Mark Essman | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902293 | Mark Fahey | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906305 | Mark Fahey | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5013828 | Mark Fahey; Karen Fahey | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5948649 | Mark Fetzer | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5945583 | Mark Fetzer | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5903456 | Mark Fetzer | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5911072 | Mark Freeman | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905646 | Mark Freeman | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912537 | Mark Freeman | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909104 | Mark Freeman | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911947 | Mark Freeman | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5948800 | Mark Gordon | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904037 | Mark Gordon | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950494 | Mark Gordon | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951017 | Mark Gordon | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946018 | Mark Gordon | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949848 | Mark Gordon | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903593 | Mark Grassi | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5907429 | Mark Grassi | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5948917 | Mark Greene | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904205 | Mark Greene | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950580 | Mark Greene | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1112 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1439 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5946181 | Mark Greene | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949936 | Mark Greene | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903620 | Mark Greenspan | Geoff J. Spreter, Esq. (SBN 257707), Benjamin D. Petiprin, Esq. (SBN 256797) | Spreter & Petiprin, APC | 601 3rd Street | | Coronado | CA | 92118 | |
| 5904584 | Mark Hanratty | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908260 | Mark Hanratty | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5966962 | Mark Hansen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5966961 | Mark Hansen | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5966959 | Mark Hansen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966960 | Mark Hansen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5928573 | Mark Hidalgo | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5928572 | Mark Hidalgo | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5928570 | Mark Hidalgo | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928571 | Mark Hidalgo | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5966970 | Mark J. Fallon | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5966971 | Mark J. Fallon | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5966968 | Mark J. Fallon | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966969 | Mark J. Fallon | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5966967 | Mark J. Campora | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5928583 | Mark Jenne | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5928579 | Mark Jenne | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928582 | Mark Jenne | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5928581 | Mark Jenne | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5928580 | Mark Jenne | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5966977 | Mark Johnson | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5928586 | Mark L. Lazzarino | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5928585 | Mark L. Lazzarino | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928588 | Mark L. Lazzarino | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5928589 | Mark L. Lazzarino | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5928587 | Mark L. Lazzarino | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5966984 | Mark L. Smith | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5966986 | Mark L. Smith | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5966985 | Mark L. Smith | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5966987 | Mark L. Smith | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5907677 | Mark Levie | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903946 | Mark Levie | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5966989 | Mark Light | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5966988 | Mark Light | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966990 | Mark Light | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5966991 | Mark Light | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5910736 | Mark Lorenc | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5912409 | Mark Lorenc | c/o Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 5908211 | Mark Lorenc | Frank M. PitreJoseph W. CotchettAlison E. Cordova | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5911769 | Mark Lorenc | Michael A. Kelly, Khaldoun Baghdadi, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904533 | Mark Lorenc | Steven M. Campora, Robert A. Buccola, Catia G. Saraiva | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5966995 | Mark Manzella | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5966994 | Mark Manzella | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5966992 | Mark Manzella | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966993 | Mark Manzella | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902170 | Mark Mcgrath | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909576 | Mark Mcgrath | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906191 | Mark Mcgrath | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902982 | Mark Moehnke | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945206 | Mark Moehnke | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5928607 | Mark Muhlbaier | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5928604 | Mark Muhlbaier | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928606 | Mark Muhlbaier | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5928605 | Mark Muhlbaier | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5948939 | Mark Murillo | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904228 | Mark Murillo | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950603 | Mark Murillo | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946203 | Mark Murillo | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949959 | Mark Murillo | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5911180 | Mark Nichols | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905750 | Mark Nichols | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912647 | Mark Nichols | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909211 | Mark Nichols | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912052 | Mark Nichols | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5967003 | Mark Orlando | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5967004 | Mark Orlando | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5967005 | Mark Orlando | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5928616 | Mark Presson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5928615 | Mark Presson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5928614 | Mark Presson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928617 | Mark Presson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5947669 | Mark Pulido | Dan I. WolfSamantha R. Miller | Gilbert LLP | 1100 New York Avenue, NW Suite 700 | | Washington | DC | 20005 | |
| 5905997 | Mark Pulido | Peter P. Meringolo Rebecca L. Kassekert | Gilbert LLP | 655 Montgomery Street, 7th Floor | | San Francisco | CA | 94111 | |
| 5928622 | Mark R Rehburg | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5928621 | Mark R Rehburg | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5928618 | Mark R Rehburg | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928620 | Mark R Rehburg | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5928619 | Mark R Rehburg | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5948880 | Mark Rose | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904111 | Mark Rose | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950568 | Mark Rose | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951091 | Mark Rose | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946095 | Mark Rose | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949923 | Mark Rose | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5928624 | Mark S Schwind | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5928627 | Mark S Schwind | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5928623 | Mark S Schwind | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928626 | Mark S Schwind | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5928625 | Mark S Schwind | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5967023 | Mark Scalese | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5967022 | Mark Scalese | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5967024 | Mark Scalese | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5928636 | Mark Shanks | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5928633 | Mark Shanks | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928635 | Mark Shanks | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5928634 | Mark Shanks | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5906390 | Mark Shelton | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902379 | Mark Shelton | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948000 | Mark Shelton | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5928638 | Mark Smith | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5928640 | Mark Smith | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5928639 | Mark Smith | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5928641 | Mark Smith | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5948786 | Mark Staniek | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904024 | Mark Staniek | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950481 | Mark Staniek | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951004 | Mark Staniek | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946005 | Mark Staniek | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 1117 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1444 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5949835 | Mark Staniek | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5906654 | Mark Stark | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902659 | Mark Stark | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909973 | Mark Stark | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5967037 | Mark Thompson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5967036 | Mark Thompson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5967034 | Mark Thompson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967035 | Mark Thompson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905966 | Mark Tucker | John Cox | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909391 | Mark Tucker | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd. Ste. 725 | | Austin | TX | 78704 | |
| 5967041 | Mark Turner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5967040 | Mark Turner | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5967039 | Mark Turner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967042 | Mark Turner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905970 | Mark Tyler | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5909395 | Mark Tyler | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5967044 | Mark Velasquez | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5967043 | Mark Velasquez | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967045 | Mark Velasquez | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5967046 | Mark Velasquez | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5928659 | Mark W. Spencer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5928660 | Mark W. Spencer | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5928657 | Mark W. Spencer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928658 | Mark W. Spencer | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5928656 | Mark W. Spencer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5967054 | Mark William Dunlap | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5967055 | Mark William Dunlap | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5967052 | Mark William Dunlap | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5967056 | Mark William Dunlap | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5928670 | Mark Williams | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5928667 | Mark Williams | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928669 | Mark Williams | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5928668 | Mark Williams | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5967063 | Mark Wilson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5967062 | Mark Wilson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5967061 | Mark Wilson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967064 | Mark Wilson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5914114 | Markel American Insurance Company | Timothy E. Cary, Esq., Sbn 093608, Bonnie J. Bennett, Esq., Sbn 2403 I 3 | Nathan R. Hurd, Esq., Sbn 279573 Hurdn | Law Offices Of Robert A. Stutman, P.C. | 12060 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 5967066 | Markham Odell | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5967068 | Markham Odell | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5967067 | Markham Odell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5967069 | Markham Odell | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 4999158 | Markland, Dacia Renee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008698 | Markland, Dacia Renee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999159 | Markland, Dacia Renee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999160 | Markland, Jenna Renee (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008699 | Markland, Jenna Renee (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999161 | Markland, Jenna Renee (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999162 | Markland, Joshua Ryan (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008700 | Markland, Joshua Ryan (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999163 | Markland, Joshua Ryan (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999156 | Markland, Richard Scott | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008697 | Markland, Richard Scott | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999157 | Markland, Richard Scott | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938161 | Markland, Richard Scott; Markland, Dacia Renee; Markland, Jenna Renee (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland); Markland, Joshua Ryan | (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland); Trimble, Tyler Austin | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938162 | Markland, Richard Scott; Markland, Dacia Renee; Markland, Jenna Renee (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland); Markland, Joshua Ryan | (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland); Trimble, Tyler Austin | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938163 | Markland, Richard Scott; Markland, Dacia Renee; Markland, Jenna Renee (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland); Markland, Joshua Ryan | (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland); Trimble, Tyler Austin | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5967073 | Marktally | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5967072 | Marktally | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5967071 | Marktally | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5967070 | Marktally | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5904955 | Markus Wright | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908504 | Markus Wright | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5967077 | Marla Gibson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5967076 | Marla Gibson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5967074 | Marla Gibson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967075 | Marla Gibson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905408 | Marla Steele | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908894 | Marla Steele | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5948777 | Marlene Freedman | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904015 | Marlene Freedman | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950472 | Marlene Freedman | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5950994 | Marlene Freedman | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5945996 | Marlene Freedman | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949826 | Marlene Freedman | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5908551 | Marlene Morales | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911797 | Marlene Morales | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910790 | Marlene Morales | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905006 | Marlene Morales | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5903248 | Marlene Tanferani | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948589 | Marlene Tanferani | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945419 | Marlene Tanferani | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5928691 | Marlene Tuthill | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5928690 | Marlene Tuthill | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5928688 | Marlene Tuthill | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5928689 | Marlene Tuthill | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5967083 | Marlene Windsor | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5967085 | Marlene Windsor | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5967084 | Marlene Windsor | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5967086 | Marlene Windsor | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5928699 | Marlyn Jenvey Baker Stark | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5928698 | Marlyn Jenvey Baker Stark | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928700 | Marlyn Jenvey Baker Stark | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5928701 | Marlyn Jenvey Baker Stark | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903884 | Marlyn Lopez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945880 | Marlyn Lopez | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5928703 | Marne Cottriel | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5928702 | Marne Cottriel | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928705 | Marne Cottriel | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5928706 | Marne Cottriel | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5928704 | Marne Cottriel | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5978605 | Maron, Bette | 1311 Steele Canyon | | | | Napa | CA | 94558 | |
| 5939393 | Maroon, Renee | 1080 La Londe Lane | | | | Napa | CA | 94558 | |
| 5967097 | Marque Henson | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5967096 | Marque Henson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967099 | Marque Henson | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5967100 | Marque Henson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5967098 | Marque Henson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902509 | Marques Hill | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909843 | Marques Hill | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906508 | Marques Hill | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5928714 | Marquez Greene | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5928713 | Marquez Greene | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928715 | Marquez Greene | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5928716 | Marquez Greene | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5905335 | Marquis Purdy | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5949167 | Marquis Purdy | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5947113 | Marquis Purdy | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903953 | Marquita Nash | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907683 | Marquita Nash | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5978607 | Marritt, Marisa | 2349 Heidi Place Apt. 1 | | | | Santa Rosa | CA | 95403 | |
| 5004571 | Marsh, Cynthia | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5949273 | Marsha Brick | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905580 | Marsha Brick | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950713 | Marsha Brick | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947308 | Marsha Brick | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950126 | Marsha Brick | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5928720 | Marsha Harlan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1123 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1450 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5928719 | Marsha Harlan | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5928717 | Marsha Harlan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928718 | Marsha Harlan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5967110 | Marsha Iverson | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5967109 | Marsha Iverson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967112 | Marsha Iverson | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5967113 | Marsha Iverson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5967111 | Marsha Iverson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906103 | Marsha Sitzman | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909491 | Marsha Sitzman | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5967117 | Marsha Tania Dunlap | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5967118 | Marsha Tania Dunlap | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5967115 | Marsha Tania Dunlap | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5967119 | Marsha Tania Dunlap | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5906650 | Marshall Sayegh | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902656 | Marshall Sayegh | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909970 | Marshall Sayegh | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5978608 | Marshall, Carol | 6367 Pine Valley DR | | | | Santa Rosa | CA | 95409 | |
| 5939396 | Marshall, Cynthia | 1071 Steele Canyon Rd | | | | Napa | CA | 94558 | |
| 5978610 | Marshall, Dawn | 4994 Ponderosa Drive | | | | Santa Rosa | CA | 95404 | |
| 5005472 | Marshall, John | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4999168 | Marshall, Judith | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008703 | Marshall, Judith | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999169 | Marshall, Judith | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999586 | Marshall, Nicoy M. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008965 | Marshall, Nicoy M. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999587 | Marshall, Nicoy M. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999166 | Marshall, Robert | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008702 | Marshall, Robert | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999167 | Marshall, Robert | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938166 | Marshall, Robert; Marshall, Judith | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938164 | Marshall, Robert; Marshall, Judith | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938167 | Marshall, Robert; Marshall, Judith | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5978611 | Marshall, Terry | 5778 Owl Light Terrace | | | | Santa Rosa | CA | 95409 | |
| 5910706 | Marta Rodriguez-Magana | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904263 | Marta Rodriguez-Magana | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912390 | Marta Rodriguez-Magana | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907968 | Marta Rodriguez-Magana | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911749 | Marta Rodriguez-Magana | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5967123 | Martha Besseghini | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5967120 | Martha Besseghini | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967122 | Martha Besseghini | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5967121 | Martha Besseghini | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5928735 | Martha Daniela Verde Salinas | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5905093 | Martha Dekay-Bemis | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946910 | Martha Dekay-Bemis | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5928738 | Martha Graybill | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5928739 | Martha Graybill | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5928736 | Martha Graybill | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5928740 | Martha Graybill | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5945150 | Martha Herbert | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902919 | Martha Herbert | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948431 | Martha Herbert | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5928743 | Martha Lamberts | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5928742 | Martha Lamberts | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5928741 | Martha Lamberts | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928744 | Martha Lamberts | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5967137 | Martha Low | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5967138 | Martha Low | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5967139 | Martha Low | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904753 | Martha Martinez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5905054 | Martha Mckenna | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946869 | Martha Mckenna | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5928752 | Martha Michelle Bunch | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5928753 | Martha Michelle Bunch | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5928750 | Martha Michelle Bunch | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928751 | Martha Michelle Bunch | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904895 | Martha Milner | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5902250 | Martha Norton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5909650 | Martha Norton | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906265 | Martha Norton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905958 | Martha Trocha | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5967148 | Martin Alan Marcink | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5967145 | Martin Alan Marcink | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5967144 | Martin Alan Marcink | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967147 | Martin Alan Marcink | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5905108 | Martin Colridge | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908652 | Martin Colridge | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903839 | Martin Duncan | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5948364 | Martin Duncan | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5945067 | Martin Duncan | Richard K. Bridgford, Esq., Michael H. Artinian, Esq. | Bridgford, Gleason & Artinian | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 4949291 | Martin III, John P. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5903993 | Martin Inn | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5907716 | Martin Inn | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5967153 | Martin J Chervellera | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5967152 | Martin J Chervellera | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5967149 | Martin J Chervellera | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967151 | Martin J Chervellera | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5967150 | Martin J Chervellera | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5928766 | Martin Keck | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5928764 | Martin Keck | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5928763 | Martin Keck | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1127 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1454 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5928765 | Martin Keck | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5967162 | Martin Petkov | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5967161 | Martin Petkov | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5967158 | Martin Petkov | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967160 | Martin Petkov | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5967159 | Martin Petkov | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5928773 | Martin Rivera Garcia | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5967165 | Martin Schumacher | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5967167 | Martin Schumacher | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5967166 | Martin Schumacher | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5967168 | Martin Schumacher | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 4999170 | Martin, Amanda Rheanne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008704 | Martin, Amanda Rheanne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999171 | Martin, Amanda Rheanne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938169 | Martin, Amanda Rheanne; Lopez, Anthony Rene; Lopez, Nayella Boe (A Minor, By And Through Her Guardian Ad Litem Anthony Rene Lopez) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938168 | Martin, Amanda Rheanne; Lopez, Anthony Rene; Lopez, Nayella Boe (A Minor, By And Through Her Guardian Ad Litem Anthony Rene Lopez) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938171 | Martin, Amanda Rheanne; Lopez, Anthony Rene; Lopez, Nayella Boe (A Minor, By And Through Her Guardian Ad Litem Anthony Rene Lopez) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4949595 | Martin, Ann | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5978612 | Martin, David | 202 Central House Rd | | | | Oroville | CA | 95965 | |
| 5806738 | Martin, David G. | 202 Central House Rd | | | | Oroville | CA | 95965 | |
| 4999176 | Martin, Davie Allan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008707 | Martin, Davie Allan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999177 | Martin, Davie Allan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938172 | Martin, Davie Allan; Martin, Dustin Hervey; Martin, Nina Lavonne | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938174 | Martin, Davie Allan; Martin, Dustin Hervey; Martin, Nina Lavonne | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938173 | Martin, Davie Allan; Martin, Dustin Hervey; Martin, Nina Lavonne | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999178 | Martin, Dustin Hervey | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008708 | Martin, Dustin Hervey | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999179 | Martin, Dustin Hervey | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5939400 | Martin, Fred | PO BOX 207 | | | | Middletown | CA | 95461 | |
| 5976553 | Martin, George Merriell | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976554 | Martin, George Merriell | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976552 | Martin, George Merriell | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999182 | Martin, George Merriell | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008710 | Martin, George Merriell | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999183 | Martin, George Merriell | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 6009852 | Martin, James Ernest (Individually, And As An Agent Of Martin Realty) | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009851 | Martin, James Ernest (Individually, And As An Agent Of Martin Realty) | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009850 | Martin, James Ernest (Individually, And As An Agent Of Martin Realty) | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 5939401 | MARTIN, LIZBETH | 1819 MONARCH DR | | | | NAPA | CA | 94558 | |
| 4945947 | Martin, Loretta | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945945 | Martin, Loretta | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4999184 | Martin, Michael | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008711 | Martin, Michael | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999185 | Martin, Michael | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976557 | Martin, Michael; Baird-Martin, Shannon | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976555 | Martin, Michael; Baird-Martin, Shannon | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976556 | Martin, Michael; Baird-Martin, Shannon | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1456 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5938183 | Martin, Michael; Baird-Martin, Shannon; + minors Travis Martin and Addison Martin through GAL Shannon Baird-Martin | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938181 | Martin, Michael; Baird-Martin, Shannon; + minors Travis Martin and Addison Martin through GAL Shannon Baird-Martin | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938182 | Martin, Michael; Baird-Martin, Shannon; + minors Travis Martin and Addison Martin through GAL Shannon Baird-Martin | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976561 | Martin, Nadine Aderhold (Individually, And As Trustee Of The Martin Family Trust, Dated 7-22-99, and As Representative Of The Estate Of Gene Douglas Martin) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976562 | Martin, Nadine Aderhold (Individually, And As Trustee Of The Martin Family Trust, Dated 7-22-99, and As Representative Of The Estate Of Gene Douglas Martin) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976565 | Martin, Nadine Aderhold (Individually, And As Trustee Of The Martin Family Trust, Dated 7-22-99, and As Representative Of The Estate Of Gene Douglas Martin) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008715 | Martin, Nadine Aderhold (Individually, And As Trustee Of The Martin Family Trust, Dated 7-22-99, and As Representative Of The Estate Of Gene Douglas Martin) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999180 | Martin, Nina Lavonne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008709 | Martin, Nina Lavonne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999181 | Martin, Nina Lavonne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5939402 | Martin, Nona | 6729 Hupp Coutolenc Rd | | | | Magalia | CA | 95954 | |
| 5976568 | Martin, Robert G (related to Dalton, Helen and Shamberger, Ryan) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976567 | Martin, Robert G (related to Dalton, Helen and Shamberger, Ryan) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976566 | Martin, Robert G (related to Dalton, Helen and Shamberger, Ryan) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008716 | Martin, Robert G (related to Dalton, Helen and Shamberger, Ryan) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999195 | Martin, Robert G (related to Dalton, Helen and Shamberger, Ryan) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5939403 | MARTIN, RUBEN | 1639 TAINTER ST | | | | SainT HELENA | CA | 94574 | |
| 4949592 | Martin, William | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5978617 | Martin, Zacarias | 1195 W. Collage | | | | Santa Rosa | CA | 95401 | |
| 5939405 | Martindale, Richard | 420 Lucca Ct | | | | Sonoma | CA | 95476 | |
| 5011351 | Martindelcampo, Julieta | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 5939406 | MARTINEZ, ADRIAN | 142 BRUSH CREEK RD | | | | SANTA ROSA | CA | 95404 | |
| 4999199 | Martinez, Anthony D., as trustees of The Martinez Family Trust | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008718 | Martinez, Anthony D., as trustees of The Martinez Family Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999200 | Martinez, Anthony D., as trustees of The Martinez Family Trust | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5978620 | Martinez, Carmen | 30 W Spain Street # 24 | | | | Sonoma | CA | 95476 | |
| 5012522 | Martinez, Daisy | Cavalli & Brewer | J Gary Gwilliam, Randall Strauss, Robert Schwartz, | Gwilliam, Ivary, Chiosso | 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5003490 | Martinez, Damian | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5012521 | Martinez, Emily | Cavalli & Brewer | J Gary Gwilliam, Randall Strauss, Robert Schwartz, | Gwilliam, Ivary, Chiosso | 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 6028102 | Martinez, Hermenia | Richards Law Firm, APLC | 101 W. Broadway, Suite 1950 | | | San Diego | CA | 92101 | |
| 5938190 | Martinez, Jacob | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5978621 | Martinez, Janet | 2727 Tachevah Dr. Apt # 20 | | | | Santa Rosa | CA | 95405 | |
| 5928592 | martinez, jaun | 6680 sonoma mnt rd #13 | | | | glen ellen | CA | 95442 | |
| 5003493 | Martinez, Jose | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003496 | Martinez, Julain | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003499 | Martinez, Marina | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5014166 | Martinez, Martha | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5012520 | Martinez, Omar | Cavalli & Brewer | J Gary Gwilliam, Randall Strauss, Robert Schwartz, | Gwilliam, Ivary, Chiosso | 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5906402 | MARTINEZ, PATRICIA | 2170 TROWER AVE | | | | NAPA | CA | 94558 | |
| 4999197 | Martinez, Paul T. as trustee of The Martinez Family Trust | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008717 | Martinez, Paul T. as trustee of The Martinez Family Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999198 | Martinez, Paul T. as trustee of The Martinez Family Trust | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976571 | Martinez, Paul T.; Martinez, Anthony D., as trustees of The Martinez Family Trust | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976572 | Martinez, Paul T.; Martinez, Anthony D., as trustees of The Martinez Family Trust | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976570 | Martinez, Paul T.; Martinez, Anthony D., as trustees of The Martinez Family Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5004010 | Martinez, Precious | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5928642 | Martinez, Robert | 120 Carina Ct | | | | Santa Rosa | CA | 95401 | |
| 6028107 | Martinez, Rudolpho | Richards law Firm, APLC | 101 W. Broadway, Suite 1950 | | | San Diego | CA | 92101 | |
| 5003502 | Martinez, Stephanie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003505 | Martinez, Vanessa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5939409 | MARTINEZ, VERONICA | 1714 WASHINGTON ST | APT 13 | | | CALISTOGA | CA | 94515 | |
| 5904712 | Marty Costa | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5910514 | Marty Paradise dba Paradise Tours LLC | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904022 | Marty Paradise dba Paradise Tours LLC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912231 | Marty Paradise dba Paradise Tours LLC | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912781 | Marty Paradise dba Paradise Tours LLC | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907738 | Marty Paradise dba Paradise Tours LLC | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5002776 | Marty Paradise dba Paradise Tours LLC | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5911584 | Marty Paradise dba Paradise Tours LLC | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5939411 | Marty, Alfred | 580 Trinity Rd | | | | Glen Ellen | CA | 95442 | |
| 5978626 | Marty, Alfred | P.O. Box 1133 | | | | Glen Ellen | CA | 95442 | |
| 5928782 | Marvin F. Owensby | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5928783 | Marvin F. Owensby | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5928780 | Marvin F. Owensby | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928781 | Marvin F. Owensby | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5928779 | Marvin F. Owensby | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5967177 | Marvin N Bennett | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5967178 | Marvin N Bennett | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5967175 | Marvin N Bennett | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967176 | Marvin N Bennett | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5910926 | Marvin Trotter | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5908875 | Marvin Trotter | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5905376 | Marvin Trotter | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 6009709 | Marvin, James Michael (Individually, And As Doing Business As Big John's) | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009708 | Marvin, James Michael (Individually, And As Doing Business As Big John's) | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009707 | Marvin, James Michael (Individually, And As Doing Business As Big John's) | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 5967180 | Marwan Jaradah | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5967182 | Marwan Jaradah | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5967183 | Marwan Jaradah | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5928797 | Mary A. Perron | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5928798 | Mary A. Perron | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5928794 | Mary A. Perron | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928796 | Mary A. Perron | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5928793 | Mary A. Perron | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903526 | Mary Ann Ceglarski-Sherwin | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945646 | Mary Ann Ceglarski-Sherwin | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5948694 | Mary Ann Ceglarski-Sherwin | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5928801 | Mary Ann Christine Etter | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5928799 | Mary Ann Christine Etter | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928800 | Mary Ann Christine Etter | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5928803 | Mary Ann Christine Etter | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5928802 | Mary Ann Christine Etter | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5967196 | Mary Ball | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5967195 | Mary Ball | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5967197 | Mary Ball | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5967198 | Mary Ball | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5902798 | Mary Bauer | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5906787 | Mary Bauer | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5967203 | Mary Brown | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5967201 | Mary Brown | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5902993 | Mary Brown | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5967199 | Mary Brown | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967200 | Mary Brown | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5945212 | Mary Brown | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903085 | Mary Chaddha | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5903152 | Mary Connaway | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948547 | Mary Connaway | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5945331 | Mary Connaway | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5907110 | Mary Coursen | Eric Ratinoff, Esq., #166204, Coell M. Simmons, Esq., #292218 | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5911502 | Mary Coursen | John F. Friedemann, Esq., #115632 | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910286 | Mary Coursen | John N. Demas, Esq., #161563 | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903205 | Mary Coursen | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Daniel E. Passmore, Esq. #312155 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5903250 | Mary Cribbins-Hickman | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948591 | Mary Cribbins-Hickman | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945421 | Mary Cribbins-Hickman | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5910488 | Mary Dell Henson | Christopher C. Sieglock | Sieglock Law, APC | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5907511 | Mary Dell Henson | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903771 | Mary Dell Henson | E. Elliot Adler, Brittany S. Zummer | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5967207 | Mary Derrick | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5967206 | Mary Derrick | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5967204 | Mary Derrick | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967205 | Mary Derrick | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903117 | Mary Devincenzi | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5907026 | Mary Devincenzi | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5910255 | Mary Devincenzi | Roy Miller | Hansen and Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5905146 | Mary Donovan | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946968 | Mary Donovan | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5928819 | Mary E. Hodson | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5928820 | Mary E. Hodson | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5928817 | Mary E. Hodson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928818 | Mary E. Hodson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5967216 | Mary Edith Gowins | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5967213 | Mary Edith Gowins | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5967212 | Mary Edith Gowins | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967214 | Mary Edith Gowins | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5928828 | Mary Elizabeth Reale | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5928829 | Mary Elizabeth Reale | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5928826 | Mary Elizabeth Reale | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928827 | Mary Elizabeth Reale | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5905062 | Mary Fiumara | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5946878 | Mary Fiumara | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5928833 | Mary Freedle | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5928832 | Mary Freedle | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5928830 | Mary Freedle | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928831 | Mary Freedle | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5967228 | Mary Gray | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5967225 | Mary Gray | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967227 | Mary Gray | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5967226 | Mary Gray | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5902414 | Mary Grimes | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909757 | Mary Grimes | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906421 | Mary Grimes | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5967233 | Mary I Lake | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5967232 | Mary I Lake | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5967229 | Mary I Lake | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967231 | Mary I Lake | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5967230 | Mary I Lake | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5928847 | Mary J Taylor | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5928846 | Mary J Taylor | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5928843 | Mary J Taylor | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928845 | Mary J Taylor | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5928844 | Mary J Taylor | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5967240 | Mary Jo Lopez-King | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5967243 | Mary Jo Lopez-King | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5967239 | Mary Jo Lopez-King | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967242 | Mary Jo Lopez-King | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5967241 | Mary Jo Lopez-King | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5928854 | Mary Jo Palmer | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5928853 | Mary Jo Palmer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928855 | Mary Jo Palmer | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5928856 | Mary Jo Palmer | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5967250 | Mary Jones | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5967251 | Mary Jones | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5967248 | Mary Jones | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967252 | Mary Jones | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5967249 | Mary Jones | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911109 | Mary Justin | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905682 | Mary Justin | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912576 | Mary Justin | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5909142 | Mary Justin | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911984 | Mary Justin | Terry Singleton, ESQ. (SBN 583 l 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5967254 | Mary K Clark | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5967257 | Mary K Clark | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5967253 | Mary K Clark | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967256 | Mary K Clark | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5967255 | Mary K Clark | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5928868 | Mary K. Morrison | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5928867 | Mary K. Morrison | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5928870 | Mary K. Morrison | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5928871 | Mary K. Morrison | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5928869 | Mary K. Morrison | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5967265 | Mary K. Riley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5967264 | Mary K. Riley | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5967263 | Mary K. Riley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967266 | Mary K. Riley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5928879 | Mary Kirk | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5928878 | Mary Kirk | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5928876 | Mary Kirk | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928877 | Mary Kirk | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5967272 | Mary Knowles | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5967271 | Mary Knowles | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967273 | Mary Knowles | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5967274 | Mary Knowles | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5928888 | Mary L. Fiore | Jennifer Fiore, Esq. (SBN: 203618), Sophia Achermann, Esq. (SBN: 262712) | Fiore Achermann, A Law Corp. | 340 Pine Street, Suite 503 | | San Francisco | Ca | 94104 | |
| 5928884 | Mary L. Fiore | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928886 | Mary L. Fiore | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5928885 | Mary L. Fiore | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5928887 | Mary L. Fiore | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5946163 | Mary Levinson | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5904186 | Mary Levinson | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948907 | Mary Levinson | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5905151 | Mary Lillian Smith | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908698 | Mary Lillian Smith | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5906153 | Mary Lyons | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949628 | Mary Lyons | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5947798 | Mary Lyons | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902131 | Mary Lyons | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5928890 | Mary Martin | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5928892 | Mary Martin | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5928889 | Mary Martin | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928891 | Mary Martin | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902239 | Mary Matossian | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947898 | Mary Matossian | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906254 | Mary Matossian | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5910781 | Mary Monroe | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5908535 | Mary Monroe | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5904986 | Mary Monroe | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5945163 | Mary Neisingh | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902931 | Mary Neisingh | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948444 | Mary Neisingh | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5910925 | Mary Newkirk | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5908874 | Mary Newkirk | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5905375 | Mary Newkirk | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902248 | Mary Nichols | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947907 | Mary Nichols | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906263 | Mary Nichols | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5928894 | Mary Nieland | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5928896 | Mary Nieland | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5928898 | Mary Nieland | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5967292 | Mary Nordskog | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5967291 | Mary Nordskog | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5967289 | Mary Nordskog | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967290 | Mary Nordskog | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5928908 | Mary P Davalle-Chervellera | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5928907 | Mary P Davalle-Chervellera | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5928904 | Mary P Davalle-Chervellera | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928906 | Mary P Davalle-Chervellera | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5928905 | Mary P Davalle-Chervellera | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903581 | Mary P. Selvaraj | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan | Cotchett, Pitre & McCarthy LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5945693 | Mary P. Selvaraj | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5902253 | Mary Poeck | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909653 | Mary Poeck | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906268 | Mary Poeck | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5952348 | Mary Redfern | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952345 | Mary Redfern | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952346 | Mary Redfern | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5952347 | Mary Redfern | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5928910 | Mary S Fincannon | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5928913 | Mary S Fincannon | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5928909 | Mary S Fincannon | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928912 | Mary S Fincannon | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5928911 | Mary S Fincannon | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5967307 | Mary Schewe | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5967306 | Mary Schewe | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5967303 | Mary Schewe | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967304 | Mary Schewe | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905517 | Mary Schwank | Joseph John Turri, SBN: 181994, Attila Panczel, SBN: 250799 | Insurance Litigators & Counselor PLC | 445 North State Street | | Ukiah | CA | 95482 | |
| 5908982 | Mary Schwank | Lawrence G. Papale, SBN: 67068 | Law Offices of Lawrence G. Papale | The Cornerstone Building | 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 5967311 | Mary Sharon Saunders | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5967310 | Mary Sharon Saunders | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5967308 | Mary Sharon Saunders | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967309 | Mary Sharon Saunders | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905857 | Mary Simmons | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5911288 | Mary Simmons | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5909317 | Mary Simmons | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903762 | Mary Smith | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5948253 | Mary Smith | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5945770 | Mary Smith | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5944935 | Mary Smith | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5902677 | Mary Smith | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5928924 | Mary T. Drew | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5928925 | Mary T. Drew | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5928922 | Mary T. Drew | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928923 | Mary T. Drew | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5967318 | Mary T. Gates | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5967319 | Mary T. Gates | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5967316 | Mary T. Gates | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967317 | Mary T. Gates | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5928932 | Mary Turner | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5928931 | Mary Turner | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928933 | Mary Turner | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5928934 | Mary Turner | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5928930 | Mary Turner | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5967326 | Mary Walters | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5967328 | Mary Walters | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5967329 | Mary Walters | Steven M. Campora, Esq./ SBN: 110909, Andrea R. Crowl, Esq./ SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5928942 | Mary Waters | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5928943 | Mary Waters | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5928940 | Mary Waters | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928941 | Mary Waters | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5967338 | Mary Weathers | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5967337 | Mary Weathers | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5967334 | Mary Weathers | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967335 | Mary Weathers | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5928954 | Mary Whitlock | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5928949 | Mary Whitlock | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928953 | Mary Whitlock | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5928955 | Mary Whitlock | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5905350 | Maryam Eskandani | Steven J. Skikos, Esq., Mark G. Crawford, Esq., Gregory T. Skikos, Esq., Matthew J. Skikos, Esq. | Skikos, Crawford, Skikos, & Joseph | One Sansome Street, Suite 2830 | | San Francisco | CA | 94104 | |
| 5928958 | Maryanne Grace | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5928959 | Maryanne Grace | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5928956 | Maryanne Grace | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5928960 | Maryanne Grace | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5967355 | Marybeth Guzman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5967354 | Marybeth Guzman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5967352 | Marybeth Guzman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967353 | Marybeth Guzman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5928967 | Mary-Kate Reed | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5928968 | Mary-Kate Reed | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5928965 | Mary-Kate Reed | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928966 | Mary-Kate Reed | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1143 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1470 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5967360 | Marza Miller DBA Ancient Earth Apothecary | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5939412 | Marzigliano, Joseph | 1411 South Hendley Street | Apt E1 | | | Santa Rosa | CA | 95404 | |
| 5005475 | Masarweh, Abraham | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5967362 | Mashell Wells | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5967364 | Mashell Wells | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5967363 | Mashell Wells | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5967365 | Mashell Wells | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5939413 | Mason Hughes, Virginia | 5929 Yerba Buena Rd | | | | santa rosa | CA | 95409 | |
| 5967370 | Mason K. Barton | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5967371 | Mason K. Barton | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5967367 | Mason K. Barton | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967369 | Mason K. Barton | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5967366 | Mason K. Barton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5939414 | Mason, Kathryn | 306 Westbrook Drive | | | | Santa Rosa | CA | 95401 | |
| 4999201 | Mason, Ken | COTCHETT PITRE & McCARTHY LLP | Attn: Frank M. Pitre, Alison E. Cordova | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5976573 | Mason, Ken & Lynn | Frank M. Pitre, Alison E. Cordova | COTCHETT PITRE & McCARTHY LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4999202 | Mason, Lynn | COTCHETT PITRE & McCARTHY LLP | Attn: Frank M. Pitre, Alison E. Cordova | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 6030352 | Mason, Shawn | 26700 Lahser Rd. Suite 401 | | | | Southfield | MI | 48033 | |
| 5859983 | Massa, Wendy | 1547 Palos Verdes Mall #185 | | | | Walnut Creek | CA | 94597 | |
| 5913643 | Massachusetts Bay Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913378 | Massachusetts Bay Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5928980 | Massachusetts Bay Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5913046 | Massachusetts Bay Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6029322 | Massae, Gordon | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029392 | Massae, Gordon | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 5945136 | Massimiliano Boldrini | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902905 | Massimiliano Boldrini | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1144 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1471 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5948417 | Massimiliano Boldrini | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5939415 | Massip, Tom | 500 Oak Brook Ct | | | | Santa Rosa | CA | 95409 | |
| 5978631 | Masuda, Harry | 6435 Meadowridge Drive | | | | Santa Rosa | CA | 95409 | |
| 5938195 | Mata, Corina Rose | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938198 | Mata, Corina Rose | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938197 | Mata, Corina Rose | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999203 | Mata, Corina Rose | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008719 | Mata, Corina Rose | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999204 | Mata, Corina Rose | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4947816 | Mata, Jose | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947814 | Mata, Jose | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5978632 | MATA, JOSE ALFREDO | 4105 SILVERADO TRL | | | | NAPA | CA | 94558 | |
| 4947828 | Mata, Karen | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947826 | Mata, Karen | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5978633 | Mateson, Bonnie | 14064 Yakima Ct | | | | Magalia | CA | 95954 | |
| 5938199 | Mathes, Stephanie and Karen Goldsmith, individually and successors in interest to the Estate of Owen Goldsmith and, Stephanie Mathes, representative of the Estate of Owen Goldsmith | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDl, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5938200 | Mathes, Stephanie and Karen Goldsmith, individually and successors in interest to the Estate of Owen Goldsmith and, Stephanie Mathes, representative of the Estate of Owen Goldsmith | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5008720 | Mathes, Stephanie, individually and successor in interest to the Estate of Owen Goldsmith and, Stephanie Mathes, representative of the Estate of Owen Goldsmith | COREY, LUZAICH, DE GHETALDl, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008721 | Mathes, Stephanie, individually and successor in interest to the Estate of Owen Goldsmith and, Stephanie Mathes, representative of the Estate of Owen Goldsmith | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5967376 | Mathew A. Flatt | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5967377 | Mathew A. Flatt | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1472 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5967374 | Mathew A. Flatt | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967375 | Mathew A. Flatt | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5967373 | Mathew A. Flatt | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5928988 | Mathew Buxton | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5928987 | Mathew Buxton | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5928989 | Mathew Buxton | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5928990 | Mathew Buxton | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5928986 | Mathew Buxton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5967386 | Mathew C. Masterson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5967387 | Mathew C. Masterson | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5967384 | Mathew C. Masterson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967385 | Mathew C. Masterson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5967383 | Mathew C. Masterson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929000 | Mathew H. Phillips | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5928997 | Mathew H. Phillips | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5928998 | Mathew H. Phillips | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5928999 | Mathew H. Phillips | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5967394 | Mathew Hillar | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5967395 | Mathew Hillar | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5967392 | Mathew Hillar | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5967396 | Mathew Hillar | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5929007 | Mathew J Macdonald | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5929010 | Mathew J Macdonald | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5929006 | Mathew J Macdonald | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929009 | Mathew J Macdonald | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5929008 | Mathew J Macdonald | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5978634 | mathews, cathryn | 1168 Monticello Road | | | | Napa | CA | 94558 | |
| 5939420 | Mathewson, Charles and Jane | 10765 Slattery Rd | | | | Glen Ellen | CA | 95442 | |
| 5002415 | Mathies Jr., Kobie | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5002411 | Mathies Sr., Kobie | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5002417 | Mathies, Linda | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5002419 | Mathies, Tammy | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5978636 | Mathis, Suzanne | 5776 Owl Hill Ave | | | | Santa Rosa | CA | 95409 | |
| 5939422 | Mathison, Susan and Tim | 1550 Estee Ave | | | | Napa | CA | 94558 | |
| 5948808 | Matt Berry | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904045 | Matt Berry | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950502 | Matt Berry | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951025 | Matt Berry | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946027 | Matt Berry | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949856 | Matt Berry | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5929013 | Matt Bracisco | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5929014 | Matt Bracisco | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5929011 | Matt Bracisco | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929012 | Matt Bracisco | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5967408 | Matt Paine | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5967407 | Matt Paine | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967409 | Matt Paine | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5967410 | Matt Paine | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5967406 | Matt Paine | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906724 | Matt Rypka | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902735 | Matt Rypka | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910033 | Matt Rypka | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5978638 | Matteoni Diaz, Lara | 2282 Claiborne Cir | | | | Santa Rosa | CA | 95403 | |
| 5929024 | Matthew Alcover | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5929023 | Matthew Alcover | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5929021 | Matthew Alcover | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929022 | Matthew Alcover | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5949255 | Matthew Anderson | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5967417 | Matthew Anderson | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5905560 | Matthew Anderson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950695 | Matthew Anderson | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5967419 | Matthew Anderson | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5967415 | Matthew Anderson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5947289 | Matthew Anderson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5967418 | Matthew Anderson | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5950106 | Matthew Anderson | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5929031 | Matthew B Smith | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5929034 | Matthew B Smith | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5929030 | Matthew B Smith | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929033 | Matthew B Smith | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1148 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1475 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5929032 | Matthew B Smith | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5948651 | Matthew B. Foster | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5945591 | Matthew B. Foster | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5903467 | Matthew B. Foster | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5929036 | Matthew Ball | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5929035 | Matthew Ball | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929037 | Matthew Ball | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5929038 | Matthew Ball | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5967432 | Matthew Becerril | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5967431 | Matthew Becerril | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 10 | | Oakland | CA | 94612 | |
| 5967430 | Matthew Becerril | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967433 | Matthew Becerril | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5929047 | Matthew Bentley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5929046 | Matthew Bentley | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 10 | | Oakland | CA | 94612 | |
| 5929044 | Matthew Bentley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929045 | Matthew Bentley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5967442 | Matthew Bowden | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5967439 | Matthew Bowden | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967440 | Matthew Bowden | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5967441 | Matthew Bowden | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5929054 | Matthew Burkleo | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5929056 | Matthew Burkleo | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5929052 | Matthew Burkleo | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5929057 | Matthew Burkleo | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5903525 | Matthew Ceglarski-Sherwin | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945645 | Matthew Ceglarski-Sherwin | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5948693 | Matthew Ceglarski-Sherwin | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5929060 | Matthew Charles Rosedin | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5929061 | Matthew Charles Rosedin | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5929058 | Matthew Charles Rosedin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929059 | Matthew Charles Rosedin | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5967455 | Matthew Chauvin | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5967452 | Matthew Chauvin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967454 | Matthew Chauvin | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5967453 | Matthew Chauvin | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5929067 | Matthew Collins | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5929071 | Matthew Collins | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5929066 | Matthew Collins | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929069 | Matthew Collins | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5929068 | Matthew Collins | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5967463 | Matthew Cookson | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5967462 | Matthew Cookson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967464 | Matthew Cookson | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5967465 | Matthew Cookson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5967461 | Matthew Cookson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929079 | Matthew Crummy | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1150 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1477 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5929080 | Matthew Crummy | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5929081 | Matthew Crummy | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5967472 | Matthew D Thompson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5967475 | Matthew D Thompson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5967471 | Matthew D Thompson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967474 | Matthew D Thompson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5967473 | Matthew D Thompson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929091 | Matthew Delfave | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5929089 | Matthew Delfave | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5929090 | Matthew Delfave | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5929088 | Matthew Delfave | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967482 | Matthew Dunlap | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5967483 | Matthew Dunlap | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5967480 | Matthew Dunlap | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967481 | Matthew Dunlap | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5929100 | Matthew Guerra | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5929098 | Matthew Guerra | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5929096 | Matthew Guerra | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929097 | Matthew Guerra | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5945376 | Matthew J. Cordeiro | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903200 | Matthew J. Cordeiro | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5929104 | Matthew John Plourd | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5929102 | Matthew John Plourd | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5929101 | Matthew John Plourd | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929103 | Matthew John Plourd | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5948829 | Matthew Keegan | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904064 | Matthew Keegan | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950521 | Matthew Keegan | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951044 | Matthew Keegan | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946047 | Matthew Keegan | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949875 | Matthew Keegan | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5929108 | Matthew Lochner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5929107 | Matthew Lochner | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5929105 | Matthew Lochner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929106 | Matthew Lochner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5946716 | Matthew Mertz | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904872 | Matthew Mertz | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5904134 | Matthew Ngo | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907847 | Matthew Ngo | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904462 | Matthew Ortiz | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946408 | Matthew Ortiz | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904314 | Matthew Papa | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910732 | Matthew Papa | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1152 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
1479 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5907998 | Matthew Papa | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5967498 | Matthew Pesqueira | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5967497 | Matthew Pesqueira | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967499 | Matthew Pesqueira | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5967500 | Matthew Pesqueira | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5967496 | Matthew Pesqueira | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904559 | Matthew Posey | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908235 | Matthew Posey | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5967504 | Matthew Rowney | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5967503 | Matthew Rowney | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5967501 | Matthew Rowney | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967502 | Matthew Rowney | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5929120 | Matthew Scott Hill | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5929121 | Matthew Scott Hill | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5929118 | Matthew Scott Hill | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929119 | Matthew Scott Hill | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5905941 | Matthew Thompson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5949567 | Matthew Thompson | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5947632 | Matthew Thompson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5929123 | Matthew Ward | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5929122 | Matthew Ward | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929125 | Matthew Ward | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5929126 | Matthew Ward | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5929124 | Matthew Ward | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906027 | Matthew Weinberg | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906062 | Matthew Wolfe | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909455 | Matthew Wolfe | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4999205 | Matthews, Timothy | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008724 | Matthews, Timothy | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999206 | Matthews, Timothy | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938203 | Matthews, Timothy; Samantha Storgaard | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938202 | Matthews, Timothy; Samantha Storgaard | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938201 | Matthews, Timothy; Samantha Storgaard | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5978639 | Mattson, Ronald | 593 putah creek rd | | | | napa | CA | 94558 | |
| 4947195 | Matz, Ronald | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947193 | Matz, Ronald | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5003938 | Maughan, James | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5902861 | Maureen Baumgartner | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5944884 | Maureen E. Foley | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902629 | Maureen E. Foley | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948205 | Maureen E. Foley | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5929134 | Maureen Garcia | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5929132 | Maureen Garcia | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5929128 | Maureen Garcia | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5929130 | Maureen Garcia | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903235 | Maureen Holden | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948576 | Maureen Holden | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945406 | Maureen Holden | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5905340 | Maureen Quinn | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5908845 | Maureen Quinn | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5945168 | Maureen Simons | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902936 | Maureen Simons | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948449 | Maureen Simons | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5929143 | Maureen Steward | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5929138 | Maureen Steward | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5929140 | Maureen Steward | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5929135 | Maureen Steward | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929139 | Maureen Steward | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5929141 | Maureen Steward | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5929142 | Maureen Steward | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5929136 | Maureen Steward | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902438 | Mauren Navarro Sevilla | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948043 | Mauren Navarro Sevilla | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906445 | Mauren Navarro Sevilla | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5929148 | Maurer Lynn | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5929147 | Maurer Lynn | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5929144 | Maurer Lynn | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929146 | Maurer Lynn | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5929145 | Maurer Lynn | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5978640 | Maurer, Gene & Bernadine | 1051 Steele Canyon Rd | | | | Napa | CA | 94558 | |
| 5929150 | Mauricia Mai Bagorio | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5929149 | Mauricia Mai Bagorio | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929152 | Mauricia Mai Bagorio | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5929153 | Mauricia Mai Bagorio | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5929151 | Mauricia Mai Bagorio | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5967545 | Maurine Hansen | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5967543 | Maurine Hansen | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5967544 | Maurine Hansen | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5967542 | Maurine Hansen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929159 | Mauro Reveles | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5929158 | Mauro Reveles | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929160 | Mauro Reveles | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5929161 | Mauro Reveles | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903867 | Maverick Kat-Kuoy | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945863 | Maverick Kat-Kuoy | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5939426 | MAVRAKIS, KELLY | 1880 LIVE OAK DRIVE | | | | REDWOOD VALLEY | CA | 95470 | |
| 5906175 | Max Dwight Ulrich | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949649 | Max Dwight Ulrich | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5947819 | Max Dwight Ulrich | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902152 | Max Dwight Ulrich | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5929165 | Maxine Christian | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5929163 | Maxine Christian | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5929166 | Maxine Christian | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5929167 | Maxine Christian | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5929162 | Maxine Christian | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5952351 | Maxine Derington | Charles S. Zimmerman, Caleb LH Marker | Zimmerman Reed LLP | 2381 Rosecrans Ave, Suite 328 | | Manhattan Beach | CA | 90245 | |
| 5952349 | Maxine Derington | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952353 | Maxine Derington | Stephen E. Morrissey (187865), Bryan Caforio (261265), Kathryn P. Hoek (219247) | Davida Brook (275370) | Susman Godfrey LLP | 1900 Avenue of the Stars, Suite 1400 | Los Angeles | CA | 90067-6029 | |
| 5952350 | Maxine Derington | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5952352 | Maxine Derington | Vineet Bhatia (Pro Hac Vice to be submitted) | Dixon Diab & Chambers LLP | 1000 Louisiana Street, Suite 5100 | | Houston | TX | 77002-5096 | |
| 5929172 | Maxine Wong | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5929168 | Maxine Wong | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929171 | Maxine Wong | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5929170 | Maxine Wong | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929169 | Maxine Wong | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5951851 | Maxum Indemnity Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951241 | Maxum Indemnity Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951583 | Maxum Indemnity Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5967560 | Maxum Indemnity Company | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 5911219 | Maxwell Rockwood | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905789 | Maxwell Rockwood | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912686 | Maxwell Rockwood | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909250 | Maxwell Rockwood | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912089 | Maxwell Rockwood | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5978642 | May, Deanna | 1040 Blueridge Dr. | | | | Napa | CA | 94558 | |
| 5939428 | May, Robert | 5532 Marit Dr | | | | Santa Rosa | CA | 95409 | |
| 5945248 | Maya Caridad Cordona | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903049 | Maya Caridad Cordona | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5911179 | Maya Nicholls | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905749 | Maya Nicholls | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912646 | Maya Nicholls | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909210 | Maya Nicholls | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912051 | Maya Nicholls | Terry Singleton, ESQ. (SBN 583 l 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5945158 | Mayacama Golf Club, Llc, A Delaware Limited Liability Company | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902926 | Mayacama Golf Club, Llc, A Delaware Limited Liability Company | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948438 | Mayacama Golf Club, Llc, A Delaware Limited Liability Company | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5906637 | Mayacama Investments, LLC | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902643 | Mayacama Investments, LLC | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909957 | Mayacama Investments, LLC | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5978644 | Maybury, Anthea | 189 El Encanto Way | | | | Santa Rosa | CA | 95409 | |
| 4949261 | Mayhugh, Dee Dee | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5902803 | Maylene Ross | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5906792 | Maylene Ross | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5978645 | Maynard, Sam | 13520 LOWER LAKESHORE DR | | | | Clearlake | CA | 95422 | |
| 5011371 | Mayo, Christian & Ken | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5014097 | Mayo, Christian And Ken | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5003940 | Mayo, Cynthia | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5929176 | Mayra Acosta | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5929175 | Mayra Acosta | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5929174 | Mayra Acosta | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929177 | Mayra Acosta | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005478 | Mayshark, Krishna | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005481 | Mayshark, Yvonne | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4947198 | McArthur, Stephen | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947196 | McArthur, Stephen | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4999210 | McBride, Kathleen | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5938204 | McBride, Teresa | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5976584 | McBride, Teresa & Kathleen | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5005484 | McCaffrey, Patricia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5929016 | MCCALL, DAVE | 2179 LONGHORN CIR | | | | SANTA ROSA | CA | 95401 | |
| 4948408 | McCallum, Allen | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948406 | McCallum, Allen | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948411 | McCallum, Jessie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948409 | McCallum, Jessie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5929082 | McCann, Connie | 17433 Gehricke Road | | | | Sonoma | CA | 95476 | |
| 4947012 | McCann, Gail | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947010 | McCann, Gail | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947861 | McCann, Linda | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947859 | McCann, Linda | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947015 | McCann, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947013 | McCann, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947927 | McCann, Patrick | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947925 | McCann, Patrick | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939429 | McCann, Shannon | 7600 Martha Lane | C/O Jeffrey Curtis | | | Palermo | CA | 95968 | |
| 5978647 | MCCARGAR, JACQUELINE | 3 MOCKINGBIRD PL | | | | SANTA ROSA | CA | 95409 | |
| 5938208 | McCarthy, Gregory | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938207 | McCarthy, Gregory | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938206 | McCarthy, Gregory | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1159 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1486 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999211 | McCarthy, Gregory | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008726 | McCarthy, Gregory | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999212 | McCarthy, Gregory | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5005487 | McCarthy, James | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005490 | McCarthy, Kathryn | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5978648 | McCarthy, Maria | 371 Rockgreen Place | | | | Santa Rosa | CA | 95409 | |
| 5939432 | McCarthy, Shiela | 1655 Jennings Ave | | | | Santa Rosa | CA | 95401 | |
| 5978650 | McCarthy, Susan | 8308 Franz Valley Rd | | | | Calistoga | CA | 94515 | |
| 4999213 | McCartney, Brady Shea Thomas | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008727 | McCartney, Brady Shea Thomas | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999214 | McCartney, Brady Shea Thomas | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938209 | McCartney, Brady Shea Thomas; Bettencourt, Erica Marie; Taylor, Charlotte Adele (A Minor, By And Through Her Guardian Ad Litem Erica Marie Bettencourt) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938211 | McCartney, Brady Shea Thomas; Bettencourt, Erica Marie; Taylor, Charlotte Adele (A Minor, By And Through Her Guardian Ad Litem Erica Marie Bettencourt) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938210 | McCartney, Brady Shea Thomas; Bettencourt, Erica Marie; Taylor, Charlotte Adele (A Minor, By And Through Her Guardian Ad Litem Erica Marie Bettencourt) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999321 | McCartney, Philip (As President and Representative Of Mokelumne Hill Sanitary District) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008782 | McCartney, Philip (As President and Representative Of Mokelumne Hill Sanitary District) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999322 | McCartney, Philip (As President and Representative Of Mokelumne Hill Sanitary District) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999219 | McCartney, Philip James | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008730 | McCartney, Philip James | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999220 | McCartney, Philip James | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976592 | McCartney, Philip James; McCartney, Rebecca Ann | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976591 | McCartney, Philip James; McCartney, Rebecca Ann | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976593 | McCartney, Philip James; McCartney, Rebecca Ann | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999221 | McCartney, Rebecca Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008731 | McCartney, Rebecca Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999222 | McCartney, Rebecca Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5939435 | McChinak, Stephanie | 5973 Yerba Buena Rd | | | | Santa Rosa | CA | 95409 | |
| 5003943 | McClaren, Jack | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5003946 | McClaren, Kim | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4998268 | McClellan, Raven C. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008175 | McClellan, Raven C. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998269 | McClellan, Raven C. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5005493 | McClintick, Dennis | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5978653 | McClintlock, Richard | 5501 Highyway 20 | | | | Ukiah | CA | 95482 | |
| 4999223 | McCluskey, Erin Holmes | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008732 | McCluskey, Erin Holmes | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999224 | McCluskey, Erin Holmes | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938215 | McCluskey, Erin Holmes; McCluskey, Linda Holmes and McCluskey, Patrick Francis (Individually And As Trustees Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist | And Through Erin Holmes McCluskey, Their Power Of Attorney Dated January 13,201 | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938216 | McCluskey, Erin Holmes; McCluskey, Linda Holmes and McCluskey, Patrick Francis (Individually And As Trustees Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist | And Through Erin Holmes McCluskey, Their Power Of Attorney Dated January 13,201 | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5938217 | McCluskey, Erin Holmes; McCluskey, Linda Holmes and McCluskey, Patrick Francis (Individually And As Trustees Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist | And Through Erin Holmes McCluskey, Their Power Of Attomey Dated January 13,201 | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5008733 | McCluskey, Linda Holmes (Individually And As Trustee Of The Patrick Francis McCluskey | Linda Holmes McCluskey Truist, nd Through Erin Holmes McCluskey, Their POA Dated January 13,2016) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999225 | McCluskey, Linda Holmes (Individually And As Trustee Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist, And Through Erin Holmes McCluskey, Their Power Of Attomey Dated January 13,2016 | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 4999226 | McCluskey, Linda Holmes (Individually And As Trustee Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist, And Through Erin Holmes McCluskey, Their Power Of Attomey Dated January 13,2016 | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999228 | McCluskey, Patrick Francis (Individually And As Trustee Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist | And Through Erin Holmes McCluskey, Their Power Of Attomey Dated January 13,2016) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5008734 | McCluskey, Patrick Francis (Individually And As Trustee Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist | And Through Erin Holmes McCluskey, Their Power Of Attomey Dated January 13,2016) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999227 | McCluskey, Patrick Francis (Individually And As Trustee Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist | Through Erin Holmes McCluskey, Their Power Of Attomey Dated January 13,2016) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999229 | McCombs, Michael Lee (Individually And As Trustee And The Mike And Patti McCombs 2011 Revocable Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008735 | McCombs, Michael Lee (Individually And As Trustee And The Mike And Patti McCombs 2011 Revocable Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999230 | McCombs, Michael Lee (Individually And As Trustee And The Mike And Patti McCombs 2011 Revocable Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976598 | McCombs, Michael Lee and McCombs, Patricia Ann (Individually And As Trustees Of The Mike And Patti McCombs 2011 Revocable Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976599 | McCombs, Michael Lee and McCombs, Patricia Ann (Individually And As Trustees Of The Mike And Patti McCombs 2011 Revocable Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976597 | McCombs, Michael Lee and McCombs, Patricia Ann (Individually And As Trustees Of The Mike And Patti McCombs 2011 Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999231 | McCombs, Patricia Ann (Individually And As Trustee Of The Mike And Patti McCombs 2011 Revocable Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008736 | McCombs, Patricia Ann (Individually And As Trustee Of The Mike And Patti McCombs 2011 Revocable Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999232 | McCombs, Patricia Ann (Individually And As Trustee Of The Mike And Patti McCombs 2011 Revocable Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5001809 | McCombs, Veronica | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5005496 | McConnell, Jason | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005499 | McCormick, Michael | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003956 | McCoy, Dale | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5939437 | McCracken, James | 136 Anacapa Drive | | | | Santa Rosa | CA | 95403 | |
| 5978655 | McCrady, Stephanie | 68 Deedler Ct | | | | Santa Rosa | CA | 95403 | |
| 4998780 | McCreery, Robert, individually and as trustees of the Robert and Susan McCreert Family Trust | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4998781 | McCreery, Susan, individually and as trustees of the Robert and Susan McCreert Family Trust | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 5938221 | McCuen, Trenton | John Gomez, Ahmed Diab | GOMEZ TRIAL ATTORNEYS | 655 W. Broadway, Suite 1700 | | San Diego | CA | 92101 | |
| 5938222 | McCuen, Trenton | Scott Sammy, Esq., Britt K. Strottman, Esq., John Fiske, Esq. | BARON & BUDD | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5008737 | McCuen, Trenton | BARON & BUDD | Scott Sammy, Britt K Strottman, John Fiske | | 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 5002756 | McCulloch, Michael | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5978656 | Mccurdy, Amber | 1431 El Capitan way | | | | Napa | CA | 94559 | |
| 5939440 | MCDANIEL, JESSICA | 1913 HOLIDAY ST | | | | SANTA ROSA | CA | 95403 | |
| 5003012 | McDermott, Erin | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5978658 | McDermott, Judy | 528 Westgate Dr | | | | Napa | CA | 94558-1239 | |
| 4948414 | McDonald, Kate | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1163 of 1832

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948412 | McDonald, Kate | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948417 | McDonald, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948415 | McDonald, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939442 | MCFARLAND, BLAINE | 960 ALTRURIA DRIVE | 312 | | | SANTA ROSA | CA | 95403 | |
| 5978660 | MCFARLAND, JUDITH | 740 MONTCLAIR DR | | | | SANTA ROSA | CA | 95409 | |
| 5939444 | McFarland, Nancy | 4720 Paulette Place | | | | Santa Rosa | CA | 95403 | |
| 4947963 | McFarland, Sean | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947961 | McFarland, Sean | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5005502 | McFarlane, Randall | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5000098 | McGaffigan, Margaret | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5978662 | McGahan, Michael | 5279 Wolf Trail | | | | Marysville | CA | 95901 | |
| 5939446 | McGee, Alan | 5910 Mountain Hawk Dr | | | | Santa Rosa | CA | 95409 | |
| 5977179 | McGee, Tom | 543 Westgate Dr | | | | Napa | CA | 94558 | |
| 4947675 | McGregor, Brenda | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947673 | McGregor, Brenda | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5001166 | McGregor-Gordon, Siobhan | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5938225 | McGrew, Shanda | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938223 | McGrew, Shanda | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938224 | McGrew, Shanda | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999234 | McGrew, Shanda | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008738 | McGrew, Shanda | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999235 | McGrew, Shanda | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976129 | McGuire, Eric | P.O. Box 119 | | | | Forest Ranch | CA | 95942 | |
| 5906600 | McInnis, Garrett | 1083 La Grande Ave | | | | Napa | CA | 94558 | |
| 5929346 | McInnis, Tanya | 407 Oak Point Court | | | | Santa Rosa | CA | 95409 | |
| 5929928 | McKenzie, Amie | 306 Mendocino Ave # 509 | | | | Santa Rosa | CA | 95401 | |
| 5978666 | McKeon, Adam | 15014 Canyon Dr | | | | magalia | CA | 95954 | |
| 5003964 | Mckeon, Catherine | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5003961 | Mckeon, Richard | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5003963 | Mckeon, Richard | Fricdemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6009786 | McKeown, Kathinka and Neil (Bolton); McKeown, Robert, a minor through GAL McKeown (Ansel); McKeown, Cayah, a minor through GAL McKeown, Kathinka (Ansel) (Not on Demand) Brennan, Kieran | BMK, LLC (Ansel) | ROBERT W. JACKSON, BRETT R. PARKINSON | 205 W. ALVARADO STREET | | FALLBROOK | CA | 92028 | |
| 5005505 | McKey, Delores | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5930921 | McKim, Judith | 5565 Sonoma Highway | | | | Santa Rosa | CA | 95409 | |
| 6029393 | McKinley, Michael | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029323 | McKinley, Michael | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 5978668 | McKinney, George | 307 Stone Creek Circle | | | | Santa Rosa | CA | 95409 | |
| 4999236 | McKinney, Michael James (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008739 | McKinney, Michael James (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999237 | McKinney, Michael James (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938227 | McKinney, Michael James (Individually, And As Agents Of Flicker Oaks LLC, A California Limited Liability Company); Miller, Deborah Laurie | (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liab | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938228 | McKinney, Michael James (Individually, And As Agents Of Flicker Oaks LLC, A California Limited Liability Company); Miller, Deborah Laurie | (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liab | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938229 | McKinney, Michael James (Individually, And As Agents Of Flicker Oaks LLC, A California Limited Liability Company); Miller, Deborah Laurie | (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liab | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999240 | McKinney, Stephanie Barshear (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008741 | McKinney, Stephanie Barshear (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999241 | McKinney, Stephanie Barshear (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 6009652 | McKone, Timothy E. and Anita | FRANK M. PITRE, ALISON E. CORDOVA | 843 MALCOM ROAD | SUITE 203 | | BURLINGAME | CA | 94013 | |
| 4948696 | Mclain, Cheryl | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5001250 | McLaughlin, Joanne | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001253 | McLaughlin, Terry | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5978669 | McLean, Tina | 307 Carlson Way | | | | Napa | CA | 94558 | |
| 5932870 | McLoughlin, Daniel | 2207 Mount veeder Road | | | | Napa | CA | 94558 | |
| 4947018 | McMahon, Margaret | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947016 | McMahon, Margaret | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5978671 | MCMANN, MARY BETH | 537 WESTGATE DR | | | | NAPA | CA | 94558 | |
| 4999244 | McMillan, Michelle Lee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008743 | McMillan, Michelle Lee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999245 | McMillan, Michelle Lee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999242 | McMillan, Troy Allen | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008742 | McMillan, Troy Allen | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999243 | McMillan, Troy Allen | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938232 | McMillan, Troy Allen; McMillan, Michelle Lee | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938230 | McMillan, Troy Allen; McMillan, Michelle Lee | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938231 | McMillan, Troy Allen; McMillan, Michelle Lee | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5978672 | McMinn, Chris | PO BOX 2126 | | | | SANTA ROSA | CA | 95405 | |
| 5938235 | McMurtry, Judy Alison | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938233 | McMurtry, Judy Alison | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938234 | McMurtry, Judy Alison | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999246 | McMurtry, Judy Alison | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008744 | McMurtry, Judy Alison | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999247 | McMurtry, Judy Alison | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5978673 | McNally, Caitlin | 48 Lark Center Dr. | 8 | | | Santa Rosa | CA | 95403 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1166 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1493 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5925292 | McNally, John | 4809 Glencannon St | | | | Santa Rosa | CA | 95405 | |
| 5004051 | McNamee, Catherine | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5005508 | McQuarrie, Jesse | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5976615 | McSweeney, Anne Shirley | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976617 | McSweeney, Anne Shirley | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976616 | McSweeney, Anne Shirley | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999248 | McSweeney, Anne Shirley | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008745 | McSweeney, Anne Shirley | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999249 | McSweeney, Anne Shirley | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5925632 | McTighe, Sarah | 23430 Big Oak Dr | | | | Smartville | CA | 95977 | |
| 5906950 | McTighe, Sarah | P.O. Box 44 | | | | Smartville | CA | 95977 | |
| 4948804 | Mcwilliams, Trevor | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5904801 | Mead Vineyard Management, LLC | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5978677 | meade, leandre | 6131 Montecito blvd | Apt 16 | | | SANTA ROSA | CA | 95409 | |
| 5907345 | Meagan Duber | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911537 | Meagan Duber | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910395 | Meagan Duber | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903496 | Meagan Duber | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5967566 | Meaghan Odell | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5967569 | Meaghan Odell | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5967567 | Meaghan Odell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5967570 | Meaghan Odell | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5004007 | Medeiros, Abigail | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4998412 | Mederios, Jakob Eddie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008255 | Mederios, Jakob Eddie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998413 | Mederios, Jakob Eddie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5003977 | Mederos, Caitlin | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5929186 | Media Sanders | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 450 A Street, 5th Floor | | San Diego | CA | 92101 | |
| 5929187 | Media Sanders | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5929184 | Media Sanders | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929185 | Media Sanders | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5929183 | Media Sanders | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5978678 | Medin, Sherilyn & Michael | P.O. Box 986 | | | | Paradise | CA | 95967 | |
| 4999262 | Medina Flores, Guliani M. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008752 | Medina Flores, Guliani M. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999263 | Medina Flores, Guliani M. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999250 | Medina, Abel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008746 | Medina, Abel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999251 | Medina, Abel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938242 | Medina, Abel; Epifania Medina; Edgar Ornelas; Eduar Medina; Dolores Percostegui; Teresa Medina; Guliani M. Medina Flores; Malinallilzin Medina Ocadio | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938239 | Medina, Abel; Epifania Medina; Edgar Ornelas; Eduar Medina; Dolores Percostegui; Teresa Medina; Guliani M. Medina Flores; Malinallilzin Medina Ocadio | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938240 | Medina, Abel; Epifania Medina; Edgar Ornelas; Eduar Medina; Dolores Percostegui; Teresa Medina; Guliani M. Medina Flores; Malinallilzin Medina Ocadio | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5978679 | MEDINA, ARTEMIO | 3400 JEFFERSON ST | APT 307 | | | NAPA | CA | 94558 | |
| 5926184 | MEDINA, CELIA | 1518 SURREY DR | | | | SANTA ROSA | CA | 95401 | |
| 4999256 | Medina, Eduar | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008749 | Medina, Eduar | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999257 | Medina, Eduar | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999252 | Medina, Epifania | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5008747 | Medina, Epifania | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999253 | Medina, Epifania | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5978681 | MEDINA, OLIVIA | 1701 MOUNT VEEDER RD | | | | NAPA | CA | 94558 | |
| 5926283 | Medina, Rosa | 37 woodwardia sq | 37 | | | Santa Rosa | CA | 95409 | |
| 4999260 | Medina, Teresa | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008751 | Medina, Teresa | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999261 | Medina, Teresa | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4949294 | Medley, Tamra | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949297 | Medley, Wayne | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5967579 | Mee Forbes | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5967578 | Mee Forbes | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5967576 | Mee Forbes | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967577 | Mee Forbes | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5929193 | Meeko T Butros | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5929196 | Meeko T Butros | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5929192 | Meeko T Butros | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929195 | Meeko T Butros | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5929194 | Meeko T Butros | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5976155 | Meeko, Chrystal | 30 West Spain St | | | | Sonoma | CA | 95476 | |
| 5929198 | Megan Amundson | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5929197 | Megan Amundson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929200 | Megan Amundson | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5929201 | Megan Amundson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5929199 | Megan Amundson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904370 | Megan Beckley | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946314 | Megan Beckley | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5929205 | Megan Boone | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5929202 | Megan Boone | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly/Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929203 | Megan Boone | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5929204 | Megan Boone | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5902997 | Megan Brown | Ivy T. Ngo (SBN 249860) | Franklin D. Azar & Associates | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5967599 | MEgan Brown | Ivy T. Ngo (Sbn 249860), James P. Rudolph (Sbn 244396) | Franklin D. Azar & Associates | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5967598 | MEgan Brown | John R. Garner (Sbn 246729), Maria E. Minney (Sbn 289131) | Garner & Associates | P.O. Box 908 109 N. Marshall Avenue | | Willows | CA | 95988 | |
| 5967595 | MEgan Brown | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967597 | MEgan Brown | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5967596 | MEgan Brown | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905325 | Megan Corcoran | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910896 | Megan Corcoran | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5908837 | Megan Corcoran | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5967601 | Megan Heric | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5967600 | Megan Heric | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly/Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967602 | Megan Heric | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5967603 | Megan Heric | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904943 | Megan Lucey | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908492 | Megan Lucey | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5967607 | Megan Murillo | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5967606 | Megan Murillo | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5967604 | Megan Murillo | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly/Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5967605 | Megan Murillo | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5929220 | Megan Osbourn | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5929219 | Megan Osbourn | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929221 | Megan Osbourn | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5929222 | Megan Osbourn | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5967617 | Megan Postolka(minor) | Kevin O. Moon, State Bar No. 246792, Christopher D. Moon, State Bar No. 246622 | Moon Law APC | 499 Seaport Court, Suite 200 | | Redwood City | CA | 94063 | |
| 5967613 | Megan Postolka(minor) | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967615 | Megan Postolka(minor) | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5967614 | Megan Postolka(minor) | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5967616 | Megan Postolka(minor) | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5929232 | Megan Renee Evans | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5929233 | Megan Renee Evans | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5929228 | Megan Renee Evans | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929231 | Megan Renee Evans | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5967626 | Megan Wise | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5967622 | Megan Wise | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967624 | Megan Wise | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5967625 | Megan Wise | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5967623 | Megan Wise | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5908331 | Meghan Long | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904668 | Meghan Long | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5929242 | Mehrizi Properties LLC | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5929241 | Mehrizi Properties LLC | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5929239 | Mehrizi Properties LLC | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929240 | Mehrizi Properties LLC | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5978683 | Mehrtens, Fred | 240 Silver Creek Circle | | | | Santa Rosa | CA | 95409 | |
| 5906708 | Mei Hui Chen | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902719 | Mei Hui Chen | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910016 | Mei Hui Chen | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 6029324 | Meier, Diane | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029394 | Meier, Diane | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 4999266 | Meiring, Robert Lawrence | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008754 | Meiring, Robert Lawrence | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCutro | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999267 | Meiring, Robert Lawrence | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976623 | Meiring, Robert Lawrence; Meiring, Roberta Ann | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976621 | Meiring, Robert Lawrence; Meiring, Roberta Ann | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976622 | Meiring, Robert Lawrence; Meiring, Roberta Ann | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938248 | Meiring, Robert Lawrence; Meiring, Roberta Ann; Avila, Amanda Marie; Avila, Marc Richard; Avila, Dylan Marcanthony (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | Avila, Kaylee Ann (Minors, By And Through Their Guardian Ad Litem Amand | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938249 | Meiring, Robert Lawrence; Meiring, Roberta Ann; Avila, Amanda Marie; Avila, Marc Richard; Avila, Dylan Marcanthony (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | Avila, Kaylee Ann (Minors, By And Through Their Guardian Ad Litem Amand | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938250 | Meiring, Robert Lawrence; Meiring, Roberta Ann; Avila, Amanda Marie; Avila, Marc Richard; Avila, Dylan Marcanthony (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | Avila, Kaylee Ann (Minors, By And Through Their Guardian Ad Litem Amand | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999268 | Meiring, Roberta Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008755 | Meiring, Roberta Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999269 | Meiring, Roberta Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5001355 | Meissner, Carmen T. | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905329 | Mel Preimesberger | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5929243 | Melana R. Cavenecia | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5949372 | Melania Kang | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905683 | Melania Kang | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950812 | Melania Kang | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947407 | Melania Kang | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950231 | Melania Kang | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5911021 | Melanie Carlston | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905597 | Melanie Carlston | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912485 | Melanie Carlston | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909055 | Melanie Carlston | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911897 | Melanie Carlston | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5967634 | Melanie Connor | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5967635 | Melanie Connor | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5967632 | Melanie Connor | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967633 | Melanie Connor | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5929250 | Melanie Crook | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5929249 | Melanie Crook | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929251 | Melanie Crook | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5929252 | Melanie Crook | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1500 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5929248 | Melanie Crook | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902185 | Melanie Curley, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947849 | Melanie Curley, | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906205 | Melanie Curley, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906636 | Melanie Mark | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902642 | Melanie Mark | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909956 | Melanie Mark | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5967644 | Melanie Richisen | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5967643 | Melanie Richisen | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5967645 | Melanie Richisen | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5967642 | Melanie Richisen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904953 | Melany Collett | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908502 | Melany Collett | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5978684 | Melberg, Keif | 461 Anza Court | | | | Sonoma | CA | 95476 | |
| 5926495 | Melendy, Craig | 914 Cecelia Drive | | | | Glen Ellen | CA | 95442 | |
| 5967649 | Melia Adell Johnson | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5967646 | Melia Adell Johnson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967648 | Melia Adell Johnson | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5967647 | Melia Adell Johnson | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5907234 | Melican, Nancy | 130 W. Agua Caliente Rd. | | | | Sonoma | CA | 95476 | |
| 5967652 | Melina Galleher | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5967653 | Melina Galleher | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5967650 | Melina Galleher | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967651 | Melina Galleher | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1174 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1501 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5929268 | Melinda Ann Tackitt | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5929269 | Melinda Ann Tackitt | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5929266 | Melinda Ann Tackitt | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929267 | Melinda Ann Tackitt | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5949259 | Melinda Bachman | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905565 | Melinda Bachman | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950699 | Melinda Bachman | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947294 | Melinda Bachman | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950111 | Melinda Bachman | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903181 | Melinda Brock | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907088 | Melinda Brock | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5967659 | Melinda Dunn | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5967662 | Melinda Dunn | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5967658 | Melinda Dunn | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967661 | Melinda Dunn | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5967660 | Melinda Dunn | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929280 | Melinda Greenberg | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5929278 | Melinda Greenberg | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5929276 | Melinda Greenberg | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929277 | Melinda Greenberg | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5949437 | Melinda Nichols | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905752 | Melinda Nichols | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950877 | Melinda Nichols | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947472 | Melinda Nichols | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950300 | Melinda Nichols | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5929285 | Melinda S O'Kelly | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5929284 | Melinda S O'Kelly | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5929281 | Melinda S O'Kelly | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929283 | Melinda S O'Kelly | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5929282 | Melinda S O'Kelly | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903952 | Melinda Stinson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945947 | Melinda Stinson | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5929288 | Melissa Beltramo | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5929289 | Melissa Beltramo | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5929286 | Melissa Beltramo | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929290 | Melissa Beltramo | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5967676 | Melissa Bujor | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5967678 | Melissa Bujor | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967680 | Melissa Bujor | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5967681 | Melissa Bujor | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903146 | Melissa Cole | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910276 | Melissa Cole | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5907054 | Melissa Cole | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5967686 | Melissa D Reyes | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 1176 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1503 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5967685 | Melissa D Reyes | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5967682 | Melissa D Reyes | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967684 | Melissa D Reyes | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5967683 | Melissa D Reyes | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911053 | Melissa Edney | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905628 | Melissa Edney | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912519 | Melissa Edney | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909086 | Melissa Edney | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911929 | Melissa Edney | Terry Singleton, ESQ. (SBN 583 l 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5904810 | Melissa Hempsmyer | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946661 | Melissa Hempsmyer | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5911101 | Melissa Iannone | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905675 | Melissa Iannone | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912569 | Melissa Iannone | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909134 | Melissa Iannone | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911977 | Melissa Iannone | Terry Singleton, ESQ. (SBN 583 l 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92103 | |
| 5967688 | Melissa J Dewell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5967691 | Melissa J Dewell | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5967687 | Melissa J Dewell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967690 | Melissa J Dewell | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5967689 | Melissa J Dewell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911106 | Melissa Jones | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905680 | Melissa Jones | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912574 | Melissa Jones | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909140 | Melissa Jones | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911982 | Melissa Jones | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5967696 | Melissa L White | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5967695 | Melissa L White | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5967692 | Melissa L White | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967694 | Melissa L White | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5967693 | Melissa L White | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903874 | Melissa Lehrer | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907604 | Melissa Lehrer | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5967698 | Melissa Lopez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5967701 | Melissa Lopez | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5967697 | Melissa Lopez | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967700 | Melissa Lopez | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5967699 | Melissa Lopez | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929320 | Melissa Lucas | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5929318 | Melissa Lucas | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5929316 | Melissa Lucas | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929317 | Melissa Lucas | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904877 | Melissa Milholland | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5967711 | Melissa Myers | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5967710 | Melissa Myers | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5967708 | Melissa Myers | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967709 | Melissa Myers | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn P. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5929325 | Melissa Nowlin | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5904344 | Melita Combs | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946288 | Melita Combs | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5906979 | Melody Paige Cardona | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903050 | Melody Paige Cardona | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5929329 | Melonie Coen | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5929326 | Melonie Coen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929328 | Melonie Coen | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5929327 | Melonie Coen | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5978687 | MELTON, DIANE | 7 SCHNEITER LN | | | | BANGOR | CA | 95914 | |
| 5902952 | Melvin Boybosa | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5907277 | Melvin Eagle | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911514 | Melvin Eagle | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910360 | Melvin Eagle | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903410 | Melvin Eagle | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5967719 | Melvin Leroy Russell | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5967720 | Melvin Leroy Russell | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5967717 | Melvin Leroy Russell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967718 | Melvin Leroy Russell | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904823 | Melvin Royal | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908400 | Melvin Royal | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905989 | Melvyn Lim | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5967723 | Melynda Lee Burbage | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5967724 | Melynda Lee Burbage | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5967721 | Melynda Lee Burbage | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967722 | Melynda Lee Burbage | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5929342 | Memory L. Macdonald | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5929343 | Memory L. Macdonald | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5929340 | Memory L. Macdonald | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929341 | Memory L. Macdonald | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5929339 | Memory L. Macdonald | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5951148 | Mendocino County | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5951122 | Mendocino County | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5951174 | Mendocino County | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951107 | Mendocino County | Katharine I. Elliott | Mendocino County Counsel | 501 Low Gap Road, Rm 1030 | | Ukiah | CA | 95482 | |
| 4945318 | Mendocino County | Mendocino County Counsel | Katharine I. Elliott | 501 Low Gap Road, Rm 1030 | | Ukiah | CA | 95482 | |
| 5951135 | Mendocino County | Scott Summy (Pro Hac VicePending), John P. Fiske, Victoria E. Sherlin | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 4945319 | Mendocino County | Singleton Law Firm, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5951161 | Mendocino County | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5003439 | Mendonca, Shelby | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5904641 | Mendoza Salvador Barriga | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908318 | Mendoza Salvador Barriga | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5978688 | Mendoza, Blanca | 15399 Arnold Drive | | | | Glen Ellen | CA | 95442 | |
| 5907368 | Mendoza, Ernesto | 18055 Mulberry Ave | | | | Sonoma | CA | 95476 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004015 | Mendoza, Jessica | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5926811 | MENDOZA, JOAQUIN | 222 REED CIR | | | | NAPA | CA | 94558 | |
| 5978691 | MENDOZA, KAREN | 18220 COMSTOCK AVE | | | | SONOMA | CA | 95476 | |
| 5005061 | Mendoza, Louisa Bobby | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5907485 | MENDOZA, SALVADOR | 15424 MARTY Drive | | | | Glen Ellen | CA | 95442 | |
| 5978693 | Mendoza, Sean | 1561 Yardley St | | | | Santa Rosa | CA | 95403 | |
| 5927660 | Menicucci, Michael | 86 Autumn Leaf Dr. | | | | Santa Rosa | CA | 95409 | |
| 5907569 | Ment-Eten, Robin | 11532 Shangria Lane | | | | Grass Valley | CA | 95949 | |
| 5905530 | Mera Khiroya Shaughnessy | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5947264 | Mera Khiroya Shaughnessy | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5949236 | Mera Khiroya Shaughnessy | Michael A. Kelly, State Bar No. 71460 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5938235 | Mercado, Ernesto | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938252 | Mercado, Ernesto | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938251 | Mercado, Ernesto | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999280 | Mercado, Ernesto | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008761 | Mercado, Ernesto | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999281 | Mercado, Ernesto | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5967734 | Mercedes Calderon | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5967735 | Mercedes Calderon | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5967731 | Mercedes Calderon | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967732 | Mercedes Calderon | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5967730 | Mercedes Calderon | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929354 | Mercedes Kueffer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5929355 | Mercedes Kueffer | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5929352 | Mercedes Kueffer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929353 | Mercedes Kueffer | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5929351 | Mercedes Kueffer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5978696 | Mercury Casualty Company | 1408 Clay St. | | | | Napa | CA | 94559 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5978697 | Mercury Casualty Company | P.O. Box 4600 | | | | Cucamonga | CA | 94559 | |
| 5951393 | Mercury Casualty Company | Timothey Cary SBN 093608, Nathan R. Hurd SBN 279593 | Law Offices of Robert A. Stutman, P.C. | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |
| 5967741 | Mercury Casualty Company | Vicente Valencia, Jr. | Raffalow, Bretoi, Lutz & Stele | 444 W. Ocean Blvd., Suite 1800 | | Long Beach | CA | 90802 | |
| 5929357 | Mercury Insurance Company | Vicente Valencia, Jr. | Raffalow, Bretoi, Lutz & Stele | 444 W. Ocean Blvd., Suite 1800 | | Long Beach | CA | 90802 | |
| 5978698 | Mercury Insurance, Property Subrogation | PO Box 10730 | | | | Santa Ana | CA | 92711 | |
| 5909987 | Merit Hauck | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5906670 | Merit Hauck | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5902675 | Merit Hauck | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5967744 | Merle Martin | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5967747 | Merle Martin | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5967743 | Merle Martin | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967746 | Merle Martin | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5967745 | Merle Martin | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929365 | Merlene Witcher | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5929366 | Merlene Witcher | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5929363 | Merlene Witcher | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929367 | Merlene Witcher | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5929364 | Merlene Witcher | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5967756 | Merlin Hembel | Dario De Ghetaldi Bar No. 126782, Amanda I. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5967755 | Merlin Hembel | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5967753 | Merlin Hembel | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967754 | Merlin Hembel | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5939450 | Merrell, Todd | 91 Lighthouse Lane | | | | Bangor | CA | 95914 | |
| 5904852 | Merrill Walroth | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946702 | Merrill Walroth | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5939451 | Merrill, Jennifer | 1848 Madison Ct. | | | | Concord | CA | 94521 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5978701 | MERRILL, KARN | 4910 DEERWOOD DR | | | | SANTA ROSA | CA | 95403 | |
| 5004035 | Merritt, Austin | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5004039 | Merritt, Christina | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5004033 | Merritt, Earl | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5004037 | Merritt, Richard | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5012470 | Merritt-Smith, Amy | Merlin Law Group, P.A. | William F Merlin, Jr, Denise Hsu Sze, | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 5939453 | MESHELL, THOMAS | 2601 MCBRIDE LN APT 106 | | | | SANTA ROSA | CA | 95403 | |
| 5978703 | Messana, Martha & Russ | 2020 Riebli Rd. | | | | Santa Rosa | CA | 95404 | |
| 5913616 | Metro Direct Property & Casualty Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913019 | Metro Direct Property & Casualty Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913304 | Metro Direct Property & Casualty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 6028046 | Metroka, Christina | Richards Law Firm, APLC | 101 W. Broadway, Suite 1950 | | | San Diego | CA | 92101 | |
| 5951916 | Metropolitan Direct Property & Casualty Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951309 | Metropolitan Direct Property & Casualty Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951652 | Metropolitan Direct Property & Casualty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5929372 | Metropolitan Direct Property And Casualty Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4999938 | Metropolitan Property and Casualty Insurance Company | COZEN O'CONNOR | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5978704 | Mettler, Paula | 2434 Allegheny Dr | | | | Napa | CA | 94558 | |
| 5939456 | Metz, Sierra | 637 West 1st Ave #A | | | | Chico | CA | 95926 | |
| 5967761 | Mey Saechao | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5967760 | Mey Saechao | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5967758 | Mey Saechao | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967759 | Mey Saechao | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938255 | Meyer, Frank H. | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5008762 | Meyer, Frank H. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008763 | Meyer, Frank H. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5938254 | Meyer, Frank H. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5978706 | MEYER, JEANETTE | 6200 CAVEDALE RD | | | | GLEN ELLEN | CA | 95442 | |
| 5004048 | Meyer, Patti | Panish Shea & Boyle, LLP | Rahul Ravipudi, Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5002984 | Meyer, Sarah | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5939458 | Meyers, al | 3321 CRAIGIE CT | | | | NAPA | CA | 94558 | |
| 5978708 | Meyers, Chris | PO Box 8333 | | | | San Jose | CA | 95125 | |
| 5929379 | Mia Chritine Herrera | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5929380 | Mia Chritine Herrera | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5929377 | Mia Chritine Herrera | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929378 | Mia Chritine Herrera | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5944904 | Mia Meza | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902648 | Mia Meza | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948225 | Mia Meza | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5906162 | Mia Peterson | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911464 | Mia Peterson | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5909550 | Mia Peterson | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902140 | Mia Peterson | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5945247 | Micah James Cardona | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903048 | Micah James Cardona | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5904686 | Micah Malan | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908342 | Micah Malan | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5967767 | Micah Stainback | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5967770 | Micah Stainback | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5967766 | Micah Stainback | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967769 | Micah Stainback | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5967768 | Micah Stainback | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5014492 | Micahel F. and Gloria J. Sikut | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5929387 | Michael A Flores | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5929390 | Michael A Flores | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5929386 | Michael A Flores | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929389 | Michael A Flores | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5929388 | Michael A Flores | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5967780 | Michael A. Graziano | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5967781 | Michael A. Graziano | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5967778 | Michael A. Graziano | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967779 | Michael A. Graziano | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5967777 | Michael A. Graziano | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929398 | Michael A. Parker | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5929399 | Michael A. Parker | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5929396 | Michael A. Parker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929397 | Michael A. Parker | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5967787 | Michael Anderson | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5967786 | Michael Anderson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967789 | Michael Anderson | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5967790 | Michael Anderson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5967788 | Michael Anderson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929407 | Michael Anthony Guarino | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5929408 | Michael Anthony Guarino | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5929405 | Michael Anthony Guarino | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929406 | Michael Anthony Guarino | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5967799 | Michael Applebaum | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5967797 | Michael Applebaum | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5967795 | Michael Applebaum | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967798 | Michael Applebaum | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5929413 | Michael Arthur Sanchez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5967803 | Michael B. Zachwieja | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No.321795) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5967804 | Michael B. Zachwieja | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5967801 | Michael B. Zachwieja | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967802 | Michael B. Zachwieja | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929421 | Michael Barrett | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5929420 | Michael Barrett | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5929418 | Michael Barrett | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929419 | Michael Barrett | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5945004 | Michael Beaulac | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949672 | Michael Beaulac | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948314 | Michael Beaulac | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902748 | Michael Beaulac | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5902856 | Michael Becker | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5013432 | Michael Becker, Cheryl Becker; Stephen Becker and Stephanie Becker | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5967812 | Michael Benedict | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5967811 | Michael Benedict | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5967809 | Michael Benedict | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5967810 | Michael Benedict | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5929427 | Michael Bitker | Eric Ratinoff, Esq.,#166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5929426 | Michael Bitker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929428 | Michael Bitker | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5929429 | Michael Bitker | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5967821 | Michael Bray, Individually And As Trustee Of The Bray Trust | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5967819 | Michael Bray, Individually And As Trustee Of The Bray Trust | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5967820 | Michael Bray, Individually And As Trustee Of The Bray Trust | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5967818 | Michael Bray, Individually And As Trustee Of The Bray Trust | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929440 | Michael Brooks | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5929436 | Michael Brooks | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929439 | Michael Brooks | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5929438 | Michael Brooks | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929437 | Michael Brooks | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5967830 | Michael Brown | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5967831 | Michael Brown | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5967832 | Michael Brown | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929449 | Michael Buck | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5929448 | Michael Buck | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5929446 | Michael Buck | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929447 | Michael Buck | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5967840 | Michael Bunce | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5967839 | Michael Bunce | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5967841 | Michael Bunce | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5967838 | Michael Bunce | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929457 | Michael Caldwell | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5929456 | Michael Caldwell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929458 | Michael Caldwell | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5929459 | Michael Caldwell | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5929455 | Michael Caldwell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5967850 | Michael Campbell | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5967851 | Michael Campbell | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5967848 | Michael Campbell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967852 | Michael Campbell | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5967849 | Michael Campbell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929466 | Michael Campell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5929469 | Michael Campell | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5929465 | Michael Campell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929468 | Michael Campell | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5929467 | Michael Campell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5949283 | Michael Canovas | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905590 | Michael Canovas | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950723 | Michael Canovas | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947318 | Michael Canovas | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950136 | Michael Canovas | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903032 | Michael Cantarutti | Richard Sax | Law Offices of Richard Sax | 448 Sebastopol Avenue | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5911022 | Michael Carlston | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905598 | Michael Carlston | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912486 | Michael Carlston | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909056 | Michael Carlston | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911898 | Michael Carlston | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5967858 | Michael Carter | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5015539 | Michael Carter and Helena Rawlin | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5903089 | Michael Chaney | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5929472 | Michael Charvel | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5929474 | Michael Charvel | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5929475 | Michael Charvel | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5967865 | Michael Charvet | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5967864 | Michael Charvet | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967866 | Michael Charvet | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5967867 | Michael Charvet | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5929483 | Michael Clemens | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5929482 | Michael Clemens | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5929480 | Michael Clemens | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929481 | Michael Clemens | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5967875 | Michael Coronado | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5967876 | Michael Coronado | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5967873 | Michael Coronado | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5967877 | Michael Coronado | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5903330 | Michael Crawford | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5910396 | Michael Crawford | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907213 | Michael Crawford | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5967882 | Michael D Lopez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5967881 | Michael D Lopez | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5967878 | Michael D Lopez | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967880 | Michael D Lopez | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5967879 | Michael D Lopez | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5907189 | Michael D. Dellar | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903293 | Michael D. Dellar | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5967887 | Michael D. Despain | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5967888 | Michael D. Despain | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuinn LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5967884 | Michael D. Despain | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967886 | Michael D. Despain | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5967883 | Michael D. Despain | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929502 | Michael D. Snyder | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5929499 | Michael D. Snyder | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929501 | Michael D. Snyder | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5929500 | Michael D. Snyder | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5967894 | Michael DeFrietas | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5967893 | Michael DeFrietas | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967895 | Michael DeFrietas | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5967896 | Michael DeFrietas | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 1190 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1517 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903290 | Michael Del Santo | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5929508 | Michael Delnero | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5929507 | Michael Delnero | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929510 | Michael Delnero | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5929511 | Michael Delnero | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5929509 | Michael Delnero | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5967904 | Michael Delzell | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5967903 | Michael Delzell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967905 | Michael Delzell | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5967906 | Michael Delzell | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5967902 | Michael Delzell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906616 | Michael Dern | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902623 | Michael Dern | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909935 | Michael Dern | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5903837 | Michael Desmond | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945833 | Michael Desmond | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5902508 | Michael Destiny | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909841 | Michael Destiny | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906507 | Michael Destiny | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906357 | Michael Dowling | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902346 | Michael Dowling | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5947965 | Michael Dowling | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5906141 | Michael Drew | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911368 | Michael Drew | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5909529 | Michael Drew | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902119 | Michael Drew | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5967908 | Michael Duran | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5967911 | Michael Duran | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5967907 | Michael Duran | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967910 | Michael Duran | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5967909 | Michael Duran | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929524 | Michael Erickson | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5929523 | Michael Erickson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929525 | Michael Erickson | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5929526 | Michael Erickson | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5945559 | Michael Erwin | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949768 | Michael Erwin | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948635 | Michael Erwin | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903427 | Michael Erwin | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5906094 | Michael Esnard | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909482 | Michael Esnard | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5967920 | Michael F Lopez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5967919 | Michael F Lopez | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5967916 | Michael F Lopez | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967918 | Michael F Lopez | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5967917 | Michael F Lopez | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1192 of 1832

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5929532 | Michael F. Sikut | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5967925 | Michael Faires | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5967924 | Michael Faires | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5967922 | Michael Faires | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967923 | Michael Faires | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903611 | Michael Faulkner | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5903264 | Michael Fechner | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5910338 | Michael Fechner | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907165 | Michael Fechner | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5967927 | Michael Ficklin | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5967929 | Michael Ficklin | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | Ca | 94111 | |
| 5967926 | Michael Ficklin | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967928 | Michael Ficklin | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5929544 | Michael Garcia | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | Ca | 94030-0669 | |
| 5929543 | Michael Garcia | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | Ca | 94612 | |
| 5929541 | Michael Garcia | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929542 | Michael Garcia | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | Ca | 94065 | |
| 5967937 | Michael Genna | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre &, Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | Ca | 94010 | |
| 5967936 | Michael Genna | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5967938 | Michael Genna | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5967935 | Michael Genna | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902672 | Michael Girard | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 1193 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1520 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5906667 | Michael Girard | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5967942 | Michael Graham | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5967941 | Michael Graham | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5967939 | Michael Graham | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967940 | Michael Graham | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903741 | Michael Gutierrez | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5907483 | Michael Gutierrez | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5903739 | Michael Hannis | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5945750 | Michael Hannis | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5903672 | Michael Hanson | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 2006 | | Santa Rosa | CA | 95401 | |
| 5944816 | Michael Hartnett | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902556 | Michael Hartnett | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948149 | Michael Hartnett | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5910708 | Michael Hayes | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904265 | Michael Hayes | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912392 | Michael Hayes | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907970 | Michael Hayes | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911751 | Michael Hayes | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5904437 | Michael Henry Marks | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946382 | Michael Henry Marks | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5902980 | Michael Hickman | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5910205 | Michael Hickman | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906934 | Michael Hickman | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5967946 | Michael Hill | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5967945 | Michael Hill | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5967947 | Michael Hill | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929561 | Michael Hoaglund | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5929560 | Michael Hoaglund | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929562 | Michael Hoaglund | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5929563 | Michael Hoaglund | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5929559 | Michael Hoaglund | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5967954 | Michael Hohenthaner | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5967953 | Michael Hohenthaner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967955 | Michael Hohenthaner | Robert W. Jackson, Esq.,#117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5967956 | Michael Hohenthaner | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5929571 | Michael Homlitas | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5929570 | Michael Homlitas | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5929568 | Michael Homlitas | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929569 | Michael Homlitas | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5967963 | Michael Hosler | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5967961 | Michael Hosler | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967962 | Michael Hosler | Robert W. Jackson, Esq.,#117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5967964 | Michael Hosler | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5929577 | Michael J Taylor | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5929580 | Michael J Taylor | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5929576 | Michael J Taylor | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929579 | Michael J Taylor | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5929578 | Michael J Taylor | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5967972 | Michael J Williams | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5967975 | Michael J Williams | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5967971 | Michael J Williams | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5967974 | Michael J Williams | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5967973 | Michael J Williams | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929587 | Michael J Zuniga | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5929590 | Michael J Zuniga | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5929586 | Michael J Zuniga | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929589 | Michael J Zuniga | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5929588 | Michael J Zuniga | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5967981 | Michael J. Wood | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5903998 | Michael James | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910502 | Michael James | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5907717 | Michael James | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5949368 | Michael Johnson | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905679 | Michael Johnson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950808 | Michael Johnson | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947403 | Michael Johnson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950227 | Michael Johnson | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5908441 | Michael K. Mertz | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904870 | Michael K. Mertz | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5967985 | Michael Karol | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5967984 | Michael Karol | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5967982 | Michael Karol | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5967983 | Michael Karol | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5929598 | Michael Kevin Martin | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5929599 | Michael Kevin Martin | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5929596 | Michael Kevin Martin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929597 | Michael Kevin Martin | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904489 | Michael Kidneigh | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946435 | Michael Kidneigh | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5929603 | Michael Krzanich | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5929604 | Michael Krzanich | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5929606 | Michael Krzanich | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5929607 | Michael Krzanich | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5929609 | Michael Krzanich | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5929608 | Michael Krzanich | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5968001 | Michael L Williams | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5968004 | Michael L Williams | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5968000 | Michael L Williams | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5968003 | Michael L Williams | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5968002 | Michael L Williams | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903583 | Michael L. Goris | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5907885 | Michael L. Kidson | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904179 | Michael L. Kidson | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5968009 | Michael L. Neade | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5968010 | Michael L. Neade | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5968006 | Michael L. Neade | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5968008 | Michael L. Neade | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5968005 | Michael L. Neade | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929623 | Michael Lamberts | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5929622 | Michael Lamberts | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5929620 | Michael Lamberts | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929621 | Michael Lamberts | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5968018 | Michael Larmore | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5968015 | Michael Larmore | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968016 | Michael Larmore | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5968017 | Michael Larmore | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5929631 | Michael Lozano | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5929630 | Michael Lozano | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5929628 | Michael Lozano | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929629 | Michael Lozano | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905144 | Michael Lucas | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 1198 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1525 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5946965 | Michael Lucas | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904939 | Michael Luccy | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908488 | Michael Luccy | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5968025 | Michael Lucero | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5968026 | Michael Lucero | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5968023 | Michael Lucero | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberg | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968024 | Michael Lucero | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5929640 | Michael Lunsford | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5929639 | Michael Lunsford | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5929637 | Michael Lunsford | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberg | 650 California Street | | San Francisco | CA | 94108 | |
| 5929638 | Michael Lunsford | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5968033 | Michael M. Lowe | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5968034 | Michael M. Lowe | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5968031 | Michael M. Lowe | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberg | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968032 | Michael M. Lowe | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903615 | Michael Marler | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5968036 | Michael McCann | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5968035 | Michael McCann | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberg | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968037 | Michael McCann | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5968038 | Michael McCann | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904776 | Michael McCauley | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5908372 | Michael McCauley | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1199 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1526 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5949417 | Michael McCormick | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905731 | Michael McCormick | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950857 | Michael McCormick | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947452 | Michael McCormick | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950279 | Michael McCormick | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5910509 | Michael McCulloch | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904017 | Michael McCulloch | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912226 | Michael McCulloch | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912776 | Michael McCulloch | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907733 | Michael McCulloch | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911579 | Michael McCulloch | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5968040 | Michael McDonald | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5968039 | Michael McDonald | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968041 | Michael McDonald | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5968042 | Michael McDonald | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5929656 | Michael Mcnamar | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5929655 | Michael Mcnamar | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5929653 | Michael Mcnamar | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929654 | Michael Mcnamar | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903668 | Michael McNay | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948746 | Michael McNay | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5945742 | Michael McNay | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904796 | Michael McQueeney | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5908381 | Michael McQueeney | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5968051 | Michael Medeiros | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5968052 | Michael Medeiros | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5968049 | Michael Medeiros | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968050 | Michael Medeiros | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5929664 | Michael Medin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5929663 | Michael Medin | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5929661 | Michael Medin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929662 | Michael Medin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904861 | Michael Mendes | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5949032 | Michael Mendes | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5946708 | Michael Mendes | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5929673 | Michael Miller | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5929668 | Michael Miller | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5929670 | Michael Miller | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5929666 | Michael Miller | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929669 | Michael Miller | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5929671 | Michael Miller | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5929672 | Michael Miller | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5929665 | Michael Miller | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904891 | Michael Miller Dba Moon Valley Circuits | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5014130 | Michael Miller, et al. (See Short Form Complaint CGC-18-569777 attached) | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5968070 | Michael Moody | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5968069 | Michael Moody | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5968067 | Michael Moody | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968068 | Michael Moody | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5929680 | Michael Moore | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5929684 | Michael Moore | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5929683 | Michael Moore | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5929685 | Michael Moore | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5929679 | Michael Moore | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929681 | Michael Moore | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5929682 | Michael Moore | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5968081 | Michael Moretta | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5968080 | Michael Moretta | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968082 | Michael Moretta | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5968083 | Michael Moretta | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904936 | Michael Motley | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908485 | Michael Motley | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904481 | Michael Murray | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5946427 | Michael Murray | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5929693 | Michael Needham | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5929692 | Michael Needham | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5929694 | Michael Needham | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5929691 | Michael Needham | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5968092 | Michael Neighbors | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5968089 | Michael Neighbors | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968091 | Michael Neighbors | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5968090 | Michael Neighbors | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5903169 | Michael Nelson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907076 | Michael Nelson | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5968094 | Michael Nimz | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5968093 | Michael Nimz | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5968096 | Michael Nimz | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5968097 | Michael Nimz | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5968095 | Michael Nimz | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929707 | Michael Nutt | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5929708 | Michael Nutt | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5929705 | Michael Nutt | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929709 | Michael Nutt | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5929706 | Michael Nutt | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905047 | Michael O'Donnell | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 1203 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1530 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5929717 | Michael Olah | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5929715 | Michael Olah | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5929711 | Michael Olah | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929713 | Michael Olah | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5968114 | Michael Oliver | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5968115 | Michael Oliver | Joseph M. Earley (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5968111 | Michael Oliver | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968112 | Michael Oliver | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903749 | Michael Osborn | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5907491 | Michael Osborn | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5968117 | Michael Osbourn | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5968116 | Michael Osbourn | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968118 | Michael Osbourn | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5968119 | Michael Osbourn | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903504 | Michael Ostrow | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910402 | Michael Ostrow | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907353 | Michael Ostrow | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5949104 | Michael Patland | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5947037 | Michael Patland | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5905233 | Michael Patland | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5903612 | Michael Patton | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5905236 | Michael Pavone | J. Gary Gwilliam, Randall E. Strauss, Robert J. Schwartz | Gwilliam, Ivary, Chiosso, Cavalli & Brewer | 1999 Harrison St., Suite 1600, | | Oakland | CA | 94612 | |
| 5908763 | Michael Pavone | Omar I. Habbas | Habbas & Associates | 675 N. First Street, Suite 1000 | | San Jose | CA | 95112 | |
| 5910838 | Michael Pavone | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905259 | Michael Perry | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5929727 | Michael Petersen | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5929726 | Michael Petersen | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929729 | Michael Petersen | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5929730 | Michael Petersen | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5929728 | Michael Petersen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905265 | Michael Peterson | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5929733 | Michael Pillsbury | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5929732 | Michael Pillsbury | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5929731 | Michael Pillsbury | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929734 | Michael Pillsbury | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5968130 | Michael Pulliam | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5968132 | Michael Pulliam | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5968133 | Michael Pulliam | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929741 | Michael Ramey | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5929743 | Michael Ramey | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5929745 | Michael Ramey | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5968140 | Michael Ramey & Associates Inc. | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5968142 | Michael Ramey & Associates Inc. | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5968143 | Michael Ramey & Associates Inc. | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1532 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5929754 | Michael Ranney | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5929753 | Michael Ranney | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5929751 | Michael Ranney | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929752 | Michael Ranney | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5968148 | Michael Rawlin | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5015437 | Michael Rawlin, Janet Rawlin and Jessi E. Rawlin | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5904655 | Michael Reason | C. Brooks Cutter, John G. Roussas, Matthew M. Breining | Cutter Law P.C. | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5906383 | Michael Regan | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902372 | Michael Regan | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909733 | Michael Regan | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5968152 | Michael Renwick | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5968151 | Michael Renwick | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5968149 | Michael Renwick | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968150 | Michael Renwick | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5929761 | Michael Richards | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5929760 | Michael Richards | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929763 | Michael Richards | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5929764 | Michael Richards | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5929762 | Michael Richards | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5968161 | Michael Richardson | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa Blatt & Penfield, LLP | 110 Laurel Street | | San Diego | Ca | 92101 | |
| 5968158 | Michael Richardson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1206 of 1832

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1533 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5968160 | Michael Richardson | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5968159 | Michael Richardson | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5911221 | Michael Rode | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905791 | Michael Rode | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912688 | Michael Rode | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909252 | Michael Rode | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912091 | Michael Rode | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5906166 | Michael Rollins | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949641 | Michael Rollins | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5947811 | Michael Rollins | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902144 | Michael Rollins | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5929772 | Michael Rudis | Ara Jabagchourian | Law Offices of Ara Jabagchourian, P.C. | 1650 s. Amphlett Boulevard, Suite 216 | | San Mateo | CA | 94402 | |
| 5929771 | Michael Rudis | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5929769 | Michael Rudis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929770 | Michael Rudis | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5903479 | Michael Russo | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5945602 | Michael Russo | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5929776 | Michael Ryan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5929775 | Michael Ryan | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5929773 | Michael Ryan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929774 | Michael Ryan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904599 | Michael S. Lasnover | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5946547 | Michael S. Lasnover | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5929780 | Michael S. Morris | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5929781 | Michael S. Morris | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5929778 | Michael S. Morris | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929779 | Michael S. Morris | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5929777 | Michael S. Morris | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5968178 | Michael Schlenker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5968177 | Michael Schlenker | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5968175 | Michael Schlenker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968176 | Michael Schlenker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5929788 | Michael Schulte | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5929787 | Michael Schulte | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929789 | Michael Schulte | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5929790 | Michael Schulte | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5968184 | Michael Semeria | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5968186 | Michael Semeria | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5968185 | Michael Semeria | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5968187 | Michael Semeria | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5929797 | Michael Silpan | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5929796 | Michael Silpan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929798 | Michael Silpan | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5929799 | Michael Silpan | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5902486 | Michael Simonsen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 1208 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1535 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5948081 | Michael Simonsen | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5944746 | Michael Simonsen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5929801 | Michael Slightom | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5929803 | Michael Slightom | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5929804 | Michael Slightom | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5968199 | Michael Snow, as Successor in Interest to the Estate of Decedent Florence Bonita Snow | Abbas Kazerounian, Esq. (Sbn 249203), Mohammad Kazerouni, Esq. (Sbn 252835) | Assal Assassi, Esq. (Sbn 274249) | Kazerouni Law Group, Apc | 245 Fischer Avenue, Unit Di | Costa Mesa | Ca | 92626 | |
| 5968200 | Michael Snow, as Successor in Interest to the Estate of Decedent Florence Bonita Snow | Francis O. Scarpulla (SBN 41059), Patrick B. Clayton (SBN 240191) | Law Offices of Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 5968197 | Michael Snow, as Successor in Interest to the Estate of Decedent Florence Bonita Snow | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968198 | Michael Snow, as Successor in Interest to the Estate of Decedent Florence Bonita Snow | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5929811 | Michael Southwick | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5929810 | Michael Southwick | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929812 | Michael Southwick | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5929813 | Michael Southwick | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 229256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5929809 | Michael Southwick | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5949546 | Michael Stalcup | Christopher C. Sieglock, Rachel Sieglock | Sieglock Law, APC | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5947593 | Michael Stalcup | Dave A. Fox, Joanna L. Fox, Courtney Vasquez | Fox Law, APC | 225 W. Plaza Street, Suite 102 | | Solano Beach | CA | 92075 | |
| 5905891 | Michael Stalcup | E. Elliot Adler, Brittany S. Zummer | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5929817 | Michael Stipe | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5929816 | Michael Stipe | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5929814 | Michael Stipe | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929815 | Michael Stipe | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5968211 | Michael Sutcyk | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5968210 | Michael Sutcyk | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5968213 | Michael Sutcyk | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5968214 | Michael Sutcyk | Scott Summmy (Pro Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5968212 | Michael Sutcyk | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904657 | Michael Sweeney | C. Brooks Cutter, John G. Roussas, Matthew M. Breining | Cutter Law P.C. | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5903930 | Michael Tatrai | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907660 | Michael Tatrai | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5968216 | Michael Tchudi | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5968215 | Michael Tchudi | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5968218 | Michael Tchudi | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5968219 | Michael Tchudi | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5968217 | Michael Tchudi | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929830 | Michael Thiede | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5929829 | Michael Thiede | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929831 | Michael Thiede | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5929832 | Michael Thiede | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5929828 | Michael Thiede | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5968227 | Michael Tipton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5968226 | Michael Tipton | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5968225 | Michael Tipton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968228 | Michael Tipton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5929839 | Michael Tracy | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5929838 | Michael Tracy | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5929837 | Michael Tracy | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929840 | Michael Tracy | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5968235 | Michael Turney Pounds | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5968237 | Michael Turney Pounds | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049) | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29Th Floor | | San Francisco | CA | 94111 | |
| 5968234 | Michael Turney Pounds | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5968236 | Michael Turney Pounds | Rafey S. Balabanian (Sbn 315962), Todd Logan (Sbn 305912), J. Aaron Lawson (Sbn 319306) | Lily Hough, Brandt Silver-Korn | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5968233 | Michael Turney Pounds | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5909329 | Michael Vandendriessche | Robert S. Arns, #65071 | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5905874 | Michael Vandendriessche | Thomas J. Brandi #53208, Terence D. Edwards, #168095, Jason B. Friedman #277888 | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5905985 | Michael Verlander | Lee S. Harris, SBN 76699, Adrian Hern, SBN 202958 | Goldstein Gellman Melbostad Harris & McSparran LLP | 1388 Sutter Street, Suite 1000 | | San Francisco | CA | 94109-5494 | |
| 5968239 | Michael Vrbeta | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 284965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5968238 | Michael Vrbeta | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5968241 | Michael Vrbeta | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5968242 | Michael Vrbeta | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5968240 | Michael Vrbeta | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929853 | Michael W Cole | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5929856 | Michael W Cole | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5929852 | Michael W Cole | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929855 | Michael W Cole | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5929854 | Michael W Cole | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5968249 | Michael W Murasko | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5968252 | Michael W Murasko | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5968248 | Michael W Murasko | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5968251 | Michael W Murasko | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5968250 | Michael W Murasko | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929865 | Michael Wagenhoffer | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5929866 | Michael Wagenhoffer | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5929862 | Michael Wagenhoffer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929863 | Michael Wagenhoffer | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5968258 | Michael Walden | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5968257 | Michael Walden | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5968260 | Michael Walden | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5968261 | Michael Walden | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5968259 | Michael Walden | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911277 | Michael Wayman | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905846 | Michael Wayman | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912745 | Michael Wayman | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909307 | Michael Wayman | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912147 | Michael Wayman | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5906033 | Michael Wetzel | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5968265 | Michael White | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5968264 | Michael White | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5968266 | Michael White | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5968263 | Michael White | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929881 | Michael Wildman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5929880 | Michael Wildman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 10 | | Oakland | CA | 94612 | |
| 5929878 | Michael Wildman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929879 | Michael Wildman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903954 | Michael Williams | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945949 | Michael Williams | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5929885 | Michael Wood | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5929882 | Michael Wood | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929884 | Michael Wood | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5929883 | Michael Wood | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5968277 | Michael Woodson | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5968278 | Michael Woodson | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5968275 | Michael Woodson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968276 | Michael Woodson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5903678 | Michael Young | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5929893 | Michael Zuccolillo | J. Gary Gwilliam, Randall E. Strauss | Gwilliam, Ivary, Chiosso, Cavalli & Brewer | 1999 Harrison Street, Suite 1600 | | Oakland | CA | 94612 | |
| 5929891 | Michael Zuccolillo | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929892 | Michael Zuccolillo | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5929890 | Michael Zuccolillo | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929894 | Michael Zuccolillo | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5968286 | Michael Zuniga | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5968285 | Michael Zuniga | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5968288 | Michael Zuniga | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5968289 | Michael Zuniga | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5968287 | Michael Zuniga | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5908444 | Michaela Mertz | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904873 | Michaela Mertz | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5968291 | Michaelle M Heflen | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5968294 | Michaelle M Heflen | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5968290 | Michaelle M Heflen | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5968293 | Michaelle M Heflen | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5968292 | Michaelle M Heflen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911118 | Michail Koutsouradis | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905692 | Michail Koutsouradis | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912586 | Michail Koutsouradis | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909151 | Michail Koutsouradis | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5911993 | Michail Koutsouradis | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5978709 | Michalka, Ashley | 1136 Rachael Ln | | | | Windsor | CA | 95492 | |
| 5906607 | Michela Campbell | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902615 | Michela Campbell | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909927 | Michela Campbell | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5968296 | Michele A Hall | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5968299 | Michele A Hall | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5968295 | Michele A Hall | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5968298 | Michele A Hall | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5968297 | Michele A Hall | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929913 | Michele Aguilar | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5929914 | Michele Aguilar | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5929911 | Michele Aguilar | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929915 | Michele Aguilar | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5968307 | Michele Bradshaw, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5968308 | Michele Bradshaw, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5968306 | Michele Bradshaw, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5968305 | Michele Bradshaw, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929921 | Michele Gremillion | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5929923 | Michele Gremillion | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5929920 | Michele Gremillion | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1542 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5929922 | Michele Gremillion | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5949350 | Michele Guzman | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905660 | Michele Guzman | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950790 | Michele Guzman | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947385 | Michele Guzman | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950208 | Michele Guzman | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5929924 | Michele M. Stanley | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5905239 | Michele Peacock | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5968319 | Michele Petit | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5968318 | Michele Petit | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5968316 | Michele Petit | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968317 | Michele Petit | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906018 | Michele Pettibone | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5911337 | Michele Pettibone | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5909423 | Michele Pettibone | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5968321 | Michele Williams | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5968324 | Michele Williams | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5968320 | Michele Williams | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5968323 | Michele Williams | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5968322 | Michele Williams | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929939 | Michelle A Ashton | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5929938 | Michelle A Ashton | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5929935 | Michelle A Ashton | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929937 | Michelle A Ashton | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5929936 | Michelle A Ashton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5968333 | Michelle Becerril | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5968332 | Michelle Becerril | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5968331 | Michelle Becerril | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968334 | Michelle Becerril | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5929948 | Michelle Collins | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5929947 | Michelle Collins | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5929949 | Michelle Collins | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5929946 | Michelle Collins | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5968341 | Michelle Couch | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5968340 | Michelle Couch | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5968343 | Michelle Couch | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5968345 | Michelle Couch | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5968342 | Michelle Couch | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911046 | Michelle Deocampo | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905620 | Michelle Deocampo | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912511 | Michelle Deocampo | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909079 | Michelle Deocampo | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5911922 | Michelle Deocampo | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5968347 | Michelle Digiordano | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5968349 | Michelle Digiordano | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5968350 | Michelle Digiordano | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5968346 | Michelle Digiordano | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968348 | Michelle Digiordano | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5929962 | Michelle Dupree | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5929961 | Michelle Dupree | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929963 | Michelle Dupree | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5929964 | Michelle Dupree | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904957 | Michelle Edelman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946781 | Michelle Edelman | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5929967 | Michelle Gaylord | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5929968 | Michelle Gaylord | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5929965 | Michelle Gaylord | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929966 | Michelle Gaylord | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5968363 | Michelle Gibble | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5968359 | Michelle Gibble | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968362 | Michelle Gibble | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5968361 | Michelle Gibble | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5911093 | Michelle Harris | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905666 | Michelle Harris | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912560 | Michelle Harris | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909126 | Michelle Harris | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911969 | Michelle Harris | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5968367 | Michelle Hess | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5968368 | Michelle Hess | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5968365 | Michelle Hess | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5968366 | Michelle Hess | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5968364 | Michelle Hess | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929981 | Michelle Holmes | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5929980 | Michelle Holmes | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 10 | | Oakland | CA | 94612 | |
| 5929978 | Michelle Holmes | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929979 | Michelle Holmes | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5968377 | Michelle L Lopez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5968376 | Michelle L Lopez | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5968373 | Michelle L Lopez | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5968375 | Michelle L Lopez | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5968374 | Michelle L Lopez | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5929988 | Michelle L Thompson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5929991 | Michelle L Thompson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5929987 | Michelle L Thompson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5929990 | Michelle L Thompson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5929989 | Michelle L Thompson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5948807 | Michelle Linderman | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904044 | Michelle Linderman | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5950501 | Michelle Linderman | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951024 | Michelle Linderman | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946026 | Michelle Linderman | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949855 | Michelle Linderman | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5904751 | Michelle Marshank | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5968386 | Michelle Mattox | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5968383 | Michelle Mattox | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968385 | Michelle Mattox | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5968384 | Michelle Mattox | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5930000 | Michelle Mcnamar | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5929998 | Michelle Mcnamar | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5929996 | Michelle Mcnamar | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5929997 | Michelle Mcnamar | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905023 | Michelle Murray | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5946843 | Michelle Murray | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5906376 | Michelle Myers | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902365 | Michelle Myers | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909726 | Michelle Myers | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5968395 | Michelle Powers | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5968394 | Michelle Powers | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5968391 | Michelle Powers | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968393 | Michelle Powers | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5930006 | Michelle Rae Wilson | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5930005 | Michelle Rae Wilson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930007 | Michelle Rae Wilson | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5930008 | Michelle Rae Wilson | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5947123 | Michelle Rahn | Eric Ratinoff, Esq., #166204, Coell M. Simmons, Esq., #292218 | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5950069 | Michelle Rahn | John F. Friedemann, Esq., #115632 | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5949172 | Michelle Rahn | John N. Demas, Esq., #161563 | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905344 | Michelle Rahn | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Daniel E. Passmore, Esq #312155 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5930010 | Michelle Rose Nelson | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5930009 | Michelle Rose Nelson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930011 | Michelle Rose Nelson | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5930012 | Michelle Rose Nelson | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5949484 | Michelle Schiffbauer | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905802 | Michelle Schiffbauer | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950924 | Michelle Schiffbauer | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947519 | Michelle Schiffbauer | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950351 | Michelle Schiffbauer | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5930015 | Michelle Springsteen | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5930014 | Michelle Springsteen | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930016 | Michelle Springsteen | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5930017 | Michelle Springsteen | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5930013 | Michelle Springsteen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903072 | Michelle Tormo | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5948501 | Michelle Tormo | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945272 | Michelle Tormo | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5909407 | Michelle Von Knorring | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5912170 | Michelle Von Knorring | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5911328 | Michelle Von Knorring | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905990 | Michelle Von Knorring | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5968412 | Michelle Wine | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5968411 | Michelle Wine | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5968413 | Michelle Wine | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5968414 | Michelle Wine | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5968410 | Michelle Wine | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6010340 | Mid-Century Insurance Company | 300 Tamal Plaza #215 | | | | Corte Madera | CA | 94925 | |
| 5914124 | Mid-Century Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5978710 | MIDDLETON, MICHELLE | 1832 WISE DR | | | | NAPA | CA | 94558 | |
| 5905162 | Mieh Shin | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908710 | Mieh Shin | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5978711 | MIGDAL, TED | 1053 La Grande Ave | | | | Napa | CA | 94558 | |
| 5939463 | migneron, nicholas | 122 esposti meadows way | | | | santa rosa | CA | 95403 | |
| 5902521 | Miguel Almanza Flores | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948116 | Miguel Almanza Flores | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5944782 | Miguel Almanza Flores | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5902515 | Miguel Calderon | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909849 | Miguel Calderon | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906514 | Miguel Calderon | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5968418 | Miguel Gallardo | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5968417 | Miguel Gallardo | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5968415 | Miguel Gallardo | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968416 | Miguel Gallardo | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5930031 | Miguel Haro | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5930028 | Miguel Haro | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930030 | Miguel Haro | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5930029 | Miguel Haro | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5968425 | Miguel Jimenez | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5968427 | Miguel Jimenez | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5968428 | Miguel Jimenez | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5939464 | Mikan, Tammy | 3469 Walnut Grove Street | | | | SANTA ROSA | | 95403 | |
| 5000102 | Mikan, Tammy Sue | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000106 | Mikan, William | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5968430 | Mikayla Dean | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5968429 | Mikayla Dean | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5968432 | Mikayla Dean | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5968433 | Mikayla Dean | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5968431 | Mikayla Dean | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902174 | Mike Bolen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909580 | Mike Bolen | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906195 | Mike Bolen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller - Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5968437 | Mike Clement | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5968436 | Mike Clement | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5968434 | Mike Clement | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968438 | Mike Clement | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5930048 | Mike Danilov | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5930049 | Mike Danilov | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5930046 | Mike Danilov | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930047 | Mike Danilov | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5968446 | Mike Kelly | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5968445 | Mike Kelly | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5968443 | Mike Kelly | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968444 | Mike Kelly | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5930058 | Mike Rica | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5930057 | Mike Rica | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5930059 | Mike Rica | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5930056 | Mike Rica | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902800 | Mike Rippey | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945058 | Mike Rippey | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5930061 | Mike Shanahan | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5930060 | Mike Shanahan | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1224 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1551 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5930063 | Mike Shanahan | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5930064 | Mike Shanahan | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5930062 | Mike Shanahan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5968459 | Mike Skelton | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5968461 | Mike Skelton | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5968460 | Mike Skelton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5968462 | Mike Skelton | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5903176 | Mike Tubbs | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907083 | Mike Tubbs | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5903933 | Mike Wagner | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945929 | Mike Wagner | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5930073 | Mike Williams | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5930072 | Mike Williams | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5930074 | Mike Williams | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904555 | Mikiyah Dubose | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946501 | Mikiyah Dubose | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 4947783 | Mikolja, Isabelle | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947781 | Mikolja, Isabelle | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947804 | Mikolja, Jerry | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947802 | Mikolja, Jerry | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5909355 | Mila Sugarman | Eric Ratinoff, Esq., #166204, Gregory A. Stuck, Esq., #311162 | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5912163 | Mila Sugarman | John F. Friedemann, Esq., #115632 | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905912 | Mila Sugarman | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Daniel E. Passmore, Esq. #312155 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5978714 | Milburn, Mark | 6469 Crosssroads Rd | | | | Magalia | CA | 95954 | |
| 5904970 | Mildred Magnuson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908519 | Mildred Magnuson | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5004097 | Milea, Herbert | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5968472 | Milena Ovseevich | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5968470 | Milena Ovseevich | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5968471 | Milena Ovseevich | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5968469 | Milena Ovseevich | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930082 | Miles Berdache Lynk | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5930079 | Miles Berdache Lynk | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930081 | Miles Berdache Lynk | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5930080 | Miles Berdache Lynk | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5968478 | Miles Corbin | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5968480 | Miles Corbin | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5968481 | Miles Corbin | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5930091 | Miles Eckart III | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5930092 | Miles Eckart III | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5930089 | Miles Eckart III | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930090 | Miles Eckart III | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 4999288 | Milet, Carol Jean | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008767 | Milet, Carol Jean | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1553 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999289 | Milet, Carol Jean | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999282 | Milet, Carol Jean As Trustee Of The Carolyn J. Milet Revocable Trust | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008764 | Milet, Carol Jean As Trustee Of The Carolyn J. Milet Revocable Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999283 | Milet, Carol Jean As Trustee Of The Carolyn J. Milet Revocable Trust | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976633 | Milet, Carol Jean As Trustee Of The Carolyn J. Milet Revocable Trust; Hendrix, Jonathan (Ashton); Hamann, Erik Jergen Otto Hamann, a minor, by and Through His Guardian Ad Litem, Erik Howard Hamann | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976635 | Milet, Carol Jean As Trustee Of The Carolyn J. Milet Revocable Trust; Hendrix, Jonathan (Ashton); Hamann, Erik Jergen Otto Hamann, a minor, by and Through His Guardian Ad Litem, Erik Howard Hamann | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976634 | Milet, Carol Jean As Trustee Of The Carolyn J. Milet Revocable Trust; Hendrix, Jonathan (Ashton); Hamann, Erik Jergen Otto Hamann, a minor, by and Through His Guardian Ad Litem, Erik Howard Hamann | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938260 | Milet, Carol Jean; Hamann, Erik Howard; Hamann, Viktoria Kathleen; Hamann, Austin James; Hamann, Thor Cole Jerome (A Minor, By And Through His Guardian Ad Litem, Erik Howard Hamann); | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938262 | Milet, Carol Jean; Hamann, Erik Howard; Hamann, Viktoria Kathleen; Hamann, Austin James; Hamann, Thor Cole Jerome (A Minor, By And Through His Guardian Ad Litem, Erik Howard Hamann); | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938261 | Milet, Carol Jean; Hamann, Erik Howard; Hamann, Viktoria Kathleen; Hamann, Austin James; Hamann, Thor Cole Jerome (A Minor, By And Through His Guardian Ad Litem, Erik Howard Hamann); | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5968487 | Miley Hutchinson | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5968486 | Miley Hutchinson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968488 | Miley Hutchinson | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5968489 | Miley Hutchinson | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999298 | Miley, Erin Gayle | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008772 | Miley, Erin Gayle | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999299 | Miley, Erin Gayle | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938264 | Miley, Erin Gayle; Miley, Norman Lafayette, Jr.; Scobee, Craig | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938263 | Miley, Erin Gayle; Miley, Norman Lafayette, Jr.; Scobee, Craig | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938265 | Miley, Erin Gayle; Miley, Norman Lafayette, Jr.; Scobee, Craig | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999300 | Miley, Norman Lafayette | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008773 | Miley, Norman Lafayette | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999301 | Miley, Norman Lafayette | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5978715 | MILLER, BRENDA | 3072 Sosco Ave | | | | Napa | CA | 94558 | |
| 5004049 | Miller, Chris | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5011481 | Miller, Chris | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5939467 | Miller, Cody | 1101 Stonybrook Dr | | | | Napa | CA | 94558 | |
| 4999238 | Miller, Deborah Laurie (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008740 | Miller, Deborah Laurie (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999239 | Miller, Deborah Laurie (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999304 | Miller, Gary Lee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008775 | Miller, Gary Lee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999305 | Miller, Gary Lee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976643 | Miller, Gary Lee; Miller, Marian Janeel | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976642 | Miller, Gary Lee; Miller, Marian Janeel | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976644 | Miller, Gary Lee; Miller, Marian Janeel | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5013458 | Miller, Jason and Linda | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 1228 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1555 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4999308 | Miller, Joan Marie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008777 | Miller, Joan Marie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999309 | Miller, Joan Marie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938270 | Miller, Joan Marie; Miller, Mariah Sierra Theodora | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938271 | Miller, Joan Marie; Miller, Mariah Sierra Theodora | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938269 | Miller, Joan Marie; Miller, Mariah Sierra Theodora | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5978717 | Miller, John | 875 Embarcadero Drive, Suite 2 | | | | El Dorado Hills | CA | 95762 | |
| 4947822 | Miller, Judith | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947820 | Miller, Judith | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5907671 | Miller, Katya | 8901 Oak Trail Drive | | | | Santa Rosa | CA | 95409 | |
| 5928902 | Miller, Louise | 8875 East Road | | | | Potter Valley | CA | 95469 | |
| 4999310 | Miller, Mariah Sierra Theodora | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008778 | Miller, Mariah Sierra Theodora | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999311 | Miller, Mariah Sierra Theodora | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999306 | Miller, Marian Janeel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008776 | Miller, Marian Janeel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999307 | Miller, Marian Janeel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938272 | Miller, Michael | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5978720 | Miller, Patrick | 56 Lark Center Drive | | | | Santa Rosa | CA | 95403 | |
| 5976649 | Miller, Patrick | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 6009782 | Miller, Patrick Neal (Adams and Joses) | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009779 | Miller, Patrick Neal (Adams and Joses) | DANIEL G. WHALEN | 10100 SANTA MONICA BLVD | 12TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 6009781 | Miller, Patrick Neal (Adams and Joses) | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009780 | Miller, Patrick Neal (Adams and Joses) | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 5907688 | Miller, Rami | 1054 ARROYO GRANDE DRIVE | | | | NAPA | CA | 94558 | |
| 4947933 | Miller, Robert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947931 | Miller, Robert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5931943 | MILLER, THOMAS | 6004 Monticello Road | spc 56 | | | Napa | CA | 94558 | |
| 5978722 | Miller, Toponia | 5358 A Lovall Valley Rd | | | | Sonoma | CA | 95476 | |
| 5907937 | Miller, Tracy | 6283 cumberland rd | | | | Magalia | CA | 95954 | |
| 5938275 | Millet, Carolyn J. (as trustee of the Carolyn J. Millet Revocable Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5938276 | Millet, Carolyn J. (as trustee of the Carolyn J. Millet Revocable Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938274 | Millet, Carolyn J. (as trustee of the Carolyn J. Millet Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008779 | Millet, Carolyn J. (as trustee of the Carolyn J. Millet Revocable Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5978725 | Milleva, Leigh | 6400 Sharp Rd | | | | Calistoga | CA | 94515 | |
| 5978724 | Milleva, Leigh | P.O. Box 322 | | | | Calistoga | CA | 94515 | |
| 5005511 | Mills, Brian | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5908543 | Mills, Harold | 65 Cold Springs Rd | | | | Angwin | CA | 94508 | |
| 5005514 | Mills, Hilary | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003259 | Mills, Laura | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5938277 | Mills, Tonja | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5978727 | MILLSPAUGH, LYNDA | 10601 Slattery Road | | | | Glen Ellen | CA | 95442 | |
| 5930101 | Milton Graham | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5930097 | Milton Graham | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930100 | Milton Graham | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5930099 | Milton Graham | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5930098 | Milton Graham | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5978728 | Mimoto cooke, Barbara | 2073 Monticello rd | | | | Napa | CA | 94558 | |
| 5905920 | Min Tang | J.?Gary Gwilliam, Randall E. Strauss, Robert J. Schwartz, Gwilliam, Ivary, Chiosso | Cavalli & Brewer | 1999 Harrison St., Suite 1600, | | Oakland | CA | 94612 | |
| 5909361 | Min Tang | Omar I. Habbas | Haabbas & Associates | 675 N. First Street, Suite 1000 | | San Jose | CA | 95112 | |
| 5911310 | Min Tang | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5968498 | Mindy Gray | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5968497 | Mindy Gray | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5968495 | Mindy Gray | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968496 | Mindy Gray | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4999017 | Minehart, Colton Matthew Joses (A Minor, By And Through His Guardian Ad Litem Leanne Kaye Joses-Minehart) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008610 | Minehart, Colton Matthew Joses (A Minor, By And Through His Guardian Ad Litem Leanne Kaye Joses-Minehart) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999018 | Minehart, Colton Matthew Joses (A Minor, By And Through His Guardian Ad Litem Leanne Kaye Joses-Minehart) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999013 | Minehart, Courtney Matthew | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008608 | Minehart, Courtney Matthew | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999014 | Minehart, Courtney Matthew | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999015 | Minehart, Keifer Cole Joses | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008609 | Minehart, Keifer Cole Joses | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999016 | Minehart, Keifer Cole Joses | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5908586 | Ming O'Brien | Edward J. Nevin | Law Offices of Edward J. Nevin | 396 Windmill Lane | | Petaluma | CA | 94954 | |
| 5905043 | Ming O'Brien | Jeremiah F. Hallisey, Ken Harrington | Hallisey and Johnson, PC | 465 California Streetm Suite 405 | | San Fancisco | CA | 94104-1812 | |
| 5968502 | Minna Andresen | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5968500 | Minna Andresen | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049) | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29Th Floor | | San Francisco | CA | 94111 | |
| 5968499 | Minna Andresen | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5968503 | Minna Andresen | Rafey S. Balabanian (Sbn 315962), Todd Logan (Sbn 305912), J. Aaron Lawson (Sbn 319306) | Lily Hough, Brandt Silver-Korn | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5968501 | Minna Andresen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5908592 | Minnigerode, Karl | 1998 San Miguel Rd | | | | Santa Rosa | CA | 95403 | |
| 4998582 | Minor Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008364 | Minor Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998583 | Minor Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998580 | Minor Preslie Leann Tucker through GAL Jacqueline Leann Craig Tucker | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008363 | Minor Preslie Leann Tucker through GAL Jacqueline Leann Craig Tucker | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998581 | Minor Preslie Leann Tucker through GAL Jacqueline Leann Craig Tucker | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5005517 | Minor, Kevin | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5978730 | Mintzas, Carmen | 11938 Dawn Drive | | | | Marysville | CA | 95901 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5924035 | Minugh, Ingrid | 1851 Rhianna St | | | | Santa Rosa | CA | 95401 | |
| 5952357 | Miranda Eileen Wilson | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5952355 | Miranda Eileen Wilson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952356 | Miranda Eileen Wilson | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5952358 | Miranda Eileen Wilson | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5930112 | Miranda Gaebel | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5930114 | Miranda Gaebel | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5930115 | Miranda Gaebel | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5968510 | Miriah Williams | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5968509 | Miriah Williams | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968511 | Miriah Williams | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5968512 | Miriah Williams | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903335 | Miriam Alvarado Acuna | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907218 | Miriam Alvarado Acuna | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5968515 | Mirna Trettevik | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5968516 | Mirna Trettevik | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5968513 | Mirna Trettevik | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968514 | Mirna Trettevik | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5930127 | Miroslav Vujic | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5930125 | Miroslav Vujic | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930129 | Miroslav Vujic | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5930131 | Miroslav Vujic | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5968526 | Mishann Powell | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5930134 | Mishkin, LLC, A Delaware Limited Liability Company | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5930135 | Mishkin, LLC, A Delaware Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5930133 | Mishkin, LLC, A Delaware Limited Liability Company | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930136 | Mishkin, LLC, A Delaware Limited Liability Company | Richard L. Harriman (SBN66124) | Law Offices Of Richard L. Harriman | 1078 Via Verona Dr. | | Chico | CA | 95973 | |
| 5978732 | MISSAKIAN, SARKIS | 3627 BANYAN PL | | | | SANTA ROSA | CA | 95403 | |
| 5930139 | Misty Dalla-Thomas | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5930138 | Misty Dalla-Thomas | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930140 | Misty Dalla-Thomas | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5930141 | Misty Dalla-Thomas | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5930137 | Misty Dalla-Thomas | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5968537 | Misty Kingsley | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5930147 | Misty Wadzeck | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5930146 | Misty Wadzeck | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5930144 | Misty Wadzeck | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930145 | Misty Wadzeck | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904447 | Mitch Nielson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946393 | Mitch Nielson | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5907010 | Mitchell Champi | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5968545 | Mitchell E. Azevedo | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5968546 | Mitchell E. Azevedo | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5968543 | Mitchell E. Azevedo | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5968544 | Mitchell E. Azevedo | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5968542 | Mitchell E. Azevedo | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5930154 | Mitchell Manley | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5930153 | Mitchell Manley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930155 | Mitchell Manley | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5930156 | Mitchell Manley | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5946719 | Mitchell Mertz | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904874 | Mitchell Mertz | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5930158 | Mitchell White | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5930161 | Mitchell White | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5930157 | Mitchell White | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930160 | Mitchell White | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5930159 | Mitchell White | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5978733 | Mitchell, Betty | 342 Oak Leaf Circle | | | | Santa Rosa | CA | 95409 | |
| 5003508 | Mitchell, Irene | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003511 | Mitchell, Jason | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5924182 | Mitchell, Karen | 644 First St., Bldg. B | | | | Napa | CA | 94559 | |
| 5978735 | MITCHELL, KATHY | 17855 RAILROAD AVE | | | | SONOMA | CA | 95476 | |
| 5924345 | Mitchell, Russell | 11557 Loma Pica Rd. | | | | Marysville | CA | 95901 | |
| 5904283 | Mitra Kukic-Potrebic | John Cox | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946252 | Mitra Kukic-Potrebic | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd. Ste. 725 | | Austin | TX | 78704 | |
| 5930165 | Mitti Miller | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5930164 | Mitti Miller | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5930162 | Mitti Miller | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930163 | Mitti Miller | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004068 | Moeckel, Susan | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5000110 | Moeller, Douglas Scott | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1234 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1561 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947750 | Moetto, Frank | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947748 | Moetto, Frank | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5938278 | Mohammed, Amir | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938280 | Mohammed, Amir | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938279 | Mohammed, Amir | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999317 | Mohammed, Amir | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008780 | Mohammed, Amir | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999318 | Mohammed, Amir | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5978737 | Mohr, Guy | 5511 Rainbow Circle | | | | Santa Rosa | CA | 95409 | |
| 5004985 | Mojib Aimaq DBA | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5004986 | Mojib Aimaq DBA | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5004984 | Mojib Aimaq DBA | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011841 | Mojib Aimaq DBA | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5910974 | Mojib Aimaq DBA REDWOOD PACIFIC HOMES LLC | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905551 | Mojib Aimaq DBA REDWOOD PACIFIC HOMES LLC | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912437 | Mojib Aimaq DBA REDWOOD PACIFIC HOMES LLC | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909010 | Mojib Aimaq DBA REDWOOD PACIFIC HOMES LLC | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911852 | Mojib Aimaq DBA REDWOOD PACIFIC HOMES LLC | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 4999319 | Mokelumne Hill Sanitary District | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008781 | Mokelumne Hill Sanitary District | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999320 | Mokelumne Hill Sanitary District | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976658 | Mokelumne Hill Sanitary District; McCartney, Philip (As President and Representative Of Mokelumne Hill Sanitary District) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976659 | Mokelumne Hill Sanitary District; McCartney, Philip (As President and Representative Of Mokelumne Hill Sanitary District) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1562 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976657 | Mokelumne Hill Sanitary District; McCartney, Philip (As President and Representative Of Mokelumne Hill Sanitary District) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999323 | Moldovan, Richard | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008783 | Moldovan, Richard | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999324 | Moldovan, Richard | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 6009858 | Moldovan, Richard Daniel; Vera K. Pearson (Norfolk and Barragan) | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009857 | Moldovan, Richard Daniel; Vera K. Pearson (Norfolk and Barragan) | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009856 | Moldovan, Richard Daniel; Vera K. Pearson (Norfolk and Barragan) | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 5938285 | Moldovan, Richard; Vera Kay Pearson | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938286 | Moldovan, Richard; Vera Kay Pearson | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938287 | Moldovan, Richard; Vera Kay Pearson | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5978738 | MOLINA, OSWALDO | 2357 BEACH ST | | | | NAPA | CA | 94558 | |
| 5924736 | Molinar, Virginia | 13368 Gibson Street | | | | Glen Ellen | CA | 95442 | |
| 5924671 | Molinar, Virginia | PO Box 851 | | | | Glen Ellen | CA | 95442 | |
| 5910348 | Molly Dick | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5907203 | Molly Dick | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5903317 | Molly Dick | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5968565 | Molly Morbeto | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5968564 | Molly Morbeto | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5968562 | Molly Morbeto | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968563 | Molly Morbeto | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903307 | Mona Dhar | William A. Kershaw (State Bar No. 057486), Stuart C. Talley (State Bar No. 180374) | Ian J. Barlow (State Bai Nu. 262213) | Kershaw Cook & Talley PC | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5978742 | Mondavi, Janice | 550 Keyes Ave. | | | | Angwin | CA | 94508 | |
| 5978741 | Mondavi, Janice | P.O. Box 774 | | | | Angwin | CA | 94508 | |
| 5924918 | MONDRAGON, ALFONSO | 945 BOYES BLVD | | | | SONOMA | CA | 95476 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1563 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5968569 | Monic Ilharreguy | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5968568 | Monic Ilharreguy | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5968566 | Monic Ilharreguy | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968567 | Monic Ilharreguy | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5930176 | Monica Ballejos | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5930177 | Monica Ballejos | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5930174 | Monica Ballejos | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930175 | Monica Ballejos | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5902852 | Monica Berriz | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5945099 | Monica Berriz | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5930181 | Monica Brinkman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5930180 | Monica Brinkman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5930178 | Monica Brinkman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930179 | Monica Brinkman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5968578 | Monica Bunting | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5930183 | Monica Cardenas | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5968582 | Monica Hernandez Evans | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5968583 | Monica Hernandez Evans | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5968580 | Monica Hernandez Evans | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968581 | Monica Hernandez Evans | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903463 | Monica Hernandez-Soto | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5907318 | Monica Hernandez-Soto | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5945156 | Monica Lopez | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902924 | Monica Lopez | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948436 | Monica Lopez | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5904417 | Monica Olague | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908095 | Monica Olague | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5948802 | Monica Reyes | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904039 | Monica Reyes | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950496 | Monica Reyes | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951019 | Monica Reyes | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946020 | Monica Reyes | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949850 | Monica Reyes | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5911237 | Monica Shah | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905806 | Monica Shah | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912703 | Monica Shah | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909266 | Monica Shah | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912106 | Monica Shah | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5905973 | Monica Udell | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5904303 | Monica Valentine | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5946260 | Monica Valentine | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5930189 | Monica Ventura | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5968587 | Monika Annette Zrate-Cook | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5968590 | Monika Annette Zrate-Cook | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5968586 | Monika Annette Zrate-Cook | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5968589 | Monika Annette Zrate-Cook | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5968588 | Monika Annette Zrate-Cook | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902435 | Monika Lynn Myers | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909778 | Monika Lynn Myers | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906442 | Monika Lynn Myers | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5902707 | Monique Aviles | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5944960 | Monique Aviles | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5903703 | Monique Fournier | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5968594 | Monique Gurlue-Gallegos | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5968593 | Monique Gurlue-Gallegos | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5968595 | Monique Gurlue-Gallegos | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5968592 | Monique Gurlue-Gallegos | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5930201 | Monique Jaasma | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5930203 | Monique Jaasma | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5930200 | Monique Jaasma | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930202 | Monique Jaasma | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5968603 | Monique McGowan | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5968601 | Monique McGowan | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5968600 | Monique McGowan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968602 | Monique McGowan | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5005520 | Moniz, Liliana | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5904554 | Monquese Dubose | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908230 | Monquese Dubose | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5978744 | Monroe, Sandi | 3025 Home Rd | | | | Santa Rosa | CA | 95403 | |
| 5925325 | Monroy, Paulette | 602 Washington Street | 8 | | | Calistoga | CA | 94515 | |
| 5905496 | Montana Grace Brown | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947235 | Montana Grace Brown | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5926085 | MONTANEZ, ALICIA | 4471 MEADOWLARK DR | | | | NAPA | CA | 94558 | |
| 5978747 | Montanez, Chris | 3671 Norfolk Street | | | | Napa | CA | 94558 | |
| 5926398 | MONTANEZ, FILBERTA | 1412 N OAK ST | | | | CALISTOGA | CA | 94515 | |
| 5978749 | Montanez, Pedro | 1313 Spring Street | Apt. D | | | Calistoga | CA | 94515 | |
| 5908720 | MONTANEZ, RAFAEL | 38 BRANNAN ST | 207 | | | CALISTOGA | CA | 94515 | |
| 5926990 | Montano, Justina | 17220 Hillside | | | | Sonoma | CA | 94576 | |
| 5008785 | Monteith, Raymond | BARON & BUDD | Scott Sammy, Britt K Strottman, John Fiske | | 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4999327 | Monteith, Raymond | GOMEZ TRIAL ATTORNEYS | Attn: John Gomez, Ahmed Diab | 655 W. Broadway, Suite 1700 | | San Diego | CA | 92101 | |
| 5976664 | Monteith, Raymond and Roberta | John Gomez, Ahmed Diab | GOMEZ TRIAL ATTORNEYS | 655 W. Broadway, Suite 1700 | | San Diego | CA | 92101 | |
| 5976663 | Monteith, Raymond and Roberta | Scott Sammy, Esq., Britt K. Strottman, Esq., John Fiske, Esq. | BARON & BUDD | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5008786 | Monteith, Roberta | BARON & BUDD | Scott Sammy, Britt K Strottman, John Fiske | | 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4999328 | Monteith, Roberta | GOMEZ TRIAL ATTORNEYS | Attn: John Gomez, Ahmed Diab | 655 W. Broadway, Suite 1700 | | San Diego | CA | 92101 | |
| 5012235 | Montemayor, Joseph | Kershaw, Cook & Talley PC | Stuart C Talley, William A Kershaw, Ian J Barlow | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5012236 | Montemayor, Sheila | Kershaw, Cook & Talley PC | Stuart C Talley, William A Kershaw, Ian J Barlow | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5928085 | Montenez, Rosaura | 1715 Washington Street | 34 | | | Calistoga | CA | 94515 | |
| 5913730 | Monterey Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913132 | Monterey Insurance Company | Eric M. Schroeder (SBN 153251), William Loscotoff (SBN 224638), Amanda Stevens (SBN 2S23S0) | Schroeder Loscotoff, LLP | 7410 Oreenbaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 5913463 | Monterey Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5978753 | Monterosso, Steve and Laura | 15391 Thomas St | | | | Glen Ellen | CA | 95442 | |
| 5939470 | Montes, Imelda | 40 Newell circle | | | | Napa | CA | 94558 | |
| 5978755 | MONT-ETON, ROBIN | 11532 Shagrila Lane | | | | Grass Valley | CA | 95949 | |
| 5939472 | MONTEVERDI, GEORGE | 1228 ARROYO SARCO | | | | NAPA | CA | 94558 | |
| 6009715 | Montgomery, Brock Elam; (Bryan not on demand) | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009714 | Montgomery, Brock Elam; (Bryan not on demand) | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009713 | Montgomery, Brock Elam; (Bryan not on demand) | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1240 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1567 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6009743 | Montgomery, Bryan G. (Individually, And As Trustee Of The Bryan Montgomery Living Trust) (Joses and Adair) | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009742 | Montgomery, Bryan G. (Individually, And As Trustee Of The Bryan Montgomery Living Trust) (Joses and Adair) | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009741 | Montgomery, Bryan G. (Individually, And As Trustee Of The Bryan Montgomery Living Trust) (Joses and Adair) | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 6009744 | Montgomery, Bryan G. (Individually, And As Trustee Of The Bryan Montgomery Living Trust) (Joses and Adair) | STEVEN M. CAMPORA, CATIA G. SARAIVA | 20 BICENTENNIAL CIRCLE | | | SACRAMENTO | CA | 95826 | |
| 5003120 | Montgomery, Kathleen | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4948420 | Montgomery, O.D., Craig | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948418 | Montgomery, O.D., Craig | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5002820 | Montgomery, Terrence | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5904406 | Montie Whitehead | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946351 | Montie Whitehead | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5930209 | Monty Van Bibber | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5930212 | Monty Van Bibber | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5930208 | Monty Van Bibber | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930211 | Monty Van Bibber | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5930210 | Monty Van Bibber | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5978757 | Monville, Kyle | 2422 North Village Drive | | | | Santa Rosa | CA | 95403 | |
| 5939474 | Moore, Amelia | 4791 Tarton Drive | | | | Santa Rosa | CA | 95405 | |
| 5976240 | Moore, Brent | 8072 Sonoma Hwy | | | | Santa Rosa | CA | 95409 | |
| 5939476 | Moore, George | 90 Oak Island Place | | | | Santa Rosa | CA | 95409 | |
| 4999329 | Moore, John Cody | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummern | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008787 | Moore, John Cody | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999330 | Moore, John Cody | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938290 | Moore, John Cody; Sullivan, Serene Star | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938291 | Moore, John Cody; Sullivan, Serene Star | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938292 | Moore, John Cody; Sullivan, Serene Star | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 6029395 | Moore, Rickey | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029325 | Moore, Rickey | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 4949078 | Moore, Sara | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949076 | Moore, Sara | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5005523 | Moore, Stephen | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005526 | Moore, Tim | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5978760 | MOORE, WILLIAM | 5451 Pine Hill Court | | | | Santa Rosa | CA | 95409 | |
| 4948011 | Moore, William | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948009 | Moore, William | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939478 | Mora, Ashley | 2521 Coffey Ln | | | | Santa Rosa | CA | 95403 | |
| 5004006 | Mora, Deanna | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5978762 | MORA, LUZ | 1412 TYARA WAY | | | | SANTA ROSA | CA | 95401 | |
| 5939481 | MORA, RENE | 2265 COPPERFIELD DR, | | | | SANTA ROSA | CA | 95401 | |
| 5978765 | Morales, Francisco | 113 W. Agua Caliente Rd | | | | Sonoma | CA | 95416 | |
| 5978766 | Morales, Francisco | P.O. Box 1845 | | | | Hot Springs | CA | 95416 | |
| 5939484 | MORALES, GERTRUDIS | 906 WASHINGTON ST | APT 10 | | | CALISTOGA | CA | 94515 | |
| 5978768 | MORALES, IRMA | 6778 YOUNT ST APT 2 | | | | YOUNTVILLE | CA | 94599 | |
| 5939486 | MORALES, JOSE | 110 FOOTHILL BLVD | APT 2 | | | CALISTOGA | CA | 94515 | |
| 5939487 | Morales, Silvia | 1058 dorrit ave | | | | Santa Rosa | CA | 95401 | |
| 5001702 | Moralez, Benjamin | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001705 | Moralez, Dianne | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4949300 | Moralli, Joseph | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949580 | Moranton-Colman, Greta Louise | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939488 | Morehead, Shelly | 5663 Monte Verde Drive | | | | Santa Rosa | CA | 95409 | |
| 5978772 | Morella, Brooke | PO Box 195 | | | | Glen Ellen | CA | 95442 | |
| 5930610 | Moreno, Angelica | 594 Quince street | | | | Windsor | CA | 95492 | |
| 4947201 | Moretta, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947199 | Moretta, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5922174 | MORFIN, CAROLINA | 1408 FRANKLIN ST | APT 3 | | | CALISTOGA | CA | 94515 | |
| 4949492 | Morgan Jr., Joseph | Law Offices Of Douglas Boxer | Douglas Boxer | 2561 California Park Dr. | Unit 100 | Chico | CA | 95928 | |
| 4949494 | Morgan Jr., Joseph | Watts Guerra LLP | Mikal C. Watts, Guy Watts, Paige Boldt | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4999335 | Morgan, Lynda Kathleen (As Administrator And Successor In Interest Of The Estate Of Gloria Louallen Morgan) (Ashton) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008790 | Morgan, Lynda Kathleen (As Administrator And Successor In Interest Of The Estate Of Gloria Louallen Morgan) (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999336 | Morgan, Lynda Kathleen (As Administrator And Successor In Interest Of The Estate Of Gloria Louallen Morgan) (Ashton) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999333 | Morgan, Lynda Kathleen (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008789 | Morgan, Lynda Kathleen (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999334 | Morgan, Lynda Kathleen (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938293 | Morgan, Lynda Kathleen (Joses); Morgan, Lynda Kathleen (As Administrator And Successor In Interest Of The Estate Of Gloria Louallen Morgan) (Ashton) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938295 | Morgan, Lynda Kathleen (Joses); Morgan, Lynda Kathleen (As Administrator And Successor In Interest Of The Estate Of Gloria Louallen Morgan) (Ashton) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938294 | Morgan, Lynda Kathleen (Joses); Morgan, Lynda Kathleen (As Administrator And Successor In Interest Of The Estate Of Gloria Louallen Morgan) (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5003418 | Morgan, Robert | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5004158 | Morgan, Terryl | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5978775 | Mori, Nicole | 1519 Silver Trail | | | | Napa | CA | 94558 | |
| 5930215 | Moria Favors | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5930214 | Moria Favors | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930216 | Moria Favors | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5930217 | Moria Favors | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5930213 | Moria Favors | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5976672 | Morning Star Group Enterprises, LLC (As Doing Business As Hotel Leger) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976671 | Morning Star Group Enterprises, LLC (As Doing Business As Hotel Leger) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976673 | Morning Star Group Enterprises, LLC (As Doing Business As Hotel Leger) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008791 | Morning Star Group Enterprises, LLC (As Doing Business As Hotel Leger) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999338 | Morning Star Group Enterprises, LLC (As Doing Business As Hotel Leger) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5906861 | Morris Bobrow | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5902899 | Morris Bobrow | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5968616 | Morris Marzolla | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5968617 | Morris Marzolla | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5968614 | Morris Marzolla | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968615 | Morris Marzolla | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5009279 | Morris, Jeffrey | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5922208 | Morrison, Danielle | 960 Altruria drive | 322 | | | Santa Rosa | CA | 95403 | |
| 5978777 | Morrissey, Bonnie | 8802 Oakmont Drive | | | | Santa Rosa | CA | 95409 | |
| 5908838 | Morrow, Colleen | 314 Lomitas Lane | | | | Santa Rosa | CA | 95404 | |
| 5008570 | Morrow, Ivy | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario De Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008571 | Morrow, Ivy | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5978779 | Mortenson, Karl | 2266 Dancing Penny Way | | | | Santa Rosa | CA | 95403 | |
| 5907336 | Morton L. Friedkin | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903484 | Morton L. Friedkin | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5945172 | Morton Swales | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902939 | Morton Swales | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948452 | Morton Swales | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4999339 | Morton, Felicity (Armstrong) | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5938299 | Morton, Felicity (Armstrong); Dyken, Cortez; Lefler, Sahara (through GAL Felicity Morton) (Coleman) | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5015396 | Mosby, Dayna and Shawn; Draden Warmack, Gavin Warmack | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5978780 | MOSS, HOWARD | 2145 VALDES DR | | | | SANTA ROSA | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004084 | Motley, Michael | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5910656 | Motoko Yamada | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904216 | Motoko Yamada | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912341 | Motoko Yamada | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907920 | Motoko Yamada | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911701 | Motoko Yamada | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5978781 | Mouat, Michael | 2400 Woodstock Ct. | | | | Santa Rosa | CA | 95409 | |
| 5922669 | Moulton, Noreen | 850 Russell Ave F3 | F3 | | | Santa Rosa | CA | 95403 | |
| 5001223 | Moulton, Paula | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5947670 | Mount Veeder Springs LLC | Dan I. WolfSamantha R. Miller | Gilbert LLP | 1100 New York Avenue, NW Suite 700 | | Washington | DC | 20005 | |
| 5905998 | Mount Veeder Springs LLC | Peter P. Meringolo Rebecca L. Kassekert | Gilbert LLP | 655 Montgomery Street, 7th Floor | | San Francisco | CA | 94111 | |
| 5930226 | Mountaha Mubaraka | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5930224 | Mountaha Mubaraka | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5930225 | Mountaha Mubaraka | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5930223 | Mountaha Mubaraka | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5902503 | Mountain Home Ranch Resort | Dario De Ghetaldi Bar No. 126782, Amanda I. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948098 | Mountain Home Ranch Resort | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5944764 | Mountain Home Ranch Resort | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902504 | Mountain Home Ranch Resort, Inc. | Dario De Ghetaldi Bar No. 126782, Amanda I. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909837 | Mountain Home Ranch Resort, Inc. | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906503 | Mountain Home Ranch Resort, Inc. | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905903 | Mountain Home Vineyard, John Strasser and Louise Strasser doing business as | Anne Andrews, John C. Thornton, Sean Thomas Higgins | Andrews & Thornton | 4701 Von Karman Ave., Suite 300 | | Newport Beach | CA | 92660 | |

Exhibit G
Fire Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999342 | Mountain Ranch Community Club, a California non-profit corporation | 20751 Aristotle Drive | | | | California City | CA | 93505 | |
| 5922718 | Mower, Melissa | 1620 Herbert St. Apt 33 | | | | Santa Rosa | CA | 95401 | |
| 5978784 | Moya, Sindy | 232 Rosebud Ln | Unit A | | | Saint Helena | CA | 94574 | |
| 5922931 | Moyado, Adrian | 2350 mcbride lane | Apt#D26 | | | Santa rosa | CA | 95403 | |
| 5003424 | Moyes, Robert | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5978786 | Moyles, Thomas | 552 Rinaldo St | | | | Santa Rosa | CA | 95409-2840 | |
| 5903912 | Mtuwahaki Phillips | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907642 | Mtuwahaki Phillips | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5978787 | muchow, Johnathon | 1472 Glenside Street | | | | Santa Rosa | CA | 95403 | |
| 5923080 | Mugaa, Apollonia | P O BOX 6243 | | | | SANTA ROSA | CA | 95406 | |
| 4948705 | Muhlbaier, Bruce | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948702 | Muhlbaier, Dawn | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948714 | Muhlbaier, Jamie | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948708 | Muhlbaier, Lorraine | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948711 | Muhlbaier, Mark | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948699 | Muhlbaier, Scott | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5978789 | MULANIX, SHIRLEY | 1605 Kelly St | | | | Santa Rosa | CA | 95401 | |
| 5908954 | Mulert, William | 433 Oak Vista Dr | | | | Santa Rosa | CA | 95409 | |
| 5978791 | Mulford, Richard | 6211 Forgotten Way | | | | Paradise | CA | 95969 | |
| 5804215 | Mulford, Richard & Cindy | 647 Larch Street | | | | Chico | CA | 95926 | |
| 5804215 | Mulford, Richard & Cindy | Richard Mulford Enterprises | 6211 Forgotten Way | | | Paradise | CA | 95969 | |
| 6014866 | MULFORD, RYAN | 2196 Oak Park Ave | | | | Chico | CA | 95928 | |
| 5008792 | Mullen, Scott | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008793 | Mullen, Scott | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938302 | Mullen, Scott and Stephanie | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5938301 | Mullen, Scott and Stephanie | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5008794 | Mullen, Stephanie | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008795 | Mullen, Stephanie | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4947204 | Mullins III, Doyle Curtis | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947202 | Mullins III, Doyle Curtis | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5978792 | Mumford, Janet | 1706 Warm Springs Road | | | | Glen Ellen | CA | 95442 | |
| 4999345 | Mundale, Pamela S. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008797 | Mundale, Pamela S. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999346 | Mundale, Pamela S. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999343 | Mundale, Peter F. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008796 | Mundale, Peter F. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999344 | Mundale, Peter F. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938305 | Mundale, Peter F. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016); Mundale, Pamela S. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938303 | Mundale, Peter F. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016); Mundale, Pamela S. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938304 | Mundale, Peter F. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016); Mundale, Pamela S. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5978793 | Mundy, John | 8922 Acorn Lane | | | | Santa Rosa | CA | 95409 | |
| 5923330 | MUNGIA DE BAIRES, Irma | 1510 FOOTHILL BLVD | | | | Calistoga | CA | 94515 | |
| 5978795 | MUNGUIA, HENRY | 1429 3RD ST APT 2 | | | | CALISTOGA | CA | 94515 | |
| 5909088 | Munguia, Randy | 1443 Lake Street | | | | Calistoga | CA | 94515 | |
| 5978797 | Munoz, Nadia | 4460 Old RedWood Hwy | Apt 29 | | | Santa Rosa | CA | 95403 | |
| 5924132 | MunozLedo, Eron | 3697 Norfolk st | | | | napa | CA | 94558 | |
| 6009864 | Munson, Gerald Allan; Martin, Susan Benkman | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009863 | Munson, Gerald Allan; Martin, Susan Benkman | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009862 | Munson, Gerald Allan; Martin, Susan Benkman | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 5978799 | Muntzer, Pauline | 5210 SAN LUIS AVE | | | | SANTA ROSA | CA | 95409 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005529 | Murad, Natale | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5924426 | Murdoch, Kim | 18509 Fair Oaks Drive | | | | Penn Valley | CA | 95946 | |
| 4998482 | Murello, Christopher | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008309 | Murello, Christopher | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998483 | Murello, Christopher | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998484 | Murello, Evelyn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008310 | Murello, Evelyn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998485 | Murello, Evelyn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5003379 | Murillo, Mark | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003382 | Murillo, Oralee | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5968625 | Murissa Rogers | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5968624 | Murissa Rogers | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5968622 | Murissa Rogers | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968623 | Murissa Rogers | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5924753 | murphy, cathleen | 751 laurel street | 908 | | | san carlos | CA | 94070 | |
| 4948423 | Murphy, Joshua | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948421 | Murphy, Joshua | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5978802 | Murphy, Karen | 1722 PAULSON WAY | | | | napa | CA | 94558 | |
| 5926266 | Murphy, Nicholette C | 1532 Great Heron Dr | | | | Santa Rosa | CA | 95409 | |
| 5976684 | Murray Creek Ranch Homeowners Association, Inc. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976683 | Murray Creek Ranch Homeowners Association, Inc. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976681 | Murray Creek Ranch Homeowners Association, Inc. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008798 | Murray Creek Ranch Homeowners Association, Inc. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5001723 | Murray, Calum | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5926777 | Murray, Fornie | 17115 Park Ave | | | | Sonoma | CA | 95476 | |
| 6029326 | Murray, Lisa | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029396 | Murray, Lisa | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1248 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1575 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001726 | Murray, Lori | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5978805 | MURRAY, RAMONA | 1239 STEELE CANYON RD | | | | NAPA | CA | 94558 | |
| 5920052 | MURRAY, WILLIAM | 4261 LAKESIDE RD | | | | GLEN ELLEN | CA | 95442 | |
| 5005532 | Murray-Sales, Lisa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4999349 | Muschalek, Franklin H. | COTCHETT PITRE & McCARTHY LLP | Attn: Frank M. Pitre, Alison E. Cordova | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5976685 | Muschalek, Franklin H., Jr.; Pamela K. Muschalek | Frank M. Pitre, Alison E. Cordova | COTCHETT PITRE & McCARTHY LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5938310 | Muschalek, Franklin H., Jr.; Pamela K. Muschalek (trustees) | Frank M. Pitre, Alison E. Cordova | COTCHETT PITRE & McCARTHY LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4999350 | Muschalek, Pamela K. | COTCHETT PITRE & McCARTHY LLP | Attn: Frank M. Pitre, Alison E. Cordova | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5920085 | MUZZINI, JAMES | 3261 SEMINOLE CIR | | | | FAIRFIELD | CA | 94534 | |
| 5968628 | Mychel Jeffrey | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5968627 | Mychel Jeffrey | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5968629 | Mychel Jeffrey | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5968630 | Mychel Jeffrey | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5968626 | Mychel Jeffrey | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5909173 | Myers, Christina | 957 Crest Dr | | | | Santa Rosa | CA | 95404 | |
| 4949087 | Myers, Marionne M. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949085 | Myers, Marionne M. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5968632 | Mykalyn Stahr | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5930242 | Myles Harland | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5930238 | Myles Harland | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930241 | Myles Harland | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5930240 | Myles Harland | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5930239 | Myles Harland | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5968642 | Mylima Allen | Kevin 0. Moon, State Bar No. 246792, Christopher D. Moon, State Bar No. 246622 | Moon Law APC | 499 Seaport Court, Suite 200 | | Redwood City | CA | 94063 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5968638 | Mylima Allen | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5968640 | Mylima Allen | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5968639 | Mylima Allen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5968641 | Mylima Allen | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5903189 | Myra Wallace | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907096 | Myra Wallace | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5968646 | Myriam Gelber | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5968645 | Myriam Gelber | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5968643 | Myriam Gelber | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968644 | Myriam Gelber | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904813 | Myriam Shepard | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908389 | Myriam Shepard | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5944796 | Myrna L. Andrews | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5902535 | Myrna L. Andrews | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5004176 | Nachtigal, Daneil | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5004175 | Nachtigal, Daneil | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5910979 | Nadia Alrawi | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905556 | Nadia Alrawi | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912443 | Nadia Alrawi | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909015 | Nadia Alrawi | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911857 | Nadia Alrawi | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906374 | Nadia Munoz | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902363 | Nadia Munoz | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5947983 | Nadia Munoz | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5930253 | Nadine Fedasko | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5930256 | Nadine Fedasko | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5930252 | Nadine Fedasko | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930255 | Nadine Fedasko | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5930254 | Nadine Fedasko | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5920456 | Nahabedian, Jessica | 18048 Poplar ave | | | | sonoma | CA | 95476 | |
| 5976687 | Naify, Jennifer Elizabeth | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976688 | Naify, Jennifer Elizabeth | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976689 | Naify, Jennifer Elizabeth | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999351 | Naify, Jennifer Elizabeth | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008799 | Naify, Jennifer Elizabeth | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999352 | Naify, Jennifer Elizabeth | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5002125 | Naillon, Dena | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5909190 | NA-IRELAND, KEVIN | 5783 OWL HILL AVE | | | | SANTA ROSA | CA | 95409 | |
| 5968655 | Najat Medway | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5968653 | Najat Medway | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5968656 | Najat Medway | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5968657 | Najat Medway | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5968652 | Najat Medway | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947021 | Nalley, Thomas | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947019 | Nalley, Thomas | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5930267 | Nanc Sawyer | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5930263 | Nanc Sawyer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930266 | Nanc Sawyer | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5930265 | Nanc Sawyer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5930264 | Nanc Sawyer | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5968663 | Nancy Adams | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5902400 | Nancy Alcott | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5906410 | Nancy Alcott | William F. Merlin, Jr., Denise Hsu Sze, Stephanie Poli | Merlin Law Group, P.A. | 505 Montgomery St., 11th Floor | | San Francisco | CA | 94111 | |
| 5945007 | Nancy Burkey | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949676 | Nancy Burkey | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948317 | Nancy Burkey | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902751 | Nancy Burkey | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5930271 | Nancy C. Pettit | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5930273 | Nancy C. Pettit | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5930269 | Nancy C. Pettit | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930270 | Nancy C. Pettit | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903062 | Nancy Carroll | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5945261 | Nancy Carroll | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5930277 | Nancy Castillo | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5930276 | Nancy Castillo | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5930274 | Nancy Castillo | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930275 | Nancy Castillo | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5968676 | Nancy Ellis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5968675 | Nancy Ellis | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1252 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1579 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5968673 | Nancy Ellis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968674 | Nancy Ellis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5930285 | Nancy Hansen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5930284 | Nancy Hansen | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5930282 | Nancy Hansen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930283 | Nancy Hansen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904922 | Nancy Hitchcock | Elizabeth J. Cabraser, Lexi J. Hazam, Robert J. Nelson, Annika K. Martin, Abby R. Wolf | Lieff Cabraser Heimann & Bernstein LLP | 275 Battery Street, 29th Floor | | San Francisco | CA | 94111-3339 | |
| 5968688 | Nancy Hubbard | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5968686 | Nancy Hubbard | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5968682 | Nancy Hubbard | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968684 | Nancy Hubbard | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5930295 | Nancy Kelley | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5930298 | Nancy Kelley | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5930294 | Nancy Kelley | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930297 | Nancy Kelley | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5930296 | Nancy Kelley | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905143 | Nancy Kuhn | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946964 | Nancy Kuhn | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5930302 | Nancy L. Eaton | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5930303 | Nancy L. Eaton | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5930300 | Nancy L. Eaton | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930301 | Nancy L. Eaton | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5930299 | Nancy L. Eaton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5947181 | Nancy L. Roman | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5905426 | Nancy L. Roman | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5910734 | Nancy Lieurance | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5912408 | Nancy Lieurance | c/o Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 5908002 | Nancy Lieurance | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5950015 | Nancy Lieurance | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904322 | Nancy Lieurance | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5968702 | Nancy Manley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5968701 | Nancy Manley | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5968699 | Nancy Manley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968700 | Nancy Manley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5930311 | Nancy Owens | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5930310 | Nancy Owens | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5930309 | Nancy Owens | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930312 | Nancy Owens | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5948834 | Nancy Philbrick | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904069 | Nancy Philbrick | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950526 | Nancy Philbrick | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951049 | Nancy Philbrick | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946052 | Nancy Philbrick | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5949880 | Nancy Philbrick | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5906736 | Nancy Roberts Batson | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911424 | Nancy Roberts Batson | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910046 | Nancy Roberts Batson | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902747 | Nancy Roberts Batson | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson &Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5968714 | Nancy Seals | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5968716 | Nancy Seals | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5968715 | Nancy Seals | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891 | Northern California Law Group, P.C. | 2611 Esplanade | | Chico | CA | 95973 | |
| 5968713 | Nancy Seals | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5968712 | Nancy Seals | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906781 | Nancy Sideris | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911470 | Nancy Sideris | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910090 | Nancy Sideris | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902792 | Nancy Sideris | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5968719 | Nancy Silvera | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5968720 | Nancy Silvera | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5968721 | Nancy Silvera | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5930328 | Nancy Stapp | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5930331 | Nancy Stapp | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5930327 | Nancy Stapp | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930330 | Nancy Stapp | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5930329 | Nancy Stapp | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5968728 | Nancy Thrash | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5968731 | Nancy Thrash | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5968727 | Nancy Thrash | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5968730 | Nancy Thrash | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5968729 | Nancy Thrash | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905050 | Nancy Torres | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908590 | Nancy Torres | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5968735 | Nancy Tuanthet | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5968734 | Nancy Tuanthet | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5968732 | Nancy Tuanthet | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968733 | Nancy Tuanthet | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906732 | Nancy Wisnewski | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902743 | Nancy Wisnewski | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910041 | Nancy Wisnewski | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5905020 | Naoko Jenkins | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5949068 | Naoko Jenkins | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5946840 | Naoko Jenkins | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5930343 | Naomi Ballejos | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5930344 | Naomi Ballejos | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5930341 | Naomi Ballejos | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930342 | Naomi Ballejos | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5952361 | Naomi Banuelos, by and through his guradian ad litem, Daniel Banuelos | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5952363 | Naomi Banuelos, by and through his guradian ad litem, Daniel Banuelos | Mark P. Robinson, Jr. (Sbn 054426) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5952362 | Naomi Banuelos, by and through his guradian ad litem, Daniel Banuelos | Mary E. Alexander, Esq. (Sbn 104173) | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | Ca | 94104 | |
| 5952360 | Naomi Banuelos, by and through his guradian ad litem, Daniel Banuelos | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952359 | Naomi Banuelos, by and through his guradian ad litem, Daniel Banuelos | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5908376 | Naomi E. McGuinn | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904786 | Naomi E. McGuinn | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5947162 | Naomi Ryan | Victor Jacobellis, Stephanie Poli | Merlin Law Group, P.A. | 505 Montgomery St., 11th Floor | | San Francisco | CA | 94111 | |
| 5905399 | Naomi Ryan | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Amy Eskin, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5912929 | Napa County | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5912903 | Napa County | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912888 | Napa County | Jeffrey M. Richard, acting county counsel, Jason M. Dooley | Napa County Counsel | 1195 Third Street, Suite 301 | | Napa | CA | 94559 | |
| 5912955 | Napa County | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 4945314 | Napa County | Napa County Counsel | Jeffrey M. Richard, acting county counsel | Jason M. Dooley | 1195 Third Street, Suite 301 | Napa | CA | 94559 | |
| 5912916 | Napa County | Scott Summy (Pro Hac VicePending), John P. Fiske, Torri Sherlin | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 4945315 | Napa County | Singleton Law Firm, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5912942 | Napa County | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5920732 | NARANJO, LUIS | 2725 SOSCOL AVE | | | | NAPA | CA | 94558 | |
| 5968744 | Natale Lima | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5968743 | Natale Lima | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5968740 | Natale Lima | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968742 | Natale Lima | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5911171 | Natale Murad | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905741 | Natale Murad | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912638 | Natale Murad | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5909202 | Natale Murad | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912042 | Natale Murad | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5968746 | Natalia Padilla | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5968745 | Natalia Padilla | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968747 | Natalia Padilla | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5968748 | Natalia Padilla | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5906984 | Natalie Carr | Eric Ratinoff, Esq., Coell M. Simmons, Esq. | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5911492 | Natalie Carr | John F. Friedemann, Esq. | Fricdemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910224 | Natalie Carr | John N. Demas, Esq. | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903056 | Natalie Carr | Robert W. Jackson, Esq., Brett R. Parkinson, Esq., Daniel E. Passmore, Esq. | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5968752 | Natalie Chupil | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5968751 | Natalie Chupil | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5968749 | Natalie Chupil | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968750 | Natalie Chupil | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903158 | Natalie Connolly | James P. Frantz, Philic C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907065 | Natalie Connolly | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5968755 | Natalie Coronado | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5968756 | Natalie Coronado | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5968753 | Natalie Coronado | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5968757 | Natalie Coronado | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5930363 | Natalie Fox | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5930366 | Natalie Fox | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5930362 | Natalie Fox | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5930365 | Natalie Fox | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5930364 | Natalie Fox | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5968764 | Natalie Gaytan | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5968763 | Natalie Gaytan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968765 | Natalie Gaytan | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5968766 | Natalie Gaytan | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5905016 | Natalie Getsinger | J. Gary Gwilliam, Randall E. Strauss, Robert J. Schwartz | Gwilliam, Ivary, Chiosso, Cavalli & Brewer | 1999 Harrison St., Suite 1600, | | Oakland | CA | 94612 | |
| 5908561 | Natalie Getsinger | Omar I. Habbas | Habbas & Associates | 675 N. First Street, Suite 1000 | | San Jose | CA | 95112 | |
| 5910798 | Natalie Getsinger | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5904743 | Natalie Gospe | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm A Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5946626 | Natalie Gospe | Thomas J. Brandi, Terrence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5910837 | Natalie Grace Kelly | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5908762 | Natalie Grace Kelly | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5905234 | Natalie Grace Kelly | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5968769 | Natalie Hoffman | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5968770 | Natalie Hoffman | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5968767 | Natalie Hoffman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5968771 | Natalie Hoffman | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5904300 | Natalie Lasker | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm A Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5946824 | Natalie Mora | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5950042 | Natalie Mora | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5949056 | Natalie Mora | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905005 | Natalie Mora | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5910854 | Natalie Portis | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5912429 | Natalie Portis | c/o Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1259 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1586 of 2293

Exhibit G
Fire Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908793 | Natalie Portis | Frank M. PitreJoseph W. CotchettAlison E. Cordova | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5950064 | Natalie Portis | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5905283 | Natalie Portis | Steven M. Campora, Robert A. Buccola, Catia G. Saraiva | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905392 | Natalie Reynoso | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5930377 | Natalie Walkes | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5968776 | Natalie Wyatt | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5968774 | Natalie Wyatt | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5968773 | Natalie Wyatt | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968777 | Natalie Wyatt | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903232 | Natalino Ferlito | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5910306 | Natalino Ferlito | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907133 | Natalino Ferlito | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903147 | Natasha Cole | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan | Cotchett, Pitre & McCarthy LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5945327 | Natasha Cole | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5911249 | Natasha Sunshine-Antononi | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905818 | Natasha Sunshine-Antononi | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912715 | Natasha Sunshine-Antononi | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909278 | Natasha Sunshine-Antononi | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912118 | Natasha Sunshine-Antononi | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5968781 | Nate Garrison | Frank M. Pitre, ESQ./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5968780 | Nate Garrison | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |

In re:  PG&E Corporation, *et al.*
Case No. 19-30088

Page 1260 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1587 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5968782 | Nate Garrison | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5003044 | Natemeyer, Darren | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5930391 | Nathan Bravo | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5930387 | Nathan Bravo | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930389 | Nathan Bravo | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5930390 | Nathan Bravo | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5930388 | Nathan Bravo | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5968791 | Nathan Deal | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5968790 | Nathan Deal | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5968788 | Nathan Deal | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968789 | Nathan Deal | Michael S. Danko - Bar No. 111359, Kristine A. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903584 | Nathan Gorney | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5014138 | Nathan Gorney, Victoria Gorney-Tutak and Benjamin Mrvich | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5903890 | Nathan Low | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945886 | Nathan Low | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5930397 | Nathan Nine | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5930396 | Nathan Nine | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930398 | Nathan Nine | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5930399 | Nathan Nine | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5968797 | Nathan Puttock | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5968799 | Nathan Puttock | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5968798 | Nathan Puttock | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5968800 | Nathan Puttock | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5930406 | Nathan Rodriguez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5930409 | Nathan Rodriguez | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5930405 | Nathan Rodriguez | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930408 | Nathan Rodriguez | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5930407 | Nathan Rodriguez | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5968808 | Nathan S Kraus | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5968811 | Nathan S Kraus | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5968807 | Nathan S Kraus | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5968810 | Nathan S Kraus | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5968809 | Nathan S Kraus | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5930419 | Nathan Seabourn | Kevin O. Moon, State Bar No. 246792, Christopher D. Moon, State Bar No. 246622 | Moon Law APC | 499 Seaport Court, Suite 200 | | Redwood City | CA | 94063 | |
| 5930415 | Nathan Seabourn | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930417 | Nathan Seabourn | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5930416 | Nathan Seabourn | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5930418 | Nathan Seabourn | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5902548 | Nathan Seeman | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948141 | Nathan Seeman | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5944808 | Nathan Seeman | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5930423 | Nathan Towers | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5930421 | Nathan Towers | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930425 | Nathan Towers | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5930420 | Nathan Towers | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5976693 | Nathan, Randall; Calaveras Creek LLC; Rosaire Properties, Inc.; Tap Wine Systems, Inc. (Norfolk); Weinstein, Sidney (Individually, And As A Representative Of Pauline's Pizza) (Joses) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976692 | Nathan, Randall; Calaveras Creek LLC; Rosaire Properties, Inc.; Tap Wine Systems, Inc. (Norfolk); Weinstein, Sidney (Individually, And As A Representative Of Pauline's Pizza) (Joses) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976690 | Nathan, Randall; Calaveras Creek LLC; Rosaire Properties, Inc.; Tap Wine Systems, Inc. (Norfolk); Weinstein, Sidney (Individually, And As A Representative Of Pauline's Pizza) (Joses) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008800 | Nathan, Randall; Calaveras Creek LLC; Rosaire Properties, Inc.; Tap Wine Systems, Inc. (Norfolk); Weinstein, Sidney (Individually, And As A Representative Of Pauline's Pizza) (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5911074 | Nathaniel Frey | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905648 | Nathaniel Frey | Gerard Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912539 | Nathaniel Frey | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909107 | Nathaniel Frey | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911949 | Nathaniel Frey | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5968826 | Nathaniel Risley | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5968828 | Nathaniel Risley | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5968825 | Nathaniel Risley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968827 | Nathaniel Risley | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5930434 | Nathaniel Warwick | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5930436 | Nathaniel Warwick | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5930435 | Nathaniel Warwick | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5930437 | Nathaniel Warwick | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5952365 | National Casualty Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5952364 | National Casualty Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5913807 | National Casualty Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5913542 | National Casualty Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5968834 | National Fire & Marine Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913738 | National Fire Insurance of Hartford | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913140 | National Fire Insurance of Hartford | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913471 | National Fire Insurance of Hartford | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4999973 | National General Insurance Company | COZEN O'CONNOR | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4999974 | National General Insurance Company | COZEN O'CONNOR | Kevin D. Bush | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5968835 | National General Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 6009620 | National General Insurance Company; Integon National Insurance Company; Tower Select Insurance Company; QBE Specialty Insurance Company; General Casualty Company of Wisconsin | IDS Property Casualty Insurance Company | HOWARD D. MAYCON | 601 S FIGUEROA STREET | SUITE 3700 | LOS ANGELES | CA | 90017 | |
| 5938318 | National General Insurance Company; Integon National Insurance Company; Tower Select Insurance Company; QBE Specialty Insurance Company; General Casualty Company of Wisconsin | IDS Property Casualty Insurance Company | Howard D. Maycon | COZEN O'CONNOR | 601 S. Figueroa Street, Suite 3700 | Los Angeles | CA | 90017 | |
| 5938319 | National General Insurance Company; Integon National Insurance Company; Tower Select Insurance Company; QBE Specialty Insurance Company; General Casualty Company of Wisconsin | IDS Property Casualty Insurance Company | Kevin D. Bush | Cozen O'Connor | 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5951853 | National Surety Corporation | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951243 | National Surety Corporation | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5968837 | National Surety Corporation | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913649 | National Union Fire Insurance Company of Pittsburgh, PA | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913384 | National Union Fire Insurance Company of Pittsburgh, PA | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5930441 | National Union Fire Insurance Company of Pittsburgh, PA | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5913052 | National Union Fire Insurance Company of Pittsburgh, PA | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5952366 | Nationwide Affinity Insurance Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952368 | Nationwide Affinity Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5913801 | Nationwide Affinity Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913535 | Nationwide Affinity Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5952033 | Nationwide Agribusiness Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951461 | Nationwide Agribusiness Insurance Company | Craig S. Simon | Berger Khan, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5006640 | Nationwide Agribusiness Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Mark S Grotefeld, Maura Walsh Ochoa | Waylon J Pickett | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5951772 | Nationwide Agribusiness Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4999987 | Nationwide Agribusiness Insurance Company | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko | 4685 MacArthur Court, Suite 200 | | | Newport Beach | CA | 92660 | |
| 5914139 | Nationwide Agribusiness Insurance- NAIC | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5914138 | Nationwide Agribusiness Insurance- NAIC | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5952034 | Nationwide Agribusiness Insurance-Naic | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951773 | Nationwide Agribusiness Insurance-Naic | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5914140 | Nationwide General Insurance Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5914141 | Nationwide General Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5952036 | Nationwide General Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951775 | Nationwide General Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5914143 | Nationwide Indemnity Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5914142 | Nationwide Indemnity Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5952037 | Nationwide Indemnity Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951776 | Nationwide Indemnity Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5914145 | Nationwide Insurance Co. of America | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5914144 | Nationwide Insurance Co. of America | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5952031 | Nationwide Insurance Comp Any Of America | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951769 | Nationwide Insurance Comp Any Of America | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4999988 | Nationwide Insurance Company of America | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko | 4685 MacArthur Court, Suite 200 | | | Newport Beach | CA | 92660 | |
| 5913806 | Nationwide Joint Underwriting | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5914146 | Nationwide Joint Underwriting | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5913541 | Nationwide Joint Underwriting | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5914147 | Nationwide Joint Underwriting | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5952380 | Nationwide Lloyds Insurance Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5952379 | Nationwide Lloyds Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5913805 | Nationwide Lloyds Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913540 | Nationwide Lloyds Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5952382 | Nationwide Mutual Fire Insurance Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5952381 | Nationwide Mutual Fire Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5913804 | Nationwide Mutual Fire Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913539 | Nationwide Mutual Fire Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4999986 | Nationwide Mutual Fire Insurance Company | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko | 4685 MacArthur Court, Suite 200 | | | Newport Beach | CA | 92660 | |
| 5968840 | Nationwide Mutual Insurance Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5968839 | Nationwide Mutual Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5800985 | Nationwide Mutual Insurance Company | 1100 Locust St. | Dept 2019 | | | Des Moines | IA | 50391 | |
| 5913793 | Nationwide Mutual Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913527 | Nationwide Mutual Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5800985 | Nationwide Mutual Insurance Company | P.O. Box 182068 | | | | Columbus | OH | 43218 | |
| 4999985 | Nationwide Mutual Insurance Company | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko | 4685 MacArthur Court, Suite 200 | | | Newport Beach | CA | 92660 | |
| 5930444 | Nationwide Mutual Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6009790 | Nationwide Mutual Insurance Company; Nationwide Mutual Fire Insurance Company; Nationwide Agribusiness Insurance Company; Nationwide Insurance Company of America | AMCO Insurance Company; Allied Property & Casualty Insurance Company; Victoria Insurance Co | R. WESLEY BEAVERS, JOHN RUTAN, JEFFERY A. KORINKO | 4685 MACARTHUR COURT | SUITE 200 | NEWPORT BEACH | CA | 92660 | |
| 5976751 | Nationwide Mutual Insurance Company; Nationwide Mutual Fire Insurance Company; Nationwide Agribusiness Insurance Company; Nationwide Insurance Company of America | AMCO Insurance Company; Allied Property & Casualty Insurance Company; Victoria Insurance Co | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976752 | Nationwide Mutual Insurance Company; Nationwide Mutual Fire Insurance Company; Nationwide Agribusiness Insurance Company; Nationwide Insurance Company of America | AMCO Insurance Company; Allied Property & Casualty Insurance Company; Victoria Insurance Co | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976753 | Nationwide Mutual Insurance Company; Nationwide Mutual Fire Insurance Company; Nationwide Agribusiness Insurance Company; Nationwide Insurance Company of America | AMCO Insurance Company; Allied Property & Casualty Insurance Company; Victoria Insurance Co | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938320 | Nationwide Mutual Insurance Company; Nationwide Mutual Fire Insurance Company; Nationwide Agribusiness Insurance Company; AMCO Insurance Company of America ; AMCO Insurance Company | Allied Property & Casualty Insurance Company; Victoria Insurance Co | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko | Law Offices of Mccarthy & Beavers | 4685 MacArthur Court, Suite 200 | Newport Beach | CA | 92660 | |
| 5952385 | Nationwide Property & Casualty Insurance Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5952384 | Nationwide Property & Casualty Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5913798 | Nationwide Property & Casualty Insurance Comp Any | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913231 | Nationwide Property & Casualty Insurance Comp Any | Craig S. Simon | Berger Khan, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5913532 | Nationwide Property & Casualty Insurance Comp Any | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5968845 | Natividad Jose Pompa | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5968846 | Natividad Jose Pompa | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5968842 | Natividad Jose Pompa | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968843 | Natividad Jose Pompa | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5905484 | Natividad Lopez-Guerrero | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908952 | Natividad Lopez-Guerrero | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5902466 | Natividad Ortega | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948071 | Natividad Ortega | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906473 | Natividad Ortega | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5005535 | Naumer, Holland | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5913618 | Nautilus Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5930449 | Nautilus Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5913021 | Nautilus Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913351 | Nautilus Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5822581 | Navarro, Anthony and Nicole | Suppa, Trucchi & Henein, LLP | 3055 India Street | | | San Diego | CA | 92103 | |
| 5978813 | Navarro, Grace | 324 Miramonte Way | | | | Santa rosa | CA | 95409 | |
| 5909224 | Navarro, Sarah | 2791 McBride Ln | 202 | | | Santa Rosa | CA | 95403 | |
| 5978815 | Navone, Christina | 5 Hidden Springs Road | | | | Napa | CA | 94558 | |
| 5930453 | Nayta Saeturn | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5930452 | Nayta Saeturn | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5930450 | Nayta Saeturn | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930451 | Nayta Saeturn | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5968853 | Neal B Ballestad | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5968856 | Neal B Ballestad | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5968852 | Neal B Ballestad | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5968855 | Neal B Ballestad | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5968854 | Neal B Ballestad | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5921094 | Nealley, Elaine | PO Box 1164 | | | | Glen Ellen | CA | 95442 | |
| 5930462 | Neatia Ducommun | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5930461 | Neatia Ducommun | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5930463 | Neatia Ducommun | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5930460 | Neatia Ducommun | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902180 | Ned Causin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947845 | Ned Causin | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906201 | Ned Causin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5910785 | Neda Monshat | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908539 | Neda Monshat | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5904990 | Neda Monshat | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5968866 | Nedra Dudkowski | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290046 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5968865 | Nedra Dudkowski | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5968863 | Nedra Dudkowski | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968864 | Nedra Dudkowski | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5930470 | Nedra Vandergrift | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5930471 | Nedra Vandergrift | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5930468 | Nedra Vandergrift | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930469 | Nedra Vandergrift | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5003427 | Neduchal, Gloria | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5976698 | Needels, Nicole | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976699 | Needels, Nicole | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976700 | Needels, Nicole | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999365 | Needels, Nicole | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008806 | Needels, Nicole | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999366 | Needels, Nicole | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5909393 | Neefe, Sherri | 1101 Olive Hill Ln | | | | Napa | CA | 94558 | |
| 5978816 | Neese, Bethany | 3844 Sherbrook Dr | | | | Santa Rosa | CA | 95404 | |
| 5921352 | NEESE, TIM | 2005 LAPPER AVE | | | | SANTA ROSA | CA | 95403 | |
| 5914154 | Neighborhood Spirit Property And Casualty Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5968874 | Neil Friedman | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5968872 | Neil Friedman | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5968873 | Neil Friedman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1269 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1596 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5968871 | Neil Friedman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930477 | Neil Harris | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5930476 | Neil Harris | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930479 | Neil Harris | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5930480 | Neil Harris | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5930478 | Neil Harris | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905018 | Nelson Goes | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan | Cotchett, Pitre & McCarthy LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5946838 | Nelson Goes | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5005538 | Nelson, Aaron | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5909443 | NELSON, BRADLEY | 3463 BALDWIN WAY | | | | SANTA ROSA | CA | 95403 | |
| 5015246 | Nelson, Bradley Kim and Anzhela Zagariy | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 4947024 | Nelson, Denise | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947022 | Nelson, Denise | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947774 | Nelson, Ian | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947772 | Nelson, Ian | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5000114 | Nelson, Janis | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5921535 | Nelson, Keith | 2391 Rancheria Rd | | | | Redwood Valley | CA | 95470 | |
| 5004092 | Nelson, Kelly | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5978820 | NELSON, KENNARD | 8867 OAK TRAIL DR | | | | SANTA ROSA | CA | 95409 | |
| 4947903 | Nelson, Michelle Rose | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947901 | Nelson, Michelle Rose | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5004091 | Nelson, Ryan | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5005541 | Nelson, Tina | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5938326 | Nelson, Tonia Michele | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938324 | Nelson, Tonia Michele | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938325 | Nelson, Tonia Michele | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999367 | Nelson, Tonia Michele | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008807 | Nelson, Tonia Michele | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999368 | Nelson, Tonia Michele | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976706 | Nelson, Tonia Michele (As Trustee Of The Tonia M. Nelson Revocable Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976704 | Nelson, Tonia Michele (As Trustee Of The Tonia M. Nelson Revocable Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976705 | Nelson, Tonia Michele (As Trustee Of The Tonia M. Nelson Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008808 | Nelson, Tonia Michele (As Trustee Of The Tonia M. Nelson Revocable Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5002936 | Nelson, Wendy | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5909460 | Nemanich, Robert | 209 Daphne Drive | | | | Napa | CA | 94558 | |
| 5905435 | Nemesio Ruiz | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5968881 | Neo Campagna | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5968880 | Neo Campagna | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5968883 | Neo Campagna | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5968884 | Neo Campagna | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5968882 | Neo Campagna | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5922025 | NERAT, CHRISTINA | 259 OAK SHADOW DR | | | | SANTA ROSA | CA | 95409 | |
| 5902582 | Nereida Jimenez Munoz | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948167 | Nereida Jimenez Munoz | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5944838 | Nereida Jimenez Munoz | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5005544 | Nessinger, Ed | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4999371 | Nessler Jr., Ronald Jacob | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5938330 | Nessler Jr., Ronald Jacob (possible dup, or possible Jr./Sr.) | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5968887 | Nestor Melchor | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5968888 | Nestor Melchor | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1271 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1598 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5968885 | Nestor Melchor | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968886 | Nestor Melchor | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5930494 | Netta Berkenstock | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5930493 | Netta Berkenstock | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5930491 | Netta Berkenstock | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930492 | Netta Berkenstock | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5968895 | Neva Rodrigues | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5968897 | Neva Rodrigues | James Lee, Esq. (pro hac pending) | Lee Murphy Law Firm | 440 Louisiana St. #300 | | Houston | TX | 77002 | |
| 5968896 | Neva Rodrigues | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5968894 | Neva Rodrigues | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5968893 | Neva Rodrigues | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5913729 | Nevada Capital Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913131 | Nevada Capital Insurance Company | Eric M. Schroeder (SBN 153251), William Loscototl (SBN 224638), Amanda Stevens (SBN 2S23S0) | Schroeder Loscotoff, LLP | 7410 Oreenbaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 5913462 | Nevada Capital Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5978823 | Nevarez, Anthony | P O Box 252 | | | | Redwood Valley | CA | 95470 | |
| 5909492 | Nevarez, Steven | P O Box 252 | | | | Redwood Valley | CA | 95470 | |
| 5922141 | Nevin, Scott | 970 Altruria Dr | 421 | | | Santa Rosa | CA | 95403 | |
| 5978826 | NEVOTTI, GARY | 14123 ROLLINS CT | | | | MAGALIA | CA | 95954 | |
| 5910696 | Nevuah Rautenberg | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904253 | Nevuah Rautenberg | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912381 | Nevuah Rautenberg | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907959 | Nevuah Rautenberg | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911739 | Nevuah Rautenberg | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 4999372 | New Cingular Wireless PCS, LLC | CROWELL & MORING LLP | Attn: Douglas W. Sullivan, Lisa Qi | 3 Embarcadero Center, 26th Floor | | San Francisco | CA | 94111 | |
| 5938331 | New Cingular Wireless PCS, LLC; Pacific Bell Telephone Company | Douglas W. SullivanLisa Qi | CROWELL & MORING LLP | 3 Embarcadero Center, 26th Floor | | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5951883 | New Hampshire Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951617 | New Hampshire Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951275 | New Hampshire Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5930500 | New Hampsire Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5951972 | New York Marine & General Insurance company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951368 | New York Marine & General Insurance company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951708 | New York Marine & General Insurance company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5909508 | Newberg, Douglas | 269 Mockingbird Circle | | | | SANTA ROSA | CA | 95409 | |
| 6009721 | Newell, David Edward; Newell, Mary Chalae; Newell, Hallie Belle (a Minor, by and Through Her Guardian Ad Litem, David Edward Newell) | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009720 | Newell, David Edward; Newell, Mary Chalae; Newell, Hallie Belle (a Minor, by and Through Her Guardian Ad Litem, David Edward Newell) | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009719 | Newell, David Edward; Newell, Mary Chalae; Newell, Hallie Belle (a Minor, by and Through Her Guardian Ad Litem, David Edward Newell) | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 5978828 | Newell, Sadie | P.O. Box 377328 | | | | Ocean View | CA | 96737 | |
| 5923047 | Newick, Kim | 144 Jessie St | | | | Kenwood | CA | 95452 | |
| 5909593 | Newick, Kim | P.O. Box 195 | | | | Kenwood | CA | 95452 | |
| 5978831 | newman, ingrid | 38 woodwardia sq | | | | santa rosa | CA | 95409 | |
| 5003104 | Newman, Jason | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5923689 | Newman, Jeanette | 17272 Cragmont Drive | | | | Sonoma | CA | 95476 | |
| 5010130 | Newman, Jeanette | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5978833 | Newman, Joseph | 1011 Olive Hill Lane | | | | Napa | CA | 94558 | |
| 5925242 | Newman, Marianna | 575 Baxter Ave | | | | Sonoma | CA | 95476 | |
| 5978835 | Newport, Dennis | PO BOX 286 | | | | Browns Valley | CA | 95918 | |
| 5941682 | NEWTON, BARBARA | 8302 Oakmont Dr | | | | Santa Rosa | CA | 95409 | |
| 5978836 | Newton, John & Steffain | 12230 Loma Rica Rd | | | | Loma Rica | CA | 95901 | |
| 5916972 | NEYMAN, DONALD | 5209 OLD REDWOOD HIGHWAY | | | | SANTA ROSA | CA | 95403 | |
| 5909657 | Nguyen, Dan | 2304 DANCING PENNY WAY | | | | SANTA ROSA | CA | 95403 | |
| 5005550 | Nguyen, Kim | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005547 | Nguyen, Quynh | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5014753 | Nguyen, Tuan, et al. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5917151 | Nhock, Lyda | 1909 Quail Run | | | | Santa Rosa | CA | 95403 | |
| 5930502 | Nichloas Nelson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5930505 | Nichloas Nelson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5930501 | Nichloas Nelson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930504 | Nichloas Nelson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | Mcnicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5930503 | Nichloas Nelson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5968907 | Nicholas A. Peters | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5968908 | Nicholas A. Peters | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5968905 | Nicholas A. Peters | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5968906 | Nicholas A. Peters | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5968904 | Nicholas A. Peters | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5930516 | Nicholas Abeyta | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5930514 | Nicholas Abeyta | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5930511 | Nicholas Abeyta | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930513 | Nicholas Abeyta | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5968916 | Nicholas Baker | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5968917 | Nicholas Baker | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5968914 | Nicholas Baker | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5968918 | Nicholas Baker | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5930525 | Nicholas Casella | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5930524 | Nicholas Casella | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5930522 | Nicholas Casella | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930523 | Nicholas Casella | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902204 | Nicholas Caughie | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906223 | Nicholas Caughie | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5905206 | Nicholas Cromartie | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm A Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5908744 | Nicholas Cromartie | Thomas J. Brandi, Terrence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5903628 | Nicholas Grimm | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945712 | Nicholas Grimm | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5930527 | Nicholas J Cook | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5930530 | Nicholas J Cook | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5930526 | Nicholas J Cook | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930529 | Nicholas J Cook | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5930528 | Nicholas J Cook | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904313 | Nicholas Lenchner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948996 | Nicholas Lenchner | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5946264 | Nicholas Lenchner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller - Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904684 | Nicholas Maffei | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910746 | Nicholas Maffei | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908340 | Nicholas Maffei | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905243 | Nicholas Peacock | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5968932 | Nicholas Powell | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 92101 | |
| 5968929 | Nicholas Powell | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5968928 | Nicholas Powell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968930 | Nicholas Powell | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5930537 | Nicholas Sklenar-Brown | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1602 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5930536 | Nicholas Sklenar-Brown | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930538 | Nicholas Sklenar-Brown | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5930539 | Nicholas Sklenar-Brown | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5930535 | Nicholas Sklenar-Brown | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5968941 | Nicholas Vasquez Jr. | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5968940 | Nicholas Vasquez Jr. | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5968942 | Nicholas Vasquez Jr. | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5968939 | Nicholas Vasquez Jr. | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906661 | Nicholas Wilhelm | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902666 | Nicholas Wilhelm | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909980 | Nicholas Wilhelm | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5930549 | Nichole Barchus | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5930548 | Nichole Barchus | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5930553 | Nichole Barchus | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5930545 | Nichole Barchus | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930551 | Nichole Barchus | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5930552 | Nichole Barchus | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5930550 | Nichole Barchus | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5930546 | Nichole Barchus | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5968954 | Nichole C Gilbert | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5968957 | Nichole C Gilbert | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5968953 | Nichole C Gilbert | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5968956 | Nichole C Gilbert | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5968955 | Nichole C Gilbert | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5930560 | Nichole Jolly | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5930559 | Nichole Jolly | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930561 | Nichole Jolly | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5930562 | Nichole Jolly | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5968964 | Nichole March-Sickley | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5968965 | Nichole March-Sickley | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5968962 | Nichole March-Sickley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5968963 | Nichole March-Sickley | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5930570 | Nichole Shelton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5930569 | Nichole Shelton | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5930567 | Nichole Shelton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930568 | Nichole Shelton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005553 | Nicholls, Maya | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4949303 | Nichols, Jennifer | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5978841 | Nichols, Mark | 4070 fisher lake dr | | | | Redwood Valley | CA | 95470 | |
| 5978840 | Nichols, Mark | 8551 East Road | | | | Redwood Valley | CA | 95470 | |
| 5005556 | Nichols, Mark | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005559 | Nichols, Melinda | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4949306 | Nichols, Robert | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5938334 | Nichols, Travis | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938332 | Nichols, Travis | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938333 | Nichols, Travis | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999374 | Nichols, Travis | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5008809 | Nichols, Travis | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999375 | Nichols, Travis | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5978842 | Nicholson, Amanda | 2001 Piner Road | 227 | | | Santa Rosa | CA | 95403 | |
| 5930575 | Nick Battaglia | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5930571 | Nick Battaglia | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930574 | Nick Battaglia | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5930573 | Nick Battaglia | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5930572 | Nick Battaglia | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5949347 | Nick Griffen | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905657 | Nick Griffen | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950787 | Nick Griffen | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947382 | Nick Griffen | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solana Beach | CA | 92075 | |
| 5950205 | Nick Griffen | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5930580 | Nick Murphy | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5930579 | Nick Murphy | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5930576 | Nick Murphy | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930578 | Nick Murphy | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5930577 | Nick Murphy | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5968982 | Nick Reed | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5911231 | Nick Sarganis | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905800 | Nick Sarganis | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912697 | Nick Sarganis | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909260 | Nick Sarganis | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912100 | Nick Sarganis | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5968983 | Nick Tabellija | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5930584 | Nicklas C Thompson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5930587 | Nicklas C Thompson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5930583 | Nicklas C Thompson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930586 | Nicklas C Thompson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5930585 | Nicklas C Thompson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5968993 | Nickolas Becerril | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5968992 | Nickolas Becerril | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5968989 | Nickolas Becerril | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5968991 | Nickolas Becerril | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5968990 | Nickolas Becerril | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5930595 | Nicklas Ogle | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5930594 | Nicklas Ogle | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930597 | Nicklas Ogle | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5930598 | Nicklas Ogle | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5930596 | Nicklas Ogle | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5969001 | Nicky Foltz | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5969004 | Nicky Foltz | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5969000 | Nicky Foltz | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969003 | Nicky Foltz | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5969002 | Nicky Foltz | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902599 | Nico Aquilino | Daniel F. Crowley, Esq. (SBN 130261) | Daniel Crowley & Associates | P.O. Box R | | San Rafael | CA | 94913 | |
| 5906593 | Nico Aquilino | Robert M. Bone, Esq. (SBN 181526) | Law Office of Robert M. Bone | 645 Fourth Street, Suite 205 | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5969006 | Nicola Degradi | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5969005 | Nicola Degradi | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969008 | Nicola Degradi | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5969010 | Nicola Degradi | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5969007 | Nicola Degradi | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5910993 | Nicolas Belliveau | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905570 | Nicolas Belliveau | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912458 | Nicolas Belliveau | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909029 | Nicolas Belliveau | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911871 | Nicolas Belliveau | Terry Singleton, A.P.C. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5945042 | Nicolas Pelosi | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949711 | Nicolas Pelosi | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948350 | Nicolas Pelosi | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902785 | Nicolas Pelosi | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5930613 | Nicole Aguilera | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5930612 | Nicole Aguilera | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5930609 | Nicole Aguilera | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930611 | Nicole Aguilera | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5969017 | Nicole Alarcon | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5969018 | Nicole Alarcon | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5969015 | Nicole Alarcon | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1280 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1607 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5969016 | Nicole Alarcon | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5930620 | Nicole Bach | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5930621 | Nicole Bach | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5930618 | Nicole Bach | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5930622 | Nicole Bach | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5904440 | Nicole Barlow | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946385 | Nicole Barlow | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5903818 | Nicole Belfiore | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907547 | Nicole Belfiore | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5969028 | Nicole Chester | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5969027 | Nicole Chester | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5969024 | Nicole Chester | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969026 | Nicole Chester | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5969025 | Nicole Chester | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5930632 | Nicole Donato | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5930628 | Nicole Donato | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930631 | Nicole Donato | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5930630 | Nicole Donato | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5930629 | Nicole Donato | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5904950 | Nicole Engelbrecht | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946774 | Nicole Engelbrecht | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5930634 | Nicole Greener | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5930633 | Nicole Greener | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930635 | Nicole Greener | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5930636 | Nicole Greener | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904624 | Nicole Hereford | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946573 | Nicole Hereford | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5930638 | Nicole Marie La Whun | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5930637 | Nicole Marie La Whun | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930640 | Nicole Marie La Whun | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5930641 | Nicole Marie La Whun | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5930639 | Nicole Marie La Whun | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903899 | Nicole Medeiros | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945895 | Nicole Medeiros | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4949081 | Nicole More, Jaszleen Rose | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949079 | Nicole More, Jaszleen Rose | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5930644 | Nicole Quesada | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5930643 | Nicole Quesada | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930645 | Nicole Quesada | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5930647 | Nicole Quesada | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5930642 | Nicole Quesada | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5969054 | Nicole R Lorenz | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5969053 | Nicole R Lorenz | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5969049 | Nicole R Lorenz | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969052 | Nicole R Lorenz | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5969050 | Nicole R Lorenz | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5930657 | Nicole Reed | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5930656 | Nicole Reed | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5930653 | Nicole Reed | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930655 | Nicole Reed | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5930654 | Nicole Reed | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5969061 | Nicole Ritza | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5969060 | Nicole Ritza | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969062 | Nicole Ritza | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5969063 | Nicole Ritza | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5930665 | Nicole Stuermer | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5930662 | Nicole Stuermer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930664 | Nicole Stuermer | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5930663 | Nicole Stuermer | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5904629 | Nicole Susan Elaine Rivera | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946579 | Nicole Susan Elaine Rivera | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904453 | Nicole Widick | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908131 | Nicole Widick | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5001226 | Nicolette, Phoebe | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5978844 | NICOSIA, SOFIA | 18807 BEATRICE DR | | | | SONOMA | CA | 95476 | |
| 5911114 | Nidia Kerr | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905687 | Nidia Kerr | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912582 | Nidia Kerr | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5909147 | Nidia Kerr | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911989 | Nidia Kerr | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5976714 | Niebur, Chelsea M. (Individually, And As Trustee Of The Chris Niebur Trust Dated 2011) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976713 | Niebur, Chelsea M. (Individually, And As Trustee Of The Chris Niebur Trust Dated 2011) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976712 | Niebur, Chelsea M. (Individually, And As Trustee Of The Chris Niebur Trust Dated 2011) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008810 | Niebur, Chelsea M. (Individually, And As Trustee Of The Chris Niebur Trust Dated 2011) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5002660 | Niehage, Sophia | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5918424 | NIELSEN, DEBORAH | 1325 Crestmont Dr. | | | | Angwin | CA | 94508 | |
| 5976716 | Nielsen, Fletcher | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976717 | Nielsen, Fletcher | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976715 | Nielsen, Fletcher | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999378 | Nielsen, Fletcher | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008811 | Nielsen, Fletcher | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999379 | Nielsen, Fletcher | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5003463 | Nielson, Daniel | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003466 | Nielson, Lisa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003469 | Nielson, Vivien | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5930669 | Nihal Hordagoda | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5930668 | Nihal Hordagoda | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5930666 | Nihal Hordagoda | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930667 | Nihal Hordagoda | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5969074 | Nikita Bosnell | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5969075 | Nikita Bosnell | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5969076 | Nikita Bosnell | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5930676 | Nikki Jo Smith | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5930675 | Nikki Jo Smith | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930677 | Nikki Jo Smith | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5930678 | Nikki Jo Smith | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904008 | Nikki Johann | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945990 | Nikki Johann | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5930680 | Nikki Mae Roberts | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5930679 | Nikki Mae Roberts | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930681 | Nikki Mae Roberts | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5930682 | Nikki Mae Roberts | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5969088 | Nikki N. Roethler | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5969089 | Nikki N. Roethler | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5969086 | Nikki N. Roethler | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969087 | Nikki N. Roethler | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5969085 | Nikki N. Roethler | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5930689 | Nikko Snead | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5930691 | Nikko Snead | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5930690 | Nikko Snead | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5930692 | Nikko Snead | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5944887 | Nimpa S. Gutierrez | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902632 | Nimpa S. Gutierrez | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948208 | Nimpa S. Gutierrez | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904343 | Nina Faughn | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908021 | Nina Faughn | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5945571 | Nina Fennell | Robrt S. Arns, #65071 | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5903444 | Nina Fennell | Thomas J. Brandi #53208, Terence D. Edwards, #168095, Jason B. Friedman #277888 | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5902991 | Nina French | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5945053 | Nina Wyatt | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949721 | Nina Wyatt | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948360 | Nina Wyatt | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902795 | Nina Wyatt | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949090 | Nine, Nathan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949088 | Nine, Nathan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5930697 | Ninnette Rhodehouse | Kevin O. Moon, State Bar No. 246792, Christopher D. Moon, State Bar No. 246622 | Moon Law APC | 499 Seaport Court, Suite 200 | | Redwood City | CA | 94063 | |
| 5930693 | Ninnette Rhodehouse | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930695 | Ninnette Rhodehouse | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5930694 | Ninnette Rhodehouse | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5930696 | Ninnette Rhodehouse | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5969101 | Niocla Welch | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5969103 | Niocla Welch | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5969100 | Niocla Welch | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969102 | Niocla Welch | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5903795 | Nita Hiltz | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910492 | Nita Hiltz | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5907527 | Nita Hiltz | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5969107 | Nivretye Green-Jackson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5969108 | Nivretye Green-Jackson | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5969104 | Nivretye Green-Jackson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5969109 | Nivretye Green-Jackson | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5930708 | Noah Edwards | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5930707 | Noah Edwards | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930709 | Noah Edwards | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5930710 | Noah Edwards | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5969115 | Noah Madruga | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5969114 | Noah Madruga | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969117 | Noah Madruga | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5969118 | Noah Madruga | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5969116 | Noah Madruga | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5930717 | Noah N Henry | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5930720 | Noah N Henry | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5930716 | Noah N Henry | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930719 | Noah N Henry | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5930718 | Noah N Henry | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5969128 | Noah Tatum | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5969127 | Noah Tatum | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5969125 | Noah Tatum | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969126 | Noah Tatum | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5918440 | Nobert, Lori | 402 Twin Lakes Circle | | | | Santa Rosa | CA | 95409 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976718 | Noble, William | Frank M. Pitre, Alison E. Cordova | COTCHETT PITRE & McCARTHY LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4999380 | Noble, William | COTCHETT PITRE & McCARTHY LLP | Attn: Frank M. Pitre, Alison E. Cordova | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5905306 | Noe Jimenez-Munoz | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910877 | Noe Jimenez-Munoz | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5908817 | Noe Jimenez-Munoz | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5969130 | Noel Perez | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5969129 | Noel Perez | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969131 | Noel Perez | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5969132 | Noel Perez | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903723 | Noel Santo-Domingo | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5978847 | noel, talis | 3993 shadowhill dr | | | | santa rosa | CA | 95404 | |
| 5904361 | Noella Wroten-Kennedy | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908039 | Noella Wroten-Kennedy | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5905879 | Noelle Rossi | Sandra Ribera Speed, Mia Mattis | Ribera Law Firm APC | 157 West Portal Avenue, Suite 2 | | San Francisco | CA | 94127 | |
| 5930732 | Noemi Naranjo | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5930731 | Noemi Naranjo | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5930729 | Noemi Naranjo | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930730 | Noemi Naranjo | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904780 | Noemia McClung | Louise H. Renne, Geoffrey Spellberg, Alex Lemberg | Renne Public Law Group | 350 Sansome Street, Suite 300 | | San Francisco | CA | 94104 | |
| 5930733 | Noen Michael Rodrigues | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5015152 | Noen Michael Rodrigues & Dorina Julia Rodrigues | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5978848 | Noethig, Talia | 2924 Aloha Ln | | | | Santa Rosa | CA | 95403 | |
| 5910351 | Noi Dang | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5907248 | Noi Dang | Eric Ratinoff, Esq., #166204, Gregory A. Stuck, Esq., #311162 | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5911509 | Noi Dang | John F. Friedemann, Esq., #115632 | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903365 | Noi Dang | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Daniel E. Passmore, Esq. #312155 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5978849 | Nojima, Marina | 2520 Mark West Springs Rd. | | | | Santa Rosa | CA | 95404 | |
| 5903718 | Nokila Pratap | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5978850 | Nolan, Matthew | 24 Boxelder Ct | | | | Napa | CA | 94558 | |
| 5913682 | Nonprofits Insurance Alliance Of California | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913086 | Nonprofits Insurance Alliance Of California | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5930734 | Nonprofits Insurance Alliance Of California | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5005562 | Noonan, Sinead | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003352 | Nop, Loeup | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5978851 | Nor Cal Rentals & Sales Inc, Chelsey Forseth | 8537 Commercial Way | | | | Redding | CA | 96002 | |
| 5803234 | Nor Cal Rentals & Sales Incorporated | 8537 Commercial Way | | | | Redding | CA | 96002 | |
| 5902894 | Nora Blay | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5969143 | Nora L. Hill | Douglas Boxer (Cal. State Bar No. 154226) | Law Office of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5969144 | Nora L. Hill | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5969141 | Nora L. Hill | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969142 | Nora L. Hill | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904445 | Nora Pearson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908123 | Nora Pearson | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5969145 | Norberto Avila | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5939490 | norby, ashly | 2357 mandarin ln | | | | santa rosa | CA | 95401 | |
| 5969146 | Norcal Wireless, Inc. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969147 | Norcal Wireless, Inc. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948426 | Norcal Wireless, Inc. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948424 | Norcal Wireless, Inc. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5969149 | Norcal Wireless, Inc. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5969150 | Norcal Wireless, Inc. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903185 | Norea Israel | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907092 | Norea Israel | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5969151 | Norma Alicia Perez Velazquez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5016847 | Norma Alicia Perez Velazquez and Jacqueline Perez | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5930748 | Norma Barrientos | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5930749 | Norma Barrientos | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5930746 | Norma Barrientos | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930747 | Norma Barrientos | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5930745 | Norma Barrientos | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5969160 | Norma Douglas | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5969157 | Norma Douglas | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969159 | Norma Douglas | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5969158 | Norma Douglas | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5930757 | Norma Medina | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5930756 | Norma Medina | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5930754 | Norma Medina | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930755 | Norma Medina | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5949083 | Norma Ortman | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5947008 | Norma Ortman | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5950674 | Norma Ortman | Michael D. Green | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Road, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5905193 | Norma Ortman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1290 of 1832

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5930761 | Norma Romo | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5930758 | Norma Romo | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930760 | Norma Romo | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5930759 | Norma Romo | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5969172 | Norma V. Kast | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5969173 | Norma V. Kast | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5969170 | Norma V. Kast | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969171 | Norma V. Kast | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5904166 | Normal Kumar | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5907878 | Normal Kumar | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5905097 | Norman Barnhart | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946915 | Norman Barnhart | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5906993 | Norman Carter | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5910229 | Norman Carter | Jesse B. Chrisp | Law Offices of J. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5903065 | Norman Carter | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson &Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5969177 | Norman Mc Vea | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5969175 | Norman Mc Vea | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5969176 | Norman Mc Vea | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5969174 | Norman Mc Vea | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930772 | Norman Saunders, individually and dba Affordable Carpet Care | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5930771 | Norman Saunders, individually and dba Affordable Carpet Care | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5930773 | Norman Saunders, individually and dba Affordable Carpet Care | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5930770 | Norman Saunders, individually and dba Affordable Carpet Care | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1291 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1618 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5948709 | Norman Weir | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5945667 | Norman Weir | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5903548 | Norman Weir | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5939491 | norman, allison | 2524 Sam Dr. | | | | santa rosa | CA | 95403 | |
| 4999385 | Norman, Bailey, minor, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008814 | Norman, Bailey, minor, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999386 | Norman, Bailey, minor, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998418 | Norman, Clay Daniel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008268 | Norman, Clay Daniel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998419 | Norman, Clay Daniel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999381 | Norman, Grant | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008812 | Norman, Grant | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999382 | Norman, Grant | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976719 | Norman, Grant; Earl, Marissa; Norman, Bailey and Norman Kinsley, minors, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976723 | Norman, Grant; Earl, Marissa; Norman, Bailey and Norman Kinsley, minors, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976722 | Norman, Grant; Earl, Marissa; Norman, Bailey and Norman Kinsley, minors, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998424 | Norman, Hudson Skylar, minors by and through (Minors, By And Through Their Guardian Ad Litem, Amanda Michelle Calderon) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008271 | Norman, Hudson Skylar, minors by and through (Minors, By And Through Their Guardian Ad Litem, Amanda Michelle Calderon) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998425 | Norman, Hudson Skylar, minors by and through (Minors, By And Through Their Guardian Ad Litem, Amanda Michelle Calderon) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999387 | Norman, Kinsley, minor, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008815 | Norman, Kinsley, minor, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999388 | Norman, Kinsley, minor, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5930777 | Norris C. Godsey | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5930778 | Norris C. Godsey | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5930775 | Norris C. Godsey | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930776 | Norris C. Godsey | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5930774 | Norris C. Godsey | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5005565 | Norris, Ray | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5952387 | North American Elite Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5914156 | North American Speciality Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5951959 | North Light Specialty Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5009167 | North Light Specialty Insurance Company | CULBRETH SCHROEDER, LLP | Eric Schroeder, William Loscotoff, Amanda Stevens | 2945 Ramco Street, Suite 110 | | West Sacramento | CA | 95691 | |
| 5951354 | North Light Specialty Insurance Company | Eric M. Schroeder (SBN 153251), William Loscotol (SBN 224638), Amanda Stevens (SBN 2S23S0) | Schroeder Loscotoff, LLP | 7410 Oreenbaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 5952389 | North Light Specialty Insurance Company | Eric M. Schroeder, William Loscotoff, Amanda Stevens | Schroeder Loscotoff LLP | 7410 Greenhaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 5951695 | North Light Specialty Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6029327 | Northam, Michael | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6029397 | Northam, Michael | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 5930782 | Northern California Conference of Seventh Day Adventists | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5930780 | Northern California Conference of Seventh Day Adventists | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5930781 | Northern California Conference of Seventh Day Adventists | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5930779 | Northern California Conference of Seventh Day Adventists | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5951503 | Northland Insurance | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 4999391 | Norwood, Adam O'neal | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008817 | Norwood, Adam O'neal | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999392 | Norwood, Adam O'neal | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938345 | Norwood, Adam O'neal; Norwood, Amanda Mary; Norwood, David Betcher; Norwood, Grace Lillian; Norwood, Mary Crowley | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938346 | Norwood, Adam O'neal; Norwood, Amanda Mary; Norwood, David Betcher; Norwood, Grace Lillian; Norwood, Mary Crowley | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938347 | Norwood, Adam O'neal; Norwood, Amanda Mary; Norwood, David Betcher; Norwood, Grace Lillian; Norwood, Mary Crowley | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999393 | Norwood, Amanda Mary | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008818 | Norwood, Amanda Mary | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999394 | Norwood, Amanda Mary | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999395 | Norwood, David Betcher | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008819 | Norwood, David Betcher | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999396 | Norwood, David Betcher | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999397 | Norwood, Grace Lillian | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008820 | Norwood, Grace Lillian | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999398 | Norwood, Grace Lillian | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999399 | Norwood, Mary Crowley | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008821 | Norwood, Mary Crowley | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999400 | Norwood, Mary Crowley | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5978854 | Nosal, Lisa | 1851 Hyde Burndale Rd | | | | Sonoma | CA | 95476 | |
| 4999106 | Nosanow, Todd Israel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008664 | Nosanow, Todd Israel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999107 | Nosanow, Todd Israel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5930785 | Nou Cheng | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5930786 | Nou Cheng | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5930783 | Nou Cheng | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberg | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930784 | Nou Cheng | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5978855 | NOUVEAUX, LEIGH | 904 SHADY OAK DR | | | | SANTA ROSA | CA | 95404 | |
| 5913619 | Novae 2007 Syndicate | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913022 | Novae 2007 Syndicate | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913352 | Novae 2007 Syndicate | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5978856 | NOVI, SHERRY | 15546 BROOKVIEW DR | | | | SONOMA | CA | 95476 | |
| 5939495 | Nowell, Joyce | 15119 Jack Pine Way | | | | Magalia | CA | 95954 | |
| 5008291 | Nowhere Ranch Co | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008292 | Nowhere Ranch Co | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5969198 | Nqoua Yang | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5969199 | Nqoua Yang | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5969196 | Nqoua Yang | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberg | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969197 | Nqoua Yang | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5939496 | Null, Susan | 1040 N Arm Road | | | | Greenville | CA | 95947 | |
| 5978859 | Nunez, Adrianna | 2918 Lutztown Court | | | | Santa Rosa | CA | 95403 | |
| 5939498 | Nunez, Carlos | 2431 San Miguel Ave | | | | Santa Rosa | CA | 95403 | |
| 5978861 | nunez, Santiago | 1833 peterson lane | | | | santa rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5939500 | Nunez, Tony | 3561 Lehi Lane | | | | Oroville | CA | 95965 | |
| 4999401 | Nunn, Edwin Lawrence | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008822 | Nunn, Edwin Lawrence | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999402 | Nunn, Edwin Lawrence | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976727 | Nunn, Edwin Lawrence; Nunn, Sheila Jane (Individually And As Trustees Of The Edwin Lawrence Nunn And Shelia Jane Nunn Revocable Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976729 | Nunn, Edwin Lawrence; Nunn, Sheila Jane (Individually And As Trustees Of The Edwin Lawrence Nunn And Shelia Jane Nunn Revocable Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976726 | Nunn, Edwin Lawrence; Nunn, Sheila Jane (Individually And As Trustees Of The Edwin Lawrence Nunn And Shelia Jane Nunn Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999403 | Nunn, Sheila Jane (Individually And As Trustees Of The Edwin Lawrence Nunn And Shelia Jane Nunn Revocable Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008823 | Nunn, Sheila Jane (Individually And As Trustees Of The Edwin Lawrence Nunn And Shelia Jane Nunn Revocable Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999404 | Nunn, Sheila Jane (Individually And As Trustees Of The Edwin Lawrence Nunn And Shelia Jane Nunn Revocable Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5939501 | Nuth, Norin | 2440 van patter dr | | | | Santa Rosa | CA | 95403 | |
| 4949506 | Nutt, Alissa | Matthews & Associates | Pedro Peter de la Cerda, of Counsel | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 6029398 | O'keefe, Patrick | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029328 | O'keefe, Patrick | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 5978864 | Oback, Daniel | 1012 Layton Rd. | | | | Redding | CA | 96002 | |
| 5939503 | Oberg, Cheryl | 6320 SPAR WAY | | | | MAGALIA | CA | 95954 | |
| 5978866 | Oberman, Brian | 3515 Mariposa Ct | | | | Napa | CA | 94558 | |
| 5939505 | OBrien, Anne | 1101 Chauvet Road | | | | Glen Ellen | CA | 95442 | |
| 5013558 | O'Brien, James and Jennie | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5015408 | O'Brien, James; Jennie O'Brien; James R. O'Brien and Jennie A. O'Brien as Trustees of the James R. and Jennie A. O'Brien 2010 Trust | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5978868 | O'Brien, Lisa | 5244 Old Redwood Highway | 11 | | | Santa Rosa | CA | 95405 | |
| 5939507 | O'Brien, Mary | 354 Oak Leaf Circle | | | | Santa Rosa | CA | 95409 | |
| 5978870 | OBrien, Patricia | 492 San Gabriel Drive | | | | Sonoma | CA | 95476 | |
| 4910080 | O'Brien, William, Ming and Fuguan | 465 California St., Ste. 465 | | | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999264 | Ocadio, Malinallilzin Medina | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008753 | Ocadio, Malinallilzin Medina | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika J. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999265 | Ocadio, Malinallilzin Medina | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5918994 | OCCHIPINTI, WILLIAM | 4846 BURLINGTON CT | | | | SANTA ROSA | CA | 95405 | |
| 5005568 | Ochoa, Eulalia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005571 | Ochoa, Victor | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5978872 | Ocon, Jesse | 344 2nd St E | | | | Sonoma | CA | 95476 | |
| 5004191 | O'Connell, Daniel | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5004194 | O'Connell, Rebecca | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5910133 | O'CONNOR, ANNETTE | 3153 MOUNT VEEDER RD APT A | | | | NAPA | CA | 94558 | |
| 5978874 | O'Dea, John | 235 Laurel Ave | | | | Kenwood | CA | 95452 | |
| 5000118 | Oesleby, John | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5906771 | Ofelia Paulson | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911461 | Ofelia Paulson | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910081 | Ofelia Paulson | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902783 | Ofelia Paulson | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5976516 | Ogg, Janelle | 3787 Sherbrook Dr | | | | Santa Rosa | CA | 95404 | |
| 5910543 | ogle, david | 1672 bryce court | | | | napa | CA | 94558 | |
| 4947729 | O'Grady, Delma | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947727 | O'Grady, Delma | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5910214 | Oguz H. Caglarcan | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5906961 | Oguz H. Caglarcan | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5903021 | Oguz H. Caglarcan | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5976863 | O'Hara, Frank | 3935 Alexander St | | | | Napa | CA | 94558 | |
| 4947936 | O'Hearn, Robert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947934 | O'Hearn, Robert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5930791 | Ohio Casualty Insurance Company (The) | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5951889 | Ohio Security Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5951623 | Ohio Security Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951281 | Ohio Security Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5920683 | Ohleyer, Micheal | 172 Bay Point | | | | San Rafael | CA | 94901 | |
| 5910576 | Ohleyer, Micheal | PO Box 776 | | | | San Rafael | CA | 94901 | |
| 5969202 | Ohn Thomas Kunst | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5969201 | Ohn Thomas Kunst | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969204 | Ohn Thomas Kunst | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5969205 | Ohn Thomas Kunst | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5969203 | Ohn Thomas Kunst | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902311 | Ok S. Shin | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906322 | Ok S. Shin | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5969209 | Ok Sun Lee | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5969208 | Ok Sun Lee | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5969206 | Ok Sun Lee | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969207 | Ok Sun Lee | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 6007929 | Oklahoma Firefighters Pension and Retirement System | Berman Tabacco | 44 Montgomery Street | | | San Francisco | CA | 94104 | |
| 5930804 | Ola Faye Van Eck | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5930803 | Ola Faye Van Eck | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5930801 | Ola Faye Van Eck | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930802 | Ola Faye Van Eck | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005574 | Olcese, Diana | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005577 | Olcese, Richard | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5944858 | Olemma Arellano | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5910835 | Olga Patland | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5908760 | Olga Patland | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5905232 | Olga Patland | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5978875 | Olinger, Peri | 8898 Oak Trail Drive | | | | Santa Rosa | CA | 95409 | |
| 5921452 | Olivares, Louise | 43 Brannan St | Apt 3 | | | Calistoga | CA | 94515 | |
| 5978877 | Oliveira, Jennifer | 16 Cobblestone ct | | | | Napa | CA | 94558 | |
| 5903016 | Oliver Bushon | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5930809 | Oliver Conoly | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5930806 | Oliver Conoly | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930808 | Oliver Conoly | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5930807 | Oliver Conoly | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5978878 | oliver, simone | 2305 orleans st | | | | santa rosa | CA | 95403 | |
| 5930811 | Olivia Bujor | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5930810 | Olivia Bujor | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930812 | Olivia Bujor | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5930813 | Olivia Bujor | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5969225 | Olivia Dawn Chauvin | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5969222 | Olivia Dawn Chauvin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969224 | Olivia Dawn Chauvin | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5969223 | Olivia Dawn Chauvin | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5930822 | Olivia Miller | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5930821 | Olivia Miller | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5930818 | Olivia Miller | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930820 | Olivia Miller | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5930819 | Olivia Miller | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5949547 | Olivia Stalcup | Christopher C. Sieglock, Rachel Sieglock | Sieglock Law, APC | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5947594 | Olivia Stalcup | Dave A. Fox, Joanna L. Fox, Courtney Vasquez | Fox Law, APC | 225 W. Plaza Street, Suite 102 | | Solano Beach | CA | 92075 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1626 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5905892 | Olivia Stalcup | E. Elliot Adler, Brittany S. Zummer | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5911798 | Olmer Morales dba Patterns & Tile Designs | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5908552 | Olmer Morales dba Patterns & Tile Designs | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5910791 | Olmer Morales dba Patterns & Tile Designs | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905007 | Olmer Morales dba Patterns & Tile Designs | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5978879 | Olsen, Kimberly | 135 Palo Verde Court | | | | Sonoma | CA | 95476 | |
| 5910674 | Olson, Joseph | 3410 Moriconi DR | | | | Santa Rosa | CA | 95401 | |
| 5978881 | OLSON, KAREN | 444 MOON MOUNTAIN RD | | | | SONOMA | CA | 95476 | |
| 5005580 | Olson, Lawrence | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005583 | Olson, Linda | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5914174 | OLSON, MARY | 22 Tiffany Pl | | | | Santa Rosa | CA | 95409 | |
| 5969232 | Omar Elkhechen | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5969231 | Omar Elkhechen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969233 | Omar Elkhechen | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5969234 | Omar Elkhechen | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5905921 | Omar Martinez | J.?Gary Gwilliam, Randall E. Strauss, Robert J. Schwartz, Gwilliam, Ivary, Chiosso | Cavalli & Brewer | 1999 Harrison St., Suite 1600, | | Oakland | CA | 94612 | |
| 5909362 | Omar Martinez | Omar I. Habbas | Haabbas & Associates | 675 N. First Street, Suite 1000 | | San Jose | CA | 95112 | |
| 5911311 | Omar Martinez | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5939509 | on behalf of Fife, Progressive | 24344 network Place | Attn. Levella Parker | | | Chicago | CA | 60673-1243 | |
| 5978884 | O'Neal, Ashley | 1707 Oldfield Way | | | | Santa Rosa | CA | 95401 | |
| 4999405 | O'Neal, Brian Keith | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008824 | O'Neal, Brian Keith | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999406 | O'Neal, Brian Keith | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938352 | O'Neal, Brian Keith; O'Neal, Janet Lynn | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938353 | O'Neal, Brian Keith; O'Neal, Janet Lynn | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938351 | O'Neal, Brian Keith; O'Neal, Janet Lynn | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5015513 | O'Neal, James J. and Theresa L. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 4999407 | O'Neal, Janet Lynn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5008825 | O'Neal, Janet Lynn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999408 | O'Neal, Janet Lynn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5978885 | O'NEIL, KATIE | 4145 SHADOW LN APT 224 | | | | SANTA ROSA | CA | 95405 | |
| 5930829 | Oneldahodson | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5930828 | Oneldahodson | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5930830 | Oneldahodson | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5930827 | Oneldahodson | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5978886 | Onesti, Robbie | 6380 Tunnel Loop Road | | | | Grants Pass | CA | 97526 | |
| 5930832 | Oney Carrell | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5930831 | Oney Carrell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930833 | Oney Carrell | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5930834 | Oney Carrell | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5976735 | Ong, Rebecca Cherie | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976734 | Ong, Rebecca Cherie | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976733 | Ong, Rebecca Cherie | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999409 | Ong, Rebecca Cherie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008826 | Ong, Rebecca Cherie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999410 | Ong, Rebecca Cherie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5903733 | Onjelle Washington | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5939513 | Opdyke, Erica | 1601 Gamay | | | | Santa Rosa | CA | 95403 | |
| 4947027 | Opper, Paul | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947025 | Opper, Paul | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5969243 | Ora Elizabeth Weaver | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969245 | Ora Elizabeth Weaver | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5969244 | Ora Elizabeth Weaver | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5969246 | Ora Elizabeth Weaver | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5910670 | Oralee Murillo | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904229 | Oralee Murillo | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912355 | Oralee Murillo | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907933 | Oralee Murillo | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911714 | Oralee Murillo | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5978888 | Orantes, Christy | 1300 Mission Blvd | | | | Santa rosa | CA | 95409 | |
| 5860261 | ORBEA, MARCEL | 401 BRAEMAR CT | | | | ROSEVILLE | CA | 95661 | |
| 5939515 | ORD, JENNIFER | 1345 ZACHERY PL | | | | SANTA ROSA | CA | 95409 | |
| 5951479 | Oregon Mutual Insurance Company | Brian J. FerberJeffrey K. Jayson | Law Offices of Brian J. Ferber, Inc. | 5611 Fallbrook Avenue | | Woodland Hills | CA | 91367 | |
| 5930840 | Orion Foltz | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5930843 | Orion Foltz | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5930839 | Orion Foltz | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930842 | Orion Foltz | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5930841 | Orion Foltz | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5969252 | Orlando Bonilla | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5935516 | ORLANDO, DEBORAH | 811 SENTINEL CT | | | | SANTA ROSA | CA | 95409 | |
| 5002992 | Orlichenko, Sergey | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4999254 | Ornelas, Edgar | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008748 | Ornelas, Edgar | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999255 | Ornelas, Edgar | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5978891 | Ornelas, Sara | 6131 montecito blvd. Apt. 22 | | | | Santa rosa | CA | 95409 | |
| 4947990 | Orozco, Thiago | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947988 | Orozco, Thiago | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5008827 | Orr, Cathie Childress | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008828 | Orr, Cathie Childress | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938357 | Orr, Cathie Childress; John Robert Orr | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5938358 | Orr, Cathie Childress; John Robert Orr | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 4999616 | Orr, Greta | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008987 | Orr, Greta | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999617 | Orr, Greta | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5008829 | Orr, John Robert | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008830 | Orr, John Robert | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5978892 | Orr, Julia | 2401 Old Soda Springs Road | House A | | | Napa | CA | 94558 | |
| 6029329 | Orr, Michael | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029399 | Orr, Michael | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 5005586 | Orszulak, Jacqueline | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5939519 | Ortega, Ronald | 5767 Lochcarron Drive | | | | Marysville | CA | 95901 | |
| 5978894 | ORTIZ MADRIGAL, JOSE | 4105 SILVERADO TRL | | | | NAPA | CA | 94558 | |
| 5939521 | ORTIZ, CARLOS | 1182 TROWER AVE | | | | NAPA | CA | 94558 | |
| 5978896 | Ortiz, Ginger | 21023 Peary Ave | | | | Sonoma | CA | 95476 | |
| 5939523 | ORTIZ, JENIFER | 2517 CHANATE RD | | | | SANTA ROSA | CA | 95404 | |
| 5978898 | Ortiz, Panfilo | 1402 Washington Street | | | | Calistoga | CA | 94515 | |
| 5004474 | Ortman, Norma | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5004473 | Ortman, Norma | Walkup Melodia Kelly & Schoenberger | Michael A. Kelly | 650 California Street | | San Francisco | CA | 94108 | |
| 5930848 | Orville Stephen Gray | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5930845 | Orville Stephen Gray | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930847 | Orville Stephen Gray | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5930846 | Orville Stephen Gray | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5015843 | Osborn, Michael A. and Cindy R. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 4947726 | Osbourn, Delijah | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947724 | Osbourn, Delijah | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947759 | Osbourn, Gage | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947757 | Osbourn, Gage | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947885 | Osbourn, Megan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947883 | Osbourn, Megan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947894 | Osbourn, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947892 | Osbourn, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5947115 | Oscar Quijano | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5950066 | Oscar Quijano | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5949169 | Oscar Quijano | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905337 | Oscar Quijano | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5904522 | Oshana Miskelly | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908200 | Oshana Miskelly | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 4947207 | O'Shea, Darla | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947205 | O'Shea, Darla | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947210 | O'Shea, George | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947208 | O'Shea, George | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5976740 | Oster, Katherine | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976738 | Oster, Katherine | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976739 | Oster, Katherine | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999411 | Oster, Katherine | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008831 | Oster, Katherine | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999412 | Oster, Katherine | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5935525 | Osterlye, Aram | 14644 Colter Way | | | | Magalia | CA | 95954 | |
| 5002916 | Osterlye-Collins, Heide | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5978900 | O'Sullivan, Neil | 18480 Riverside Dr | | | | Sonoma | CA | 95476 | |
| 4949093 | Otten, Lynda | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949091 | Otten, Lynda | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949096 | Otten, Roger | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949094 | Otten, Roger | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939527 | OTTOLITRI, ALICE | 171 W SPAIN STREET | | | | SONOMA | CA | 95476 | |
| 5008832 | Oviatt, Marsha | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008833 | Oviatt, Marsha | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938362 | Oviatt, Marsha and Nevin W. | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5938363 | Oviatt, Marsha and Nevin W. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDi, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008834 | Oviatt, Nevin W. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008835 | Oviatt, Nevin W. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5945710 | Owen Gray | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5903605 | Owen Gray | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5930850 | Owen McFarland | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5930852 | Owen McFarland | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5930849 | Owen McFarland | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930851 | Owen McFarland | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5978902 | Owens, Burch | 1052 Sonoma Glen Circle | | | | Glen Ellen | CA | 95442 | |
| 5015912 | Owens, Marc C. and Wendee | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5939529 | P31 Enterprises, Inc-Finley, Kasi | 4288 HIGHWAY 70 | | | | Oroville | CA | 95966 | |
| 5978904 | pacheco, gustavo | 1759 windrose lane | | | | santa rosa | CA | 95403 | |
| 5939531 | Pacheco, Ramon | 2324 Heidi Plance | | | | Santa Rosa | CA | 95403 | |
| 4999373 | Pacific Bell Telephone Company | CROWELL & MORING LLP | Attn: Douglas W. Sullivan, Lisa Qi | 3 Embarcadero Center, 26th Floor | | San Francisco | CA | 94111 | |
| 5951374 | Pacific Property and Casualty Company | Alan J. Jang, Sally Noma | Jand & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5969261 | Pacific Property and Casualty Company | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacasside Ave, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4941317 | Pacific Specialty | Praxis Consulting | PO Box 5 | | | Muncie | IN | 47305 | |
| 5913816 | Pacific Specialty Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913550 | Pacific Specialty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913249 | Pacific Specialty Insurance Company | Michelle L. Burton, Esq. (SBN -187152), Rachael K. Kelley, Esq. (SBN - 292718) | Shoecraft Burton, LLP | 750 B Street, Suite 2610 | | San Diego | CA | 92101 | |
| 4999414 | Paden, Marjorie | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4999413 | Paden, Michael | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5976743 | Paden, Michael & Marjorie | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4947912 | Padilla, Natalia | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947910 | Padilla, Natalia | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4999417 | Page, Aaron Michael Carnahan (A Minor, By And Through His Guardian Ad Litem Michael Steven Page) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008837 | Page, Aaron Michael Carnahan (A Minor, By And Through His Guardian Ad Litem Michael Steven Page) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999418 | Page, Aaron Michael Carnahan (A Minor, By And Through His Guardian Ad Litem Michael Steven Page) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4948432 | Page, Alec | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948430 | Page, Alec | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948429 | Page, Avery | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948427 | Page, Avery | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939533 | Page, Larry | 13351 Gibson St. | | | | Glen Ellen | CA | 95442 | |
| 5939532 | Page, Larry | P.O. Box 1376 | | | | Glen Ellen | CA | 95442 | |
| 4999415 | Page, Michael Steven | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008836 | Page, Michael Steven | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999416 | Page, Michael Steven | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976746 | Page, Michael Steven; Page, Aaron Michael Carnahan (A Minor, By And Through His Guardian Ad Litem Michael Steven Page) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976744 | Page, Michael Steven; Page, Aaron Michael Carnahan (A Minor, By And Through His Guardian Ad Litem Michael Steven Page) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976745 | Page, Michael Steven; Page, Aaron Michael Carnahan (A Minor, By And Through His Guardian Ad Litem Michael Steven Page) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4949099 | Page, Shawn | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949097 | Page, Shawn | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939534 | Pagliero, John | 2808 Redwood Road | | | | Napa | CA | 94558 | |
| 5978909 | PAGNANO, WILLIAM | 2815 ALTON LANE | | | | SANTA ROSA | CA | 95403 | |
| 4999419 | Pagtakhan, Fatima Luceia Bonotan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008838 | Pagtakhan, Fatima Luceia Bonotan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCutro | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999420 | Pagtakhan, Fatima Luceia Bonotan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938370 | Pagtakhan, Fatima Luceia Bonotan; Hughes, Douglas Keith, Jr.; Hughes, Keith Raymond (A Minor, By And Through His Guardian Ad Litem Fatima Luceia Bonotan Pagtakhan) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1306 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1633 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5938369 | Pagtakhan, Fatima Luceia Bonotan; Hughes, Douglas Keith, Jr.; Hughes, Keith Raymond (A Minor, By And Through His Guardian Ad Litem Fatima Luceia Bonotan Pagtakhan) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938368 | Pagtakhan, Fatima Luceia Bonotan; Hughes, Douglas Keith, Jr.; Hughes, Keith Raymond (A Minor, By And Through His Guardian Ad Litem Fatima Luceia Bonotan Pagtakhan) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5948804 | Paige Hendrix | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904041 | Paige Hendrix | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950498 | Paige Hendrix | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951021 | Paige Hendrix | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946023 | Paige Hendrix | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949852 | Paige Hendrix | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5930857 | Paige Jannett | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5930855 | Paige Jannett | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5930854 | Paige Jannett | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930856 | Paige Jannett | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5952393 | Paige Johnson | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5952390 | Paige Johnson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952391 | Paige Johnson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5952392 | Paige Johnson | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5002816 | Paine, Sarah | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5004481 | Paladini, Ida | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5004478 | Paladini, Robert | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5004477 | Paladini, Robert | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1307 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1634 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004483 | Palkoski, Scott | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5939536 | PALMA, AMY | 44 JUNIPER DR | | | | NAPA | CA | 94558 | |
| 5978911 | PALMA, NIDIA | 1511 MYRTLE ST | | | | CALISTOGA | CA | 94515 | |
| 5906874 | Palmer De Peyster | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902911 | Palmer De Peyster | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910156 | Palmer De Peyster | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5978912 | Palmer, Ida | 122 Calistoga Rd. # 358 | | | | Santa Rosa | CA | 95409 | |
| 5939539 | Palmer, John | 1080 Main St. #A | | | | Saint Helena | CA | 94574 | |
| 5941756 | Palmer, John | 750 Trinity Road | | | | Glen Ellen | CA | 95442 | |
| 5978915 | Palmer, Kirk | 14810 Clinton Rd. | | | | Jackson | CA | 95642 | |
| 5978914 | Palmer, Kirk | 750 Trwity Rd., Glen Ellen, Ca., 95442 | | | | Jackson | CA | 95642 | |
| 4947213 | Palmer, Mary Jo | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947211 | Palmer, Mary Jo | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949309 | Palmquist, Andrew | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5939543 | Palomares, John | 1415 Range Ave | | | | Santa Rosa | CA | 95401 | |
| 5969267 | Pam Cox | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5969266 | Pam Cox | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969269 | Pam Cox | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5969270 | Pam Cox | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5969268 | Pam Cox | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5930866 | Pam Thornton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5930865 | Pam Thornton | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5930863 | Pam Thornton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930864 | Pam Thornton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5969276 | Pamela A. Moseley | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5969275 | Pamela A. Moseley | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5969278 | Pamela A. Moseley | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5969279 | Pamela A. Moseley | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5969277 | Pamela A. Moseley | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5930875 | Pamela Bailey | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5930874 | Pamela Bailey | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5930872 | Pamela Bailey | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930873 | Pamela Bailey | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5944968 | Pamela Beebe | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902716 | Pamela Beebe | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948279 | Pamela Beebe | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5910994 | Pamela Benson | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905571 | Pamela Benson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912459 | Pamela Benson | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909030 | Pamela Benson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911872 | Pamela Benson | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5948473 | Pamela Brosnan | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5945209 | Pamela Brosnan | Eric Ratinoff, Esq., #166204, Gregory A. Stuck, Esq., #311162 | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5949733 | Pamela Brosnan | John F. Friedemann, Esq., #115632 | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5902985 | Pamela Brosnan | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Daniel E. Passmore, Esq. #312155 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5930882 | Pamela Cox | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5930883 | Pamela Cox | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5930880 | Pamela Cox | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5930888 | Pamela Cox | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5930894 | Pamela Cox | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5930889 | Pamela Cox | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5930887 | Pamela Cox | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5930891 | Pamela Cox | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5930895 | Pamela Cox | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5930886 | Pamela Cox | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5930892 | Pamela Cox | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5930893 | Pamela Cox | Scott Summy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5930885 | Pamela Cox | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5969308 | Pamela D. Hall | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5969309 | Pamela D. Hall | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5969306 | Pamela D. Hall | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969307 | Pamela D. Hall | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5969305 | Pamela D. Hall | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904818 | Pamela Davis | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908395 | Pamela Davis | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5948914 | Pamela Dorsey | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904202 | Pamela Dorsey | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950576 | Pamela Dorsey | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946178 | Pamela Dorsey | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949933 | Pamela Dorsey | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5930903 | Pamela Dunlap | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5930905 | Pamela Dunlap | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5930901 | Pamela Dunlap | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5930906 | Pamela Dunlap | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5903843 | Pamela Frayne | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945839 | Pamela Frayne | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5930910 | Pamela Garrison | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5930907 | Pamela Garrison | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930909 | Pamela Garrison | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5930908 | Pamela Garrison | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5902219 | Pamela Hulett | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947880 | Pamela Hulett | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906237 | Pamela Hulett | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904321 | Pamela Liems | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5969323 | Pamela Lyons | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5969322 | Pamela Lyons | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5969324 | Pamela Lyons | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5969321 | Pamela Lyons | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905447 | Pamela Rumberg | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910954 | Pamela Rumberg | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908914 | Pamela Rumberg | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5969328 | Pamela S. Larimer | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5969329 | Pamela S. Larimer | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5969326 | Pamela S. Larimer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969327 | Pamela S. Larimer | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5930926 | Pamela Samuelson | Kevin 0. Moon, State Bar No. 246792, Christopher D. Moon, State Bar No. 246622 | Moon Law APC | 499 Seaport Court, Suite 200 | | Redwood City | CA | 94063 | |
| 5930922 | Pamela Samuelson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930924 | Pamela Samuelson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5930923 | Pamela Samuelson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5930925 | Pamela Samuelson | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5969336 | Pamela Scheideman | Frank H. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5969338 | Pamela Scheideman | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5969337 | Pamela Scheideman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5969339 | Pamela Scheideman | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5910961 | Pamela Schrock | Christopher C. Sieglock | Sieglock Law, APC | 2715 W. Kettleman Lane, Suite 203 #266 | | Lodi | CA | 95242 | |
| 5908978 | Pamela Schrock | Dave A. Fox, Courtney Vasquez | Fox Law, APC | 225 W. Plaza Street, Suite 102 | | Solano Beach | CA | 92075 | |
| 5905513 | Pamela Schrock | E. Elliot Adler, Brittany S. Zummer | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5969342 | Pamela Steed | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5969341 | Pamela Steed | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969343 | Pamela Steed | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5969344 | Pamela Steed | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5969340 | Pamela Steed | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5910388 | Pamela T. Fowler | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903475 | Pamela T. Fowler | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912209 | Pamela T. Fowler | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907328 | Pamela T. Fowler | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911534 | Pamela T. Fowler | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5949521 | Pamela Venturi-Cowan | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905841 | Pamela Venturi-Cowan | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950961 | Pamela Venturi-Cowan | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947556 | Pamela Venturi-Cowan | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950389 | Pamela Venturi-Cowan | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5930940 | Pamela Watson | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5930939 | Pamela Watson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930941 | Pamela Watson | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5930942 | Pamela Watson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5930938 | Pamela Watson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5969354 | Pana Y Ah A. Lester | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5969355 | Pana Y Ah A. Lester | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5969351 | Pana Y Ah A. Lester | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969352 | Pana Y Ah A. Lester | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5969350 | Pana Y Ah A. Lester | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5939544 | PANIAGUA, JAIME | 161 MOSS LN | | | | NAPA | CA | 94558 | |
| 5002740 | Pankey, Brian | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5016277 | Pankey, Brian K. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5014069 | Pankey, Crystal, et al. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5005844 | Panza, Francis | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5802401 | Panza, Francis and Marie | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5005847 | Panza, Marie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5902444 | Paola Esquivel Hernandez | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948049 | Paola Esquivel Hernandez | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906451 | Paola Esquivel Hernandez | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5939545 | Papworth, Sonya | 2661 Northcoast Street | | | | Santa Rosa | CA | 95403 | |
| 5969359 | Paradise Community Village 1, L.P. | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5969356 | Paradise Community Village 1, L.P. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969357 | Paradise Community Village 1, L.P. | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5969358 | Paradise Community Village 1, L.P. | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5930953 | Paradise Gas & Food Inc. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945956 | Paradise Gas & Food Inc. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5930952 | Paradise Gas & Food Inc. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 4945954 | Paradise Gas & Food Inc. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5930954 | Paradise Gas & Food Inc. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5930955 | Paradise Gas & Food Inc. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5969365 | Paradise Lens Lab LLC | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946907 | Paradise Lens Lab LLC | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5969364 | Paradise Lens Lab LLC | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 4946905 | Paradise Lens Lab LLC | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5969366 | Paradise Lens Lab LLC | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5969367 | Paradise Lens Lab LLC | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5930961 | Paradise Medical Group Inc. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947009 | Paradise Medical Group Inc. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5930960 | Paradise Medical Group Inc. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 4947007 | Paradise Medical Group Inc. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5930962 | Paradise Medical Group Inc. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5930963 | Paradise Medical Group Inc. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5969373 | Paradise Medical Group PC | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945959 | Paradise Medical Group PC | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5969372 | Paradise Medical Group PC | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 4945957 | Paradise Medical Group PC | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5969374 | Paradise Medical Group PC | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5969375 | Paradise Medical Group PC | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5930969 | Paradise Mobile Estates, LLC, A California Limited Liability Company | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5930970 | Paradise Mobile Estates, LLC, A California Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5930968 | Paradise Mobile Estates, LLC, A California Limited Liability Company | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930971 | Paradise Mobile Estates, LLC, A California Limited Liability Company | Richard L. Harriman (SBN66124) | Law Offices Of Richard L. Harriman | 1078 Via Verona Dr. | | Chico | CA | 95973 | |
| 5969382 | Paradise Moose Lodge | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5969384 | Paradise Moose Lodge | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5969383 | Paradise Moose Lodge | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891 | Northern California Law Group, PC. | 2611 Esplanade | | Chico | CA | 95973 | |
| 5969381 | Paradise Moose Lodge | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969380 | Paradise Moose Lodge | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902445 | Parasto Sedigh Farasati | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909788 | Parasto Sedigh Farasati | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906452 | Parasto Sedigh Farasati | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5978919 | PARDELLA, JOHN | 7524 FERROGGIARO WAY | | | | SANTA ROSA | CA | 95409 | |
| 4999494 | Pares, Rylan Michael (Minors, By And Through Their Guardian Ad Litem, Kaitlyn Rochelle Ramirez) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008883 | Pares, Rylan Michael (Minors, By And Through Their Guardian Ad Litem, Kaitlyn Rochelle Ramirez) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999495 | Pares, Rylan Michael (Minors, By And Through Their Guardian Ad Litem, Kaitlyn Rochelle Ramirez) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999425 | Pargett, Ronald | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5938371 | Pargett, Ronald; Sharon Albaugh Pargett | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999426 | Pargett, Sharon Albaugh | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5978920 | PARISI, GINA | 312 LAKE ST | | | | SONOMA | CA | 95476 | |
| 5939548 | Parisi, Madalena | 295 Lake St | | | | Sonoma | CA | 95476 | |
| 5910721 | parker, marriah | 4675 Quigg Dr | 133 | | | Santa Rosa | CA | 95409 | |
| 4947216 | Parker, Rebecca Anne | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947214 | Parker, Rebecca Anne | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5978923 | Parker, Robert | 12077 Loma Rica Rd | | | | Marysville | CA | 95901 | |
| 4999427 | Parker, Silas Daniel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008841 | Parker, Silas Daniel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999428 | Parker, Silas Daniel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938374 | Parker, Silas Daniel; Rummerfield, Erika Francine; Rummerfield, Joyce Louise; Rummerfield, Eric Eugene, Sr.; Sandoval, Daniel David; Valdez, Shaina Eveningstar | Williams, Bonnie Sue; Strickland, Andrew (Minors, By And Through Their Guardian Ad Litem Erika | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938375 | Parker, Silas Daniel; Rummerfield, Erika Francine; Rummerfield, Joyce Louise; Rummerfield, Eric Eugene, Sr.; Sandoval, Daniel David; Valdez, Shaina Eveningstar | Williams, Bonnie Sue; Strickland, Andrew (Minors, By And Through Their Guardian Ad Litem Erika | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938376 | Parker, Silas Daniel; Rummerfield, Erika Francine; Rummerfield, Joyce Louise; Rummerfield, Eric Eugene, Sr.; Sandoval, Daniel David; Valdez, Shaina Eveningstar | Williams, Bonnie Sue; Strickland, Andrew (Minors, By And Through Their Guardian Ad Litem Erika | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5914514 | Parker, Thomas | 17275 cragmont drive | | | | sonoma | CA | 95476 | |
| 5976754 | Parker, Tracey | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5910831 | ParkerSwain, Christopher | 1466 Tallac St | | | | Napa | CA | 94558 | |
| 5914742 | Parkison, Debbie | 1932 Drendel Circle | | | | Paradise | CA | 95969 | |
| 5005589 | Parks, Allison | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5978927 | Parmelee, Lori | 17200 Keaton | | | | Sonoma | CA | 95476 | |
| 5911011 | Parnell, Rowing | 83 Zinfandel Lane | | | | Saint Helena | CA | 94574 | |
| 5978929 | Parra, Maria | 18837 ARNOLD DR | | | | SONOMA | CA | 95476 | |
| 5902392 | Parry Murray | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5906404 | Parry Murray | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5978930 | Partain, Marie | 847 Camelia Dr | | | | Livermore | CA | 94550 | |
| 5911058 | Particelli, Amy | 1137 Hudson Ave | | | | Saint Helena | CA | 94574 | |
| 5003211 | Paskin-Jordan, Wendy | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5005592 | Passalacqua, Francine | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5978932 | PASSARINO, MAGGIE | 2470 CALISTOGA RD | | | | SANTA ROSA | CA | 95404 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001663 | Passmore, Caterina | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5902807 | Pat Belardi | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5904811 | Pat Shepard | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946662 | Pat Shepard | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5005598 | Patel, Ambabahen | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5915608 | Patel, Anastasia | 435 Chestnut Ave. | | | | Sonoma | CA | 95476 | |
| 5005595 | Patel, Dinesh | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5978934 | Patel, Jitesh | 2306 Avignon circle | | | | Santa Rosa | CA | 95403 | |
| 5916092 | Patino, Jennifer | 2410 Zurlo Ct | | | | Santa Rosa | CA | 95403 | |
| 5949101 | Patland Estate Vineyards, LLC | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5947034 | Patland Estate Vineyards, LLC | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5905230 | Patland Estate Vineyards, LLC | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5930981 | Patrice Snyder | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5930980 | Patrice Snyder | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5930977 | Patrice Snyder | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930978 | Patrice Snyder | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5945384 | Patricia A. Crile | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903212 | Patricia A. Crile | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5930985 | Patricia A. Medinas | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5930983 | Patricia A. Medinas | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5930982 | Patricia A. Medinas | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930984 | Patricia A. Medinas | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5969395 | Patricia A. Sanford | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5969396 | Patricia A. Sanford | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1317 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
1644 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5969393 | Patricia A. Sanford | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969394 | Patricia A. Sanford | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903553 | Patricia Allen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907400 | Patricia Allen | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5945124 | Patricia Ann Bias | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5902889 | Patricia Ann Bias | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5906155 | Patricia Ann Malnick | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911458 | Patricia Ann Malnick | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910078 | Patricia Ann Malnick | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902780 | Patricia Ann Malnick | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5906135 | Patricia Batoosingh | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949609 | Patricia Batoosingh | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5947780 | Patricia Batoosingh | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902113 | Patricia Batoosingh | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5930994 | Patricia Benson | Kevin 0. Moon, State Bar No. 246792, Christopher D. Moon, State Bar No. 246622 | Moon Law APC | 499 Seaport Court, Suite 200 | | Redwood City | CA | 94063 | |
| 5930990 | Patricia Benson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5930992 | Patricia Benson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5930991 | Patricia Benson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5930993 | Patricia Benson | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5969405 | Patricia Bradley | Dario De Ghetaldi Bar No. 126782, Amanda I. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5969404 | Patricia Bradley | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5969402 | Patricia Bradley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969403 | Patricia Bradley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5931001 | Patricia Brewer | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5931002 | Patricia Brewer | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5931003 | Patricia Brewer | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5969414 | Patricia Bright | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5969413 | Patricia Bright | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5969411 | Patricia Bright | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969412 | Patricia Bright | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5910703 | Patricia Bruno | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904261 | Patricia Bruno | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912388 | Patricia Bruno | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907966 | Patricia Bruno | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911746 | Patricia Bruno | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903828 | Patricia Burke | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945824 | Patricia Burke | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5906343 | Patricia Chermack | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902332 | Patricia Chermack | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909691 | Patricia Chermack | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5945662 | Patricia Crone | Eric Ratinoff, Esq., #166204, Gregory A. Stuck, Esq., #311162 | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5949792 | Patricia Crone | John F. Friedemann, Esq., #115632 | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948705 | Patricia Crone | John N. Demas, Esq., #161563 | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903543 | Patricia Crone | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Daniel E. Passmore, Esq. #312155 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5931010 | Patricia Cummings | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5931009 | Patricia Cummings | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931012 | Patricia Cummings | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5931013 | Patricia Cummings | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5931011 | Patricia Cummings | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5969423 | Patricia Cunag | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5969422 | Patricia Cunag | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5969420 | Patricia Cunag | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969421 | Patricia Cunag | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5931020 | Patricia Davy | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5931021 | Patricia Davy | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5931018 | Patricia Davy | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931019 | Patricia Davy | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5969430 | Patricia Decker | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5969431 | Patricia Decker | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5969428 | Patricia Decker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969429 | Patricia Decker | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5931027 | Patricia Donofrio | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5931026 | Patricia Donofrio | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5931029 | Patricia Donofrio | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5931030 | Patricia Donofrio | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5931028 | Patricia Donofrio | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903393 | Patricia Dumbadse | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945534 | Patricia Dumbadse | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd. Ste. 725 | | Austin | TX | 78704 | |
| 5903417 | Patricia Elkus | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907282 | Patricia Elkus | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd. Ste. 725 | | Austin | TX | 78704 | |
| 5903233 | Patricia Ferlito | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948574 | Patricia Ferlito | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945404 | Patricia Ferlito | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5905081 | Patricia Finley | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908623 | Patricia Finley | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5969441 | Patricia Foster | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5969440 | Patricia Foster | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5969437 | Patricia Foster | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969438 | Patricia Foster | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5931038 | Patricia Garrison | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5931036 | Patricia Garrison | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931037 | Patricia Garrison | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5931039 | Patricia Garrison | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5969447 | Patricia Gee | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5969449 | Patricia Gee | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5969450 | Patricia Gee | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq./ SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903535 | Patricia Gerien | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan | Cotchett, Pitre & McCarthy LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5907385 | Patricia Gerien | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5903258 | Patricia Gittins | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948600 | Patricia Gittins | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945429 | Patricia Gittins | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5912204 | Patricia Goodberg | Edward J. Nevin, Jr. | Law Offices of Edward J. Nevin | 396 Windmill Lane | | Petaluma | CA | 94954 | |
| 5903450 | Patricia Goodberg | Francis O. Scarpulla, Patrick B. Clayton | Law Offices of Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 5912768 | Patricia Goodberg | Franklin D. Azar, Hugh Zachary Balkin | Franklin D. Azar & Associates, P.C. | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5911530 | Patricia Goodberg | Jeremiah F. Hallisey | Hallisey and Johnson, PC | 465 California Streetm Suite 405 | | San Fancisco | CA | 94104-1812 | |
| 5907306 | Patricia Goodberg | Quentin L. Kopp, Frederick P. Furth, Daniel S. Mason, Thomas W. Jackson | Furth Salem Mason & Li LLP | 101 California Street, Suite 2710 | | San Francisco | CA | 94111 | |
| 5910375 | Patricia Goodberg | Tad S. Shapiro | Shapiro, Galvin, Shapiro & Morgan | 640 Third Street | | Santa Rosa | CA | 95404 | |
| 5969453 | Patricia Gooden | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5969454 | Patricia Gooden | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5969451 | Patricia Gooden | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969452 | Patricia Gooden | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5931049 | Patricia Granados | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5969458 | Patricia Heissman | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5969461 | Patricia Heissman | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5969457 | Patricia Heissman | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969460 | Patricia Heissman | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5969459 | Patricia Heissman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902457 | Patricia Heraz Rojas | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909800 | Patricia Heraz Rojas | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906464 | Patricia Heraz Rojas | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5969464 | Patricia Hightower | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5969465 | Patricia Hightower | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5969462 | Patricia Hightower | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969463 | Patricia Hightower | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5931060 | Patricia J Van Bibber | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5931063 | Patricia J Van Bibber | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5931059 | Patricia J Van Bibber | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931062 | Patricia J Van Bibber | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5931061 | Patricia J Van Bibber | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5969475 | Patricia J. Clark-Aris | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5969471 | Patricia J. Clark-Aris | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969472 | Patricia J. Clark-Aris | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5969473 | Patricia J. Clark-Aris | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5931072 | Patricia K. Sollars | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5931069 | Patricia K. Sollars | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931071 | Patricia K. Sollars | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5931070 | Patricia K. Sollars | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5969483 | Patricia K. Ulch | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5969484 | Patricia K. Ulch | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5969481 | Patricia K. Ulch | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969482 | Patricia K. Ulch | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5969480 | Patricia K. Ulch | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5931080 | Patricia Kelley | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5931079 | Patricia Kelley | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5931081 | Patricia Kelley | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5931082 | Patricia Kelley | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5931078 | Patricia Kelley | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5969493 | Patricia Kolodziejczyk | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5969492 | Patricia Kolodziejczyk | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5969490 | Patricia Kolodziejczyk | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969491 | Patricia Kolodziejczyk | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906953 | Patricia L. Burke | Victor Jacobellis, Stephanie Poli | Merlin Law Group, P.A. | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5903005 | Patricia L. Burke | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Amy Eskin, Meghan E. McCormick | Levin Simes LLP | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5947595 | Patricia L. Steers | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5905893 | Patricia L. Steers | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5903873 | Patricia Lee | James P. Frantz, Philic C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907603 | Patricia Lee | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5969495 | Patricia M Harper | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5969498 | Patricia M Harper | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5969494 | Patricia M Harper | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969497 | Patricia M Harper | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5969496 | Patricia M Harper | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911155 | Patricia McCaffrey | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905726 | Patricia McCaffrey | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1324 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1651 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912620 | Patricia McCaffrey | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909185 | Patricia McCaffrey | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912026 | Patricia McCaffrey | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5905195 | Patricia Ostrander | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906012 | Patricia Pascoe | James O'Callahan | Girardi Keese | 1126 Wilshire Boulevard | | Los Angeles | CA | 90017 | |
| 5969502 | Patricia Q. Wickes | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5969500 | Patricia Q. Wickes | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969501 | Patricia Q. Wickes | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5969503 | Patricia Q. Wickes | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5969499 | Patricia Q. Wickes | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5931099 | Patricia R. Barrientos | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5931100 | Patricia R. Barrientos | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5931097 | Patricia R. Barrientos | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931098 | Patricia R. Barrientos | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5948814 | Patricia Rasmussen | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904050 | Patricia Rasmussen | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950507 | Patricia Rasmussen | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951030 | Patricia Rasmussen | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946032 | Patricia Rasmussen | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949861 | Patricia Rasmussen | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5931102 | Patricia Rold | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5931101 | Patricia Rold | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931103 | Patricia Rold | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5931104 | Patricia Rold | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1325 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1652 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5969513 | Patricia Smith | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5969516 | Patricia Smith | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5969517 | Patricia Smith | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904947 | Patricia Strecktuss | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908496 | Patricia Strecktuss | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5969521 | Patricia Vichi | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5969519 | Patricia Vichi | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5969520 | Patricia Vichi | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5969518 | Patricia Vichi | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931118 | Patricia Wenner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5931117 | Patricia Wenner | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5931114 | Patricia Wenner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931115 | Patricia Wenner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904958 | Patricia Whiteman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946782 | Patricia Whiteman | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904356 | Patrick Burdick | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908034 | Patrick Burdick | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5969527 | Patrick Clewett | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5969526 | Patrick Clewett | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969529 | Patrick Clewett | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 1326 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1653 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5969530 | Patrick Clewett | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5969528 | Patrick Clewett | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5931125 | Patrick Connolly | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5931124 | Patrick Connolly | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931127 | Patrick Connolly | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5931128 | Patrick Connolly | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5931126 | Patrick Connolly | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5969539 | Patrick D. Place | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5969540 | Patrick D. Place | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5969537 | Patrick D. Place | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969538 | Patrick D. Place | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5931136 | Patrick E. Corbett | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5931137 | Patrick E. Corbett | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5931134 | Patrick E. Corbett | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931135 | Patrick E. Corbett | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5931133 | Patrick E. Corbett | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903418 | Patrick Elliott-Smith | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5945554 | Patrick Elliott-Smith | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5908880 | Patrick Foley | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902917 | Patrick Foley | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910162 | Patrick Foley | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5969549 | Patrick Garrett | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5969547 | Patrick Garrett | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5969546 | Patrick Garrett | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969548 | Patrick Garrett | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903679 | Patrick Harrison | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5903803 | Patrick Hogan | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5945801 | Patrick Hogan | William F. Merlin, Jr., Denise Hsu Sze, Stephanie Poli | Merlin Law Group, P.A. | 505 Montgomery St., 11th Floor | | San Francisco | CA | 94111 | |
| 5931143 | Patrick Holmes | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5931142 | Patrick Holmes | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931145 | Patrick Holmes | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5931146 | Patrick Holmes | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5931144 | Patrick Holmes | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5969558 | Patrick Joseph Pounds | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5969560 | Patrick Joseph Pounds | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049) | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29Th Floor | | San Francisco | CA | 94111 | |
| 5969557 | Patrick Joseph Pounds | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969559 | Patrick Joseph Pounds | Rafey S. Balabanian (Sbn 315962), Todd Logan (Sbn 305912), J. Aaron Lawson (Sbn 319306) | Lily Hough, Brandt Silver-Korn | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5969556 | Patrick Joseph Pounds | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5931154 | Patrick Konzen | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5931153 | Patrick Konzen | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931155 | Patrick Konzen | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5931156 | Patrick Konzen | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5931152 | Patrick Konzen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902824 | Patrick Kyntl | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq. | M. Regina Bagdasarian, George T. Stiefel | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5948377 | Patrick Kyntl | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5945080 | Patrick Kyntl | Richard K. Bridgford, Esq., Michael H. Artinian, Esq. | Bridgford, Gleason & Artinian | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5931160 | Patrick Malone | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5931161 | Patrick Malone | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5931158 | Patrick Malone | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931159 | Patrick Malone | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5931157 | Patrick Malone | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904774 | Patrick McCallum | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5969573 | Patrick McCann | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5969572 | Patrick McCann | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969574 | Patrick McCann | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5969575 | Patrick McCann | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5906640 | Patrick Mcneany | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902646 | Patrick Mcneany | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909960 | Patrick Mcneany | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5969578 | Patrick Michael Rainwater | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5969579 | Patrick Michael Rainwater | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5969576 | Patrick Michael Rainwater | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969577 | Patrick Michael Rainwater | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5931173 | Patrick Mirabelli | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5931172 | Patrick Mirabelli | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5931170 | Patrick Mirabelli | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1329 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1656 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5931171 | Patrick Mirabelli | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller - Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5969587 | Patrick Moody | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290046 | Corey, Luzaich, De Ghetaldi & Riddle LLP | Corey, Luzaich, De Ghetaldi & Riddle LLP\nP.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5969586 | Patrick Moody | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite  I 110 | | Oakland | CA | 94612 | |
| 5969584 | Patrick Moody | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969585 | Patrick Moody | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin  Dolphin Drive, Suite 145 | Redwood  Shores | CA | 94065 | |
| 5905076 | Patrick Nichols | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908618 | Patrick Nichols | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5947134 | Patrick Reeves | Eric Ratinoff, Esq., #166204, Gregory A. Stuck, Esq., #311162 | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5950074 | Patrick Reeves | John F. Friedemann, Esq., #115632 | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5905360 | Patrick Reeves | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Daniel E. Passmore, Esq. #312155 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5905400 | Patrick Sager | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm A Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5908890 | Patrick Sager | Thomas J. Brandi, Terrence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5904917 | Patrick Tognozzi | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946746 | Patrick Tognozzi | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5903935 | Patrick Walsh | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907665 | Patrick Walsh | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5902580 | Patrick Ward | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948165 | Patrick Ward | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5944836 | Patrick Ward | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5906662 | Patrick Wilhelm | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902667 | Patrick Wilhelm | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909981 | Patrick Wilhelm | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5931181 | Patsy Ueda | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5931180 | Patsy Ueda | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931182 | Patsy Ueda | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5931183 | Patsy Ueda | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5931179 | Patsy Ueda | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5001229 | Patterson, James | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5969595 | Patti A Savage | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5969596 | Patti A Savage | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5969593 | Patti A Savage | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969594 | Patti A Savage | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5910771 | Patti Meyer | Brendan M. Kunkle, Michael D. Green | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5912423 | Patti Meyer | Brian J. Panish, Rahul Ravipudi | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5908446 | Patti Meyer | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5904875 | Patti Meyer | Michael A. Kelly, Khaldoun A. Baghdadi, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5911790 | Patti Meyer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902259 | Patti Sexton, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947919 | Patti Sexton, | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906274 | Patti Sexton, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5916126 | PATTON, KATHLEEN | 2010 GARDENVIEW PL | | | | SANTA ROsA | CA | 95403 | |
| 6029400 | Patton, Lynda | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029330 | Patton, Lynda | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 5969600 | Patty Amero | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5969599 | Patty Amero | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1331 of 1832

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5969597 | Patty Amero | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969598 | Patty Amero | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5910429 | Patty Geisler | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5912211 | Patty Geisler | c/o Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 5907381 | Patty Geisler | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5949786 | Patty Geisler | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903531 | Patty Geisler | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5969604 | Patty Humphrey | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5969603 | Patty Humphrey | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5969601 | Patty Humphrey | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969602 | Patty Humphrey | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5931199 | Patty Littlejohn | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5931200 | Patty Littlejohn | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5931197 | Patty Littlejohn | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931198 | Patty Littlejohn | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5969613 | Patty Stanford | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | Ca | 94010 | |
| 5969612 | Patty Stanford | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5969614 | Patty Stanford | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | Ca | 93720 | |
| 5969611 | Patty Stanford | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5910982 | Paul Amlin | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905559 | Paul Amlin | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1332 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1659 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912446 | Paul Amlin | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909018 | Paul Amlin | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911860 | Paul Amlin | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5969618 | Paul Andresen | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5969616 | Paul Andresen | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049) | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29Th Floor | | San Francisco | CA | 94111 | |
| 5969615 | Paul Andresen | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969619 | Paul Andresen | Rafey S. Balabanian (Sbn 315962), Todd Logan (Sbn 305912), J. Aaron Lawson (Sbn 319306) | Lily Hough, Brandt Silver-Korn | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5969617 | Paul Andresen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902584 | Paul Appleton | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909907 | Paul Appleton | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906579 | Paul Appleton | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5969624 | Paul Arnold | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5969620 | Paul Arnold | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969622 | Paul Arnold | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5969621 | Paul Arnold | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5931217 | Paul Bowen | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5931219 | Paul Bowen | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5931218 | Paul Bowen | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891 | Northern California Law Group, PC. | 2611 Esplanade | | Chico | CA | 95973 | |
| 5931216 | Paul Bowen | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931215 | Paul Bowen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5969633 | Paul Brackett | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5969632 | Paul Brackett | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5969630 | Paul Brackett | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969631 | Paul Brackett | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903006 | Paul Burns | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905420 | Paul Cameron | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910947 | Paul Cameron | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908904 | Paul Cameron | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904863 | Paul Curreri | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5904727 | Paul Danoff | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5903940 | Paul Delbonta | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945936 | Paul Delbonta | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5907257 | Paul Donaldson | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911510 | Paul Donaldson | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910355 | Paul Donaldson | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903374 | Paul Donaldson | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5945528 | Paul Donohue | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5903381 | Paul Donohue | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5903425 | Paul Engelhardt | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5969637 | Paul Farsai | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5969636 | Paul Farsai | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5969634 | Paul Farsai | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969635 | Paul Farsai | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5907341 | Paul Gaffney | c/o Downey Brand | Attn: William R. Warne, Bradley C. Carroll | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814 | |
| 5903489 | Paul Gaffney | William R. Wayne, Bradley C. Carroll | Downey Brand LLP | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 5969639 | Paul Gloeden | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5969641 | Paul Gloeden | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5969642 | Paul Gloeden | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl , Esq / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906625 | Paul Godowski | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902631 | Paul Godowski | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909944 | Paul Godowski | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5950447 | Paul Goodberg | Edward J. Nevin, Jr. | Law Offices of Edward J. Nevin | 396 Windmill Lane | | Petaluma | CA | 94954 | |
| 5902984 | Paul Goodberg | Francis O. Scarpulla, Patrick B. Clayton | Law Offices of Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 5950983 | Paul Goodberg | Franklin D. Azar, Hugh Zachary Balkin | Franklin D. Azar & Associates, P.C. | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5949732 | Paul Goodberg | Jeremiah F. Hallisey | Hallisey and Johnson, PC | 465 California Streetm Suite 405 | | San Fancisco | CA | 94104-1812 | |
| 5945208 | Paul Goodberg | Quentin L. Kopp, Frederick P. Furth, Daniel S. Mason, Thomas W. Jackson | Furth Salem Mason & Li LLP | 101 California Street, Suite 2710 | | San Francisco | CA | 94111 | |
| 5948472 | Paul Goodberg | Tad S. Shapiro | Shapiro, Galvin, Shapiro & Morgan | 640 Third Street | | Santa Rosa | CA | 95404 | |
| 5903578 | Paul Goodley | Lee S. Harris, SBN 76699, Adrian Hern, SBN 202958 | Goldstein Gellman Melbostad Harris & McSparran LLP | 1388 Sutter Street, Suite 1000 | | San Francisco | CA | 94109-5494 | |
| 5931234 | Paul H Burton | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5931237 | Paul H Burton | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5931233 | Paul H Burton | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931236 | Paul H Burton | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5931235 | Paul H Burton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904389 | Paul Hanssen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946333 | Paul Hanssen | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5911095 | Paul Hentz | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905668 | Paul Hentz | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912562 | Paul Hentz | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909128 | Paul Hentz | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911971 | Paul Hentz | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5945532 | Paul J. Dugan | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903391 | Paul J. Dugan | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5931240 | Paul Kemblowski | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5931239 | Paul Kemblowski | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5931238 | Paul Kemblowski | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931241 | Paul Kemblowski | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5948903 | Paul Kitzerow | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5950574 | Paul Kitzerow | c/o Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 5946159 | Paul Kitzerow | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5949929 | Paul Kitzerow | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904183 | Paul Kitzerow | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5931243 | Paul Mccarthy | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5931245 | Paul Mccarthy | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5931242 | Paul Mccarthy | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931244 | Paul Mccarthy | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5969659 | Paul Mellon | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5969660 | Paul Mellon | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5969657 | Paul Mellon | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969658 | Paul Mellon | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5931252 | Paul Michael Orlando | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5931253 | Paul Michael Orlando | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5931250 | Paul Michael Orlando | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1336 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1663 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5931251 | Paul Michael Orlando | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5945242 | Paul N. Cantey | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903041 | Paul N. Cantey | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5931255 | Paul Opper | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5931254 | Paul Opper | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931256 | Paul Opper | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5931257 | Paul Opper | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5969670 | Paul Orlando | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5969669 | Paul Orlando | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969672 | Paul Orlando | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5969673 | Paul Orlando | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5969671 | Paul Orlando | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903786 | Paul Richard Higdon | Sandra Ribera Speed, Mia Mattis | Ribera Law FirmA Professional Corporation | 157 West Portal Avenue, Suite | | San Francisco | CA | 94127 | |
| 5945054 | Paul Robert Yeager | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949722 | Paul Robert Yeager | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948361 | Paul Robert Yeager | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902796 | Paul Robert Yeager | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5910948 | Paul Roberts | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5908905 | Paul Roberts | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5905421 | Paul Roberts | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5948881 | Paul Spencer | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904112 | Paul Spencer | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1337 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
1664 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5950569 | Paul Spencer | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951092 | Paul Spencer | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946096 | Paul Spencer | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949924 | Paul Spencer | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5931264 | Paul Stavish | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5931263 | Paul Stavish | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931265 | Paul Stavish | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5931266 | Paul Stavish | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5949509 | Paul Tiffany | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905828 | Paul Tiffany | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950949 | Paul Tiffany | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947544 | Paul Tiffany | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950376 | Paul Tiffany | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5905080 | Paul Troubetzkoy | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908622 | Paul Troubetzkoy | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5906067 | Paul Woodward | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5905955 | Paula A. Tomlinson | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5902412 | Paula Alves | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909755 | Paula Alves | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906419 | Paula Alves | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5969681 | Paula Anne Lucas | Douglas Boxer (Cal. State Bar No. 154226) | Law Offices Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5969680 | Paula Anne Lucas | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5969678 | Paula Anne Lucas | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969679 | Paula Anne Lucas | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5910810 | Paula Belden | Christopher C. Sieglock | Sieglock Law, APC | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5908727 | Paula Belden | Dave A. Fox, Courtney Vasquez | Fox Law, APC | 225 W. Plaza Street, Suite 102 | | Solano Beach | CA | 92075 | |
| 5905179 | Paula Belden | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5969685 | Paula Bowden | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5969682 | Paula Bowden | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969684 | Paula Bowden | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5969683 | Paula Bowden | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5903776 | Paula Burns-Heron | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan | Cotchett, Pitre & McCarthy LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5907516 | Paula Burns-Heron | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5969690 | Paula C Mitchell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5969689 | Paula C Mitchell | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5969686 | Paula C Mitchell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969688 | Paula C Mitchell | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5969687 | Paula C Mitchell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903088 | Paula Chaney | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5910523 | Paula Geroux | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904031 | Paula Geroux | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912240 | Paula Geroux | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912790 | Paula Geroux | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907747 | Paula Geroux | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5911594 | Paula Geroux | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5902232 | Paula Kandah | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947891 | Paula Kandah | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906248 | Paula Kandah | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904764 | Paula Mason | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5908366 | Paula Mason | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5945028 | Paula Moulton | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949698 | Paula Moulton | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948337 | Paula Moulton | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902772 | Paula Moulton | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5906388 | Paula Schnelle | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902377 | Paula Schnelle | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909738 | Paula Schnelle | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5969693 | Paula Tyler | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5969692 | Paula Tyler | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969694 | Paula Tyler | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5969695 | Paula Tyler | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5969691 | Paula Tyler | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5931288 | Paulene Tucker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5931287 | Paulene Tucker | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5931285 | Paulene Tucker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931286 | Paulene Tucker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5969701 | Paulette Goupil | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5969700 | Paulette Goupil | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969702 | Paulette Goupil | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5969703 | Paulette Goupil | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5902281 | Pauline Conway | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906293 | Pauline Conway | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5969705 | Pauline Hohenthaner | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5969704 | Pauline Hohenthaner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969706 | Pauline Hohenthaner | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5969707 | Pauline Hohenthaner | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5931301 | Pauline M Carriker | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5931300 | Pauline M Carriker | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5931297 | Pauline M Carriker | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931299 | Pauline M Carriker | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5931298 | Pauline M Carriker | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905158 | Pauline Mary Richardson | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946981 | Pauline Mary Richardson | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5931304 | Pauline Pearson | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5931303 | Pauline Pearson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931305 | Pauline Pearson | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5931306 | Pauline Pearson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5931302 | Pauline Pearson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4999446 | Paulsen, Linda Kim | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008850 | Paulsen, Linda Kim | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1668 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4999447 | Paulsen, Linda Kim | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976757 | Paulsen, Linda Kim; Youngblood, Larry Blake | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976756 | Paulsen, Linda Kim; Youngblood, Larry Blake | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976755 | Paulsen, Linda Kim; Youngblood, Larry Blake | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008851 | Paulson, Audrey | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008852 | Paulson, Audrey | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938382 | Paulson, Audrey and Bruce | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5938381 | Paulson, Audrey and Bruce | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5008853 | Paulson, Bruce | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008854 | Paulson, Bruce | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001259 | Paulson, Dennis | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001256 | Paulson, Ofelia | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5978937 | PAVLICH, CRAIG | 17271 CRAGMONT DR | | | | SONOMA | CA | 95476 | |
| 5903100 | Paxton Clark | Eustace de Saint Phalle, Joseph R. Lucia | Rains Lucia Stern St. Pralle & Silver, PC | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5969720 | Payl William Noviello | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5969721 | Payl William Noviello | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5969718 | Payl William Noviello | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969719 | Payl William Noviello | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5916321 | Payne, Douglas | 6451 Sonoma Highway | | | | Santa Rosa | CA | 95409 | |
| 5003100 | Payne, James | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5978939 | Paynter, Elizabeth | 5651 Raters Dr. | | | | Santa Rosa | CA | 95409 | |
| 5903187 | Peace Southard | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907094 | Peace Southard | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5003064 | Pearson, Brian | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4999325 | Pearson, Vera Kay | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008784 | Pearson, Vera Kay | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999326 | Pearson, Vera Kay | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5005601 | Pech, Lawrence | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5938385 | Peddy, Bruce V. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938383 | Peddy, Bruce V. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938384 | Peddy, Bruce V. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999448 | Peddy, Bruce V. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008855 | Peddy, Bruce V. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999449 | Peddy, Bruce V. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5944965 | Pedro Barba | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902713 | Pedro Barba | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948276 | Pedro Barba | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5905456 | Pedro Corral Sanchez | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908923 | Pedro Corral Sanchez | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5978940 | PEDRO HEALY, DAVID | 5627 KATHLEEN CT | | | | SANTA ROSA, | CA | 95409 | |
| 5806041 | Pedro Noyola and Barbara Bayardo | Moscone Emglidge & Otis LLP | Scott Emblidge | 220 Montgomery Street, Suite 2100 | | San Francisco | CA | 94104 | |
| 5916581 | Pedro, Jauregui | 309 Curva Way | | | | Sonoma | CA | 95476 | |
| 4998782 | Peek, Christopher, individually and as trustees of the Presley Peek Trust | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4998784 | Peek, Estate of Presley | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 5951890 | Peerless Indemnity Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951624 | Peerless Indemnity Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951282 | Peerless Indemnity Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5931312 | Peerless Insurance | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5951891 | Peerless Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4999936 | Peerless Insurance Company | COZEN O'CONNOR | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5951625 | Peerless Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951283 | Peerless Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5931316 | Peggy Berry | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5931315 | Peggy Berry | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5931313 | Peggy Berry | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931314 | Peggy Berry | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5969728 | Peggy Camp | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5969727 | Peggy Camp | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969730 | Peggy Camp | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5969731 | Peggy Camp | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5969729 | Peggy Camp | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5931326 | Peggy Evanson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5931325 | Peggy Evanson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5931323 | Peggy Evanson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931324 | Peggy Evanson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5969737 | Peggy Galiano | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5969736 | Peggy Galiano | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969739 | Peggy Galiano | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5969740 | Peggy Galiano | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5969738 | Peggy Galiano | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1671 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5931335 | Peggy Hutton | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5931334 | Peggy Hutton | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5931336 | Peggy Hutton | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5931333 | Peggy Hutton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5969748 | Peggy Ricketts | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5969749 | Peggy Ricketts | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5969746 | Peggy Ricketts | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969747 | Peggy Ricketts | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5931342 | Peggy Roth | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5931344 | Peggy Roth | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5931343 | Peggy Roth | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5931345 | Peggy Roth | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5978942 | Pejsa, Lee | 11782 Butte Creek Island Rd | | | | Chico | CA | 95928 | |
| 5911228 | Pelayo, Luis & Sara | P.O. Box 24 | | | | Eldridge | CA | 95431 | |
| 5001262 | Pelosi, Nicolas | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 6029331 | Peltola, Ray | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029401 | Peltola, Ray | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 4999450 | Pena, Martha | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008856 | Pena, Martha | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999451 | Pena, Martha | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976766 | Pena, Martha; Esparza, Roberta Haladein; Seay, Robert | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976765 | Pena, Martha; Esparza, Roberta Haladein; Seay, Robert | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976763 | Pena, Martha; Esparza, Roberta Haladein; Seay, Robert | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4947030 | Pena, Sherri | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947028 | Pena, Sherri | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1345 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1672 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5003388 | Penaherrera, Jamie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5917389 | PENDAS, MELISSA | 5751 MARSH HAWK DR | | | | SANTA ROSA | CA | 95409 | |
| 5905309 | Penelope Westney | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910880 | Penelope Westney | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5908821 | Penelope Westney | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904541 | Pennie Barrett | James P. Frantz, Philic C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946487 | Pennie Barrett | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5931346 | Penn-Star Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5969761 | Penny A Spaletta | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5969760 | Penny A Spaletta | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5969756 | Penny A Spaletta | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969759 | Penny A Spaletta | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5969757 | Penny A Spaletta | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5931353 | Penny Darby | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5931352 | Penny Darby | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931354 | Penny Darby | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5931355 | Penny Darby | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904892 | Penny Miller | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5931357 | Penny Wood | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5931360 | Penny Wood | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5931356 | Penny Wood | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931359 | Penny Wood | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5931358 | Penny Wood | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906118 | Penny Wright | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947764 | Penny Wright | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5931364 | Pentz Road Market and Liquor Inc. | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5931362 | Pentz Road Market and Liquor Inc. | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5931363 | Pentz Road Market and Liquor Inc. | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5931361 | Pentz Road Market and Liquor Inc. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5001748 | Peoples, Arthur | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5978945 | Peppy, Sharon | 1280 Wagstaff Road Spc 67 | | | | Paradise | CA | 95969 | |
| 5909408 | Per Von Knorring | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5912171 | Per Von Knorring | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5911329 | Per Von Knorring | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905991 | Per Von Knorring | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5978946 | Peraza, Alma | 2350 McBride Lane | | | | Santa Rosa | CA | 95403 | |
| 4999258 | Percostegui, Dolores | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008750 | Percostegui, Dolores | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999259 | Percostegui, Dolores | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5931366 | Percy Hayden | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5931365 | Percy Hayden | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931368 | Percy Hayden | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5931369 | Percy Hayden | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5931367 | Percy Hayden | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5004527 | Perdock, Donna | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5004529 | Perdock, Russell | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5978947 | Peretto, John | 815 Montrose Ct | | | | Santa Rosa | CA | 95409 | |
| 5939549 | Perez cardoso, zenobio | 1010 apple creek ln | | | | santa rosa | CA | 95401 | |
| 5974000 | Perez, Emily | po box 145 | | | | kenwood | CA | 95452 | |
| 5939551 | PEREZ, FATIMA | 1108 SPRING ST | APT 6 | | | CALISTOGA | CA | 94515 | |
| 5978950 | Perez, Laura | 18736 Railroad Ave | | | | Sonoma | CA | 95476 | |
| 5939553 | PEREZ, LINDA | 3516 JEFFERSON ST | | | | NAPA | CA | 94558 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5014055 | Perez, Lori Ann et al. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 4947918 | Perez, Noel | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947916 | Perez, Noel | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939554 | Perez, Olivia | 1300 Fair Way | 14 | | | Calistoga | CA | 94515 | |
| 5939555 | Perez, Ramon | 1236 Tamalpais St | | | | Napa | CA | 94558 | |
| 5975951 | PEREZ, RAMON | 1461 LAKE ST | | | | CALISTOGA | CA | 94515 | |
| 5941856 | PEREZ, RODRIGO | 1607 LAKE ST | | | | CALISTOGA | CA | 94515 | |
| 5976063 | PEREZ, ROGELIO | 390 Donna Drive | | | | Windsor | CA | 95492 | |
| 5941946 | PEREZ, SALVADOR | 4224 BRANNAN ST | | | | CALISTOGA | CA | 94515 | |
| 5939560 | PEREZ, VALENTE | 1400 WASHINGTON ST | APT 10 | | | CALISTOGA | CA | 94515 | |
| 4947921 | Perez, Vickie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947919 | Perez, Vickie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5978953 | Perini, Louise | 87 Maywood Dr | | | | Santa Rosa | CA | 95409 | |
| 4947663 | Perkins, Aubree | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947661 | Perkins, Aubree | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947669 | Perkins, Brandon | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947667 | Perkins, Brandon | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939562 | Perkins, Brian | 15620 Arnold Drive | | | | Sonoma | CA | 95476 | |
| 4947690 | Perkins, Clarissa | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947688 | Perkins, Clarissa | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947714 | Perkins, Darrell | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947712 | Perkins, Darrell | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5978955 | Perkins, John | P.O. Box 241 | | | | Magalia | CA | 95954 | |
| 4948717 | Perkins, Kelly | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5939564 | PERKINS, RICK | 343 BLACK OAK LN | | | | NAPA | CA | 94558 | |
| 5011657 | Perliss Estate Vineyards, LLC | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 5904933 | Perliss Estate Vineyards, LLC | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5913683 | Permanent General Assurance Corporation | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913087 | Permanent General Assurance Corporation | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913417 | Permanent General Assurance Corporation | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5978957 | Perot, Hannah | 250 Orchard Ave | | | | Sonoma | CA | 95476 | |
| 5939566 | Perreira, Janet | 14866 Crescent Dr | | | | Magalia | CA | 95954 | |
| 5005604 | Perrone, Richard | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5939567 | Perrot, Steven | 1811 Spruce Ave | Apt 11 | | | Chico | CA | 95926 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1348 of 1832

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1675 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903018 | Perry Butler | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Amy Eskin, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5945228 | Perry Butler | William F. Merlin, Jr., Denise Hsu Sze, Stephanie Poli | Merlin Law Group, P.A. | 505 Montgomery St., 11th Floor | | San Francisco | CA | 94111 | |
| 5931373 | Perry Goetz | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5931374 | Perry Goetz | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5931371 | Perry Goetz | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931372 | Perry Goetz | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5931370 | Perry Goetz | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5969787 | Perry Lynch | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5969788 | Perry Lynch | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5969789 | Perry Lynch | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969789 | Perry Lynch | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5969786 | Perry Lynch | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5938391 | Perry, Grant | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938390 | Perry, Grant | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938389 | Perry, Grant | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999456 | Perry, Grant | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008859 | Perry, Grant | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999457 | Perry, Grant | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5011660 | Perry, Michael | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 5939568 | Persaud, Ishwar | 3990 Glacier Dr | | | | Napa | CA | 94558 | |
| 5905224 | Persephone Pardini | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5949098 | Persephone Pardini | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5947031 | Persephone Pardini | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5910846 | Personal Network Computing, Inc. dba Valley Internet | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1349 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1676 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905260 | Personal Network Computing, Inc. dba Valley Internet | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912428 | Personal Network Computing, Inc. dba Valley Internet | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5908777 | Personal Network Computing, Inc. dba Valley Internet | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5004541 | Personal Network Computing, Inc. dba Valley Internet | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5911813 | Personal Network Computing, Inc. dba Valley Internet | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5978961 | Personette, Pamela | 7136 Oak Leaf Dr | | | | Santa Rosa | CA | 95409 | |
| 5939569 | PETATAN CORTES, ROSALINA | 2832 APPLE VALLEY LN APT 4 | | | | SANTA ROSA | CA | 95403 | |
| 5949323 | Pete Ellis | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905632 | Pete Ellis | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950763 | Pete Ellis | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947358 | Pete Ellis | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950179 | Pete Ellis | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5902697 | Peter Auerbach | Gregory M. Hatton, Cal. Bar No. 119810, Arthur R. Petrie, Ii, Cal. Bar No. 237261 | John A. Mcmahon, Dan E. Heck | Hatton, Petrie & Stackler APC Attorneys at Law | 12 Journey, Suite 255 | Aliso Viejo | CA | 92656 | |
| 5902842 | Peter Berendsen | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5906823 | Peter Berendsen | William F. Merlin, Jr., Denise Hsu Sze, Stephanie Poli | Merlin Law Group, P.A. | 505 Montgomery St., 11th Floor | | San Francisco | CA | 94111 | |
| 5969794 | Peter D Stecklow | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5969793 | Peter D Stecklow | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5969790 | Peter D Stecklow | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969792 | Peter D Stecklow | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5969791 | Peter D Stecklow | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904438 | Peter Falacco | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908116 | Peter Falacco | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905463 | Peter Gerald Stinski | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947201 | Peter Gerald Stinski | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5939571 | Peter Gordon-Gordon, Peter | 9700 Via Cantera | | | | Kenwood | CA | 95452 | |
| 5939570 | Peter Gordon-Gordon, Peter | P.O.Box 567 | | | | Kenwood | CA | 95452 | |
| 5969798 | Peter Gorniak | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5969797 | Peter Gorniak | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5969795 | Peter Gorniak | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969796 | Peter Gorniak | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5931392 | Peter Hanus | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5931390 | Peter Hanus | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5931391 | Peter Hanus | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5931389 | Peter Hanus | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5948849 | Peter Hoffman | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904083 | Peter Hoffman | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950540 | Peter Hoffman | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951063 | Peter Hoffman | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946066 | Peter Hoffman | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949894 | Peter Hoffman | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5931396 | Peter J. Mccally | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5931397 | Peter J. Mccally | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5931394 | Peter J. Mccally | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931395 | Peter J. Mccally | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5931393 | Peter J. Mccally | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5946831 | Peter Loughlin | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5950049 | Peter Loughlin | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5949064 | Peter Loughlin | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905012 | Peter Loughlin | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5905218 | Peter Pardini | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910823 | Peter Pardini | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908750 | Peter Pardini | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905413 | Peter Richard | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5947171 | Peter Richard | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5902804 | Peter Ross | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5906793 | Peter Ross | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5969811 | Peter Setzchen | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5969809 | Peter Setzchen | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5969810 | Peter Setzchen | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5969808 | Peter Setzchen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5905940 | Peter Thompson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5911319 | Peter Thompson | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5909376 | Peter Thompson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902593 | Peter Trivino | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948177 | Peter Trivino | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5944849 | Peter Trivino | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5939572 | Peters, Kathy | 2306 South Hampton Circle | | | | Santa Rosa | CA | 95401 | |
| 5939573 | Peters, Shalene | 2140 North Avenue | | | | Napa | CA | 94558 | |
| 5801310 | Petersen, Debra | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999458 | Petersen, Joseph | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5976771 | Petersen, Joseph; Petersen, Nancy | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5939574 | Petersen, Julie | 130 Paradise Drive | | | | Napa | CA | 94558 | |
| 5978968 | Petersen, Kathy | 977 Slate Drive | | | | Santa Rosa | CA | 95405 | |
| 5939576 | Petersen, Leslie | 10 E Agua Caliente Road | | | | Sonoma | CA | 95476 | |
| 4999459 | Petersen, Nancy | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4949312 | Petersen, Scott | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 6040940 | Peterson, Bonnie | Dental & Medical Counsel, PC | Mukesh Advani, Esq. | 111 Deerwood Road, Suite 340 | | San Ramon | CA | 94583 | |
| 5939577 | Peterson, Debra | 5529 Brooks Ave | | | | Loomis | CA | 95650 | |
| 5978971 | Peterson, Donald | 134 Silverado Springs DR | | | | Napa | CA | 94558 | |
| 5001268 | Peterson, James | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 6009722 | Peterson, Mark F.; Peterson, Clarissa Inocencio; Peterson, Taylor J.; Peterson, Charlie Ross (Minors, By And Through Their Guardian Ad Litem Taylor J. Peterson) | Peterson, Teagan Robert (Minors, By And Through Their Guardian Ad Litem Taylor J. Peterson) | GERALD SINGLETON | 115 WEST PLAZA STREET | | SOLANA BEACH | CA | 92075 | |
| 6009723 | Peterson, Mark F.; Peterson, Clarissa Inocencio; Peterson, Taylor J.; Peterson, Charlie Ross (Minors, By And Through Their Guardian Ad Litem Taylor J. Peterson) | Peterson, Teagan Robert (Minors, By And Through Their Guardian Ad Litem Taylor J. Peterson) | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009724 | Peterson, Mark F.; Peterson, Clarissa Inocencio; Peterson, Taylor J.; Peterson, Charlie Ross (Minors, By And Through Their Guardian Ad Litem Taylor J. Peterson) | Peterson, Teagan Robert (Minors, By And Through Their Guardian Ad Litem Taylor J. Peterson) | CO-COUNSEL | 525 B STREET | SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 5801597 | Peterson, Marliss R. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5001265 | Peterson, Mia | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5939579 | Peterson, Tom | 1362 Tallac st. | | | | Npap | CA | 94558 | |
| 5904140 | Petra Albright | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907853 | Petra Albright | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5978973 | Petrie, Allen | 2188 Francisco Ave | | | | Santa Rosa | CA | 95403 | |
| 5939581 | Pettid, Sophia | 675 Summerfield Road | Apt #8 | | | Santa Rosa | CA | 95405 | |
| 5004099 | Pettigreen, Sophie | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5978975 | Pettigrew, Crystal | 446 Country Club Lane | | | | Napa | CA | 94558 | |
| 5906047 | Peyton Yeakey | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1353 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1680 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5909444 | Peyton Yeakey | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5903569 | Phaedra Glidden | J.?Gary Gwilliam, Randall E. Strauss, Robert J. Schwartz, Gwilliam, Ivary, Chiosso | Cavalli & Brewer | 1999 Harrison St., Suite 1600, | | Oakland | CA | 94612 | |
| 5945684 | Phaedra Glidden | Omar I. Habbas | Haabbas & Associates | 675 N. First Street, Suite 1000 | | San Jose | CA | 95112 | |
| 5948716 | Phaedra Glidden | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5902596 | Phaedra Pelm | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909918 | Phaedra Pelm | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906590 | Phaedra Pelm | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5931403 | Pheasant Ridge Asset Partners, LP, A California Limited Partnership | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5931404 | Pheasant Ridge Asset Partners, LP, A California Limited Partnership | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5931402 | Pheasant Ridge Asset Partners, LP, A California Limited Partnership | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931405 | Pheasant Ridge Asset Partners, LP, A California Limited Partnership | Richard L. Harriman (SBN66124) | Law Offices Of Richard L. Harriman | 1078 Via Verona Dr. | | Chico | CA | 95973 | |
| 5978976 | phelps, gloria | 102 anicapa dr | | | | santa rosa | CA | 95403 | |
| 5931409 | Phil Avery | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5931406 | Phil Avery | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931408 | Phil Avery | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5931407 | Phil Avery | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5902183 | Phil Charnas | Dario De Ghetaldi Bar No. 126782, Amanda I. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947847 | Phil Charnas | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906203 | Phil Charnas | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903145 | Phila Cole | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan | Cotchett, Pitre & McCarthy LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5907053 | Phila Cole | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5969820 | Philadelphia Indemnity Insurance Company | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 5969821 | Philadelphia Indemnity Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1354 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1681 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5951394 | Philadelphia Indemnity Insurance Company | Timothey Cary SBN 093608, Nathan R. Hurd SBN 279593 | Law Offices of Robert A. Stutman, P.C. | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |
| 5939584 | Philbin, Mark | 508 Quail Hollow Ct | | | | Windsor | CA | 95492 | |
| 5002964 | Philbrick, Nancy | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5969823 | Philip A Martinez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5969826 | Philip A Martinez | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5969822 | Philip A Martinez | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969825 | Philip A Martinez | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5969824 | Philip A Martinez | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5931419 | Philip Binstock, Individually | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5931418 | Philip Binstock, Individually | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5931417 | Philip Binstock, Individually | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931420 | Philip Binstock, Individually | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902567 | Philip Brennan | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5944826 | Philip Brennan | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903676 | Philip Brodey | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5903287 | Philip Decarlo | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5907187 | Philip Decarlo | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5969835 | Philip G King II | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5969834 | Philip G King II | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5969831 | Philip G King II | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969833 | Philip G King II | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5969832 | Philip G King II | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5931427 | Philip Hammon | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906102 | Philip Sitzman | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947747 | Philip Sitzman | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5910725 | Philippe Langner | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5912407 | Philippe Langner | c/o Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 5907990 | Philippe Langner | Frank M. PitreJoseph W. CotchettAlison E. Cordova | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5950014 | Philippe Langner | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904293 | Philippe Langner | Steven M. Campora, Robert A. Buccola, Catia G. Saraiva | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5969838 | Phillip Chavkz | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5903138 | Phillip Clover | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907048 | Phillip Clover | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904339 | Phillip Colvard | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946283 | Phillip Colvard | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5931430 | Phillip Reser | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5931429 | Phillip Reser | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931432 | Phillip Reser | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5931433 | Phillip Reser | Scott Summmy (Pro Hac Vice Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5931431 | Phillip Reser | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5969847 | Phillip Torres | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5969846 | Phillip Torres | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5969844 | Phillip Torres | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969845 | Phillip Torres | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5931441 | Phillip Velador | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1356 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1683 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5931440 | Phillip Velador | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5931438 | Phillip Velador | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931439 | Phillip Velador | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004546 | Phillips, Kenneth | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5978978 | Phillips, Lisa | 13651 Gibson Street | | | | Glen Ellen | CA | 95442 | |
| 4949315 | Phillips, Mathew H. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5939586 | Phillips, Mike | 5254 Fruitland Road | | | | Loma Rica | CA | 95901 | |
| 5978980 | PHILLIPS, MORGAN | 1001 Creekside | | | | Glen Ellen | CA | 95442 | |
| 4949318 | Phillips, Stacy B. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5945030 | Phoebe Nicolette | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949699 | Phoebe Nicolette | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948338 | Phoebe Nicolette | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902773 | Phoebe Nicolette | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5938396 | Phulps, Alan Covington | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938394 | Phulps, Alan Covington | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938395 | Phulps, Alan Covington | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999461 | Phulps, Alan Covington | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008860 | Phulps, Alan Covington | SINGLETON LAW FIRM, APC | Gerard Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999462 | Phulps, Alan Covington | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5931446 | Phyllis A Bremer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5931445 | Phyllis A Bremer | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5931442 | Phyllis A Bremer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931444 | Phyllis A Bremer | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5931443 | Phyllis A Bremer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5969863 | Phyllis A Carriker | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5969861 | Phyllis A Carriker | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5969858 | Phyllis A Carriker | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1357 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1684 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5969860 | Phyllis A Carriker | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5969859 | Phyllis A Carriker | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5931455 | Phyllis Ann Helton | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5931456 | Phyllis Ann Helton | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5931453 | Phyllis Ann Helton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931454 | Phyllis Ann Helton | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904888 | Phyllis Miller | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5904656 | Phyllis Reason | C. Brooks Cutter, John G. Roussas, Matthew M. Breining | Cutter Law P.C. | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5003032 | Piazza, Joseph | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5978981 | PicrasLynn, Lucille | 4345 Cox Drive | | | | Santa Rosa | CA | 95409 | |
| 5903308 | Pierangeli Di Stella | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907198 | Pierangeli Di Stella | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5004550 | Pierce, Barry | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4945881 | Pierce, Briana | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945879 | Pierce, Briana | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5976778 | Pierce, Isis | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976777 | Pierce, Isis | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976776 | Pierce, Isis | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999463 | Pierce, Isis | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008861 | Pierce, Isis | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999464 | Pierce, Isis | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938400 | Pieri, Jesse | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5978983 | Pierret, Monica | 1147 MOUNT GEORGE AVE | | | | Napa | CA | 94558 | |
| 5921943 | Pifer, Patricia | 1415 Fulton Rd | #205B25 | | | Santa Rosa | CA | 95403 | |
| 5008862 | Pigeon, Monica S. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008863 | Pigeon, Monica S. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5976780 | Pigeon, Monica S. & Whiskey Slide Investment Group, LLC | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5976782 | Pigeon, Monica S. & Whiskey Slide Investment Group, LLC | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5911500 | Pigott, Sandra | 1377 Wikiup Drive | | | | Santa Rosa | CA | 95403 | |
| 5911518 | PIMENTEL, LUCIO | 1418 N OAK ST | | | | CALISTOGA | CA | 94515 | |
| 5978987 | Pimentel, Maria | 5209 Old Redwood Hwy apt 55 | | | | Santa Rosa | CA | 95403 | |
| 5931458 | Pine Springs Asset Partners, LP, A California Limited Partnership | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5931459 | Pine Springs Asset Partners, LP, A California Limited Partnership | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5931457 | Pine Springs Asset Partners, LP, A California Limited Partnership | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931460 | Pine Springs Asset Partners, LP, A California Limited Partnership | Richard L. Harriman (SBN66124) | Law Offices Of Richard L. Harriman | 1078 Via Verona Dr. | | Chico | CA | 95973 | |
| 5969872 | Pinecrest Mobile Home Park, LLC, A California Limited Liability Company | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5969873 | Pinecrest Mobile Home Park, LLC, A California Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5969871 | Pinecrest Mobile Home Park, LLC, A California Limited Liability Company | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969874 | Pinecrest Mobile Home Park, LLC, A California Limited Liability Company | Richard L. Harriman (SBN66124) | Law Offices Of Richard L. Harriman | 1078 Via Verona Dr. | | Chico | CA | 95973 | |
| 4947219 | Ping, Laci Aileen | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947217 | Ping, Laci Aileen | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939590 | Pino, Tina | 1724 tallac street | | | | Napa | CA | 94558 | |
| 5978989 | Pinto, VERONICA | 116 Marin Ave. | | | | Sonoma | CA | 95476 | |
| 5015386 | Pioneer Machinery, Inc. | 120 Pioneer Avenue | | | | Woodland | CA | 95776 | |
| 5939592 | Pioneer Machinery, Inc., Chris Galloway | 120 Pioneer Avenue | | | | Woodland | CA | 95776 | |
| 5939593 | Pirenian, Lindsay | 820 Vineyard Creek Dr | Apt 163 | | | Santa Rosa | CA | 95403 | |
| 5938406 | Pisanelli, Elizabeth | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938404 | Pisanelli, Elizabeth | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938405 | Pisanelli, Elizabeth | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999466 | Pisanelli, Elizabeth | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008866 | Pisanelli, Elizabeth | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999467 | Pisanelli, Elizabeth | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4949324 | Pitruzzello, Holly | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949321 | Pitruzzello, Joshua | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1686 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5005607 | Piusz, Bonnie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5969878 | Piyawan Thompson | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5969875 | Piyawan Thompson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969877 | Piyawan Thompson | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5969876 | Piyawan Thompson | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5939595 | Pizano, Ignacio | 18023 Brooks Ave., Sonoma | | | | El Verano | CA | 95433 | |
| 5939594 | Pizano, Ignacio | P.O. Box 331 | | | | El Verano | CA | 95433 | |
| 4910082 | Plaintiff GER Hospitality, LLC, dba Aventine Glen Ellen | c/o Law Offices of Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | | San Francisco | CA | 94104 | |
| 5004959 | Platinum Residential Care Home, Inc., a corporation | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5904172 | Platinum Residential Care Home, Inc., a corporation, | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5907883 | Platinum Residential Care Home, Inc., a corporation, | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5910631 | Platinum Residential Care Home, Inc., a corporation, | Michael A. Kelly, State Bar No. 71460 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5978994 | Plexico, Nila | P.O. BOX 716 | | | | Glen Ellen | CA | 95442 | |
| 5001696 | Plichcik, Alice | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4999468 | Plunkett, Tim Joe | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008867 | Plunkett, Tim Joe | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999469 | Plunkett, Tim Joe | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938409 | Plunkett, Tim Joe; Harding, Kathleen Ann (Individually, And As Trustee Of The Living Trust Of Kathleen A. Harding) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938408 | Plunkett, Tim Joe; Harding, Kathleen Ann (Individually, And As Trustee Of The Living Trust Of Kathleen A. Harding) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938407 | Plunkett, Tim Joe; Harding, Kathleen Ann (Individually, And As Trustee Of The Living Trust Of Kathleen A. Harding) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5969882 | Po Vang | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5969881 | Po Vang | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5969883 | Po Vang | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5969880 | Po Vang | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005610 | Podboy, John | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5939597 | Poehlman, Anne & Ken | 8841 Popar Ave | | | | Cotati | CA | 94931 | |
| 4947222 | Poetker, Donald Charles | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947220 | Poetker, Donald Charles | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6029402 | Pohler, Debrah | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029332 | Pohler, Debrah | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 5969887 | Pokam W. Go | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5969885 | Pokam W. Go | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5969886 | Pokam W. Go | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5969884 | Pokam W. Go | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5939598 | POLACCHI, JOHN | 5296 WILSON HILL RD | | | | MANTON | CA | 96059 | |
| 5008869 | Polk, Rick L. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008870 | Polk, Rick L. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938410 | Polk, Rick L. and Terri L. | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5938411 | Polk, Rick L. and Terri L. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capacioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5008871 | Polk, Terri L. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008872 | Polk, Terri L. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902252 | Polly Pescio | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947912 | Polly Pescio | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906267 | Polly Pescio | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5939599 | Pomeray, Irene | 13410 Arnold Drive | | | | Glen Ellen | CA | 95442 | |
| 5978998 | Pometta, Louie | 1211 Oakville Grade Rd | | | | Oakville | CA | 94562 | |
| 5931482 | Pompeyo Bermudez | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5931481 | Pompeyo Bermudez | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5931479 | Pompeyo Bermudez | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5931480 | Pompeyo Bermudez | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001271 | Pomplun, Daniel | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001274 | Pomplun, Lucida | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5978999 | PONSETI, MAREL J | 6959 OAKMONT DR | | | | SANTA ROSA | CA | 95409 | |
| 5000126 | Poole, Carol | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5939602 | Poole, Pamela | 5370 Country Ln | | | | Napa | CA | 94558 | |
| 5939603 | POREBA, JOHN | 4715 DEVONSHIRE PL | | | | SANTA ROSA | CA | 95405 | |
| 5979002 | Portelli, Monica | 143 W Agua Caliente RD | Apt 2 | | | Sonoma | CA | 95476 | |
| 5969894 | Porter Peterson | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5969893 | Porter Peterson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969896 | Porter Peterson | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5969897 | Porter Peterson | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5969895 | Porter Peterson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5938414 | Porter, Alfiea | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938412 | Porter, Alfiea | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938413 | Porter, Alfiea | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999472 | Porter, Alfiea | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008873 | Porter, Alfiea | SINGLETON LAW FIRM, APC | Gerard Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999473 | Porter, Alfiea | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5979003 | PORTER, CARL ''CHARLIE'' | P.O. BOX 844 | | | | Westwood | CA | 96137 | |
| 5939606 | Porter, Charlie | P.O. BOX 844 | | | | Westwood | CA | 96137 | |
| 5979006 | Porterkhamsy, Max | 15127 Marty Dr | | | | Glen Ellen | CA | 95442 | |
| 5004558 | Portis, Natalie | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5004559 | Portis, Stephen | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5938417 | Porto, Leon Michael | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938415 | Porto, Leon Michael | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938416 | Porto, Leon Michael | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999474 | Porto, Leon Michael | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008874 | Porto, Leon Michael | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999475 | Porto, Leon Michael | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4947225 | Postolka, Gary | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947223 | Postolka, Gary | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947228 | Postolka, Janet | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947226 | Postolka, Janet | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947939 | Postolka, Robert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947937 | Postolka, Robert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5979007 | Potter, Cynthia | 466 San Ramon Dr | | | | Sonoma | CA | 95476 | |
| 5005613 | Potter, Keva | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005616 | Poulnot, Debra | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5979008 | Poulnot, Jean-Michael | 8936 Oakmont Dr. | | | | Santa Rosa | CA | 95409 | |
| 5003406 | Pounds, Anastacia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003403 | Pounds, Christopher | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003409 | Pounds, Graciela | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5011690 | Powell, Jeff | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 6030259 | Powell-Hanley, Laura | 26700 Lahser Rd. Suite 401 | | | | Southfield | MI | 48033 | |
| 5931490 | Powers Dakota Bunch | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5931491 | Powers Dakota Bunch | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5931489 | Powers Dakota Bunch | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5931488 | Powers Dakota Bunch | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5004022 | Powers, Loren | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4999476 | Powers, Robert Wayne | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5938418 | Powers, Robert Wayne, II | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5004023 | Powers, Sharon | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5969903 | Prabhjot Singh, individually and dba Stop & Shop | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1363 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1690 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945962 | Prabhjot Singh, individually and dba Stop & Shop | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5969902 | Prabhjot Singh, individually and dba Stop & Shop | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 4945960 | Prabhjot Singh, individually and dba Stop & Shop | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5969904 | Prabhjot Singh, individually and dba Stop & Shop | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5969905 | Prabhjot Singh, individually and dba Stop & Shop | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5913667 | Praetorian Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913401 | Praetorian Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5931496 | Praetorian Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5913070 | Praetorian Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5969908 | Prairie C Koski | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5969912 | Prairie C Koski | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5969907 | Prairie C Koski | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969910 | Prairie C Koski | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5969909 | Prairie C Koski | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903103 | Praise Clark | Eustace de Saint Phalle, Joseph P. Lucia | Rains Lucia Stern St. Pralle & Silver, PC | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5904169 | Pratima Kumar | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5907881 | Pratima Kumar | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5910629 | Pratima Kumar | Michael A. Kelly, State Bar No. 71460 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5976801 | Pratt, Andrew Macfarlane (Ashton) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976799 | Pratt, Andrew Macfarlane (Ashton) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976800 | Pratt, Andrew Macfarlane (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999477 | Pratt, Andrew Macfarlane (Ashton) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008875 | Pratt, Andrew Macfarlane (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999478 | Pratt, Andrew Macfarlane (Ashton) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938424 | Pratt, Charles Fletcher | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5938422 | Pratt, Charles Fletcher | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938423 | Pratt, Charles Fletcher | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999479 | Pratt, Charles Fletcher | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008876 | Pratt, Charles Fletcher | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999480 | Pratt, Charles Fletcher | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976102 | Pratt, Doreen | 75 DICKERSON LN | | | | Napa | CA | 94558 | |
| 5904837 | Precious Martinez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908414 | Precious Martinez | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5903835 | Prescott Creveling | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945831 | Prescott Creveling | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5903618 | Preston Greene | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5947773 | Preston Zimmerman | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5950439 | Preston Zimmerman | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5949604 | Preston Zimmerman | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5906126 | Preston Zimmerman | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5005619 | Preston, Sarah | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005622 | Preston, Timothy | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5938427 | Price, Chablee Nicole | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938425 | Price, Chablee Nicole | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938426 | Price, Chablee Nicole | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999481 | Price, Chablee Nicole | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008877 | Price, Chablee Nicole | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999482 | Price, Chablee Nicole | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5979009 | Price, Melinda | 133 Valley Lakes Dr. | | | | Santa Rosa | CA | 95409 | |
| 5913901 | PRICE, MICHELLE | PO BOC 1826 | | | | LUCERNE | CA | 95458 | |
| 5979011 | Price, Ross | 1073 Arroyo Grande Dr | | | | Napa | CA | 94558 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5014468 | Prickett, Robert and Robyn | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5913997 | Pridmore, Timothy | 21 Ridgecrest Ct. | | | | Napa | CA | 94558 | |
| 5914046 | Pritchard, Daria | 1307 Rivera Ct | | | | Santa Rosa | CA | 95409 | |
| 4949102 | Pritchett, Esther | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949100 | Pritchett, Esther | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949105 | Pritchett, Sherry | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949103 | Pritchett, Sherry | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5951385 | Privilege Underwriters Reciprocal Exchange | Craig S. Simon | Berger Khan, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5913658 | Progressive Casualty Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913393 | Progressive Casualty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5931502 | Progressive Casualty Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5951895 | Progressive Direct Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951630 | Progressive Direct Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5969914 | Progressive Direct Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5913660 | Progressive Express Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913395 | Progressive Express Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5931504 | Progressive Express Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5951897 | Progressive Select Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951632 | Progressive Select Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5969916 | Progressive Select Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5913662 | Progressive West Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913397 | Progressive West Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5931506 | Progressive West Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5951511 | Property & Casualty Ins. Company Of Hartford | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick J. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 5969918 | Property & Casualty Ins. Company of Hartford | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999961 | Property and Casualty Insurance Company of Hartford | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown | 8765 E. Bell Road, Suite 210 | | | Scottsdale | AZ | 85260 | |
| 5914110 | PROSISE, HEIDI | 1198 Lokoya Rd | | | | Napa | CA | 94558 | |
| 5001657 | Proteau, Leslie | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001660 | Proteau, Robin | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5005625 | Provost, Alexander | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5914709 | Przblyski, Mary | 304 Mountain Vista Court | | | | Santa Rosa | CA | 95409 | |
| 5979016 | pulido, erica | 2323 mcbride ln | 65 | | | santa rosa | CA | 95403 | |
| 5915378 | Pulido, ERICKA | 15192 Marty Drive #1 | 1 | | | Glen Ellen | CA | 95442 | |
| 5979018 | Purser, Margo | 4437 Eastwood Ct | | | | Napa | CA | 94558 | |
| 5916223 | Purshouse, Simon | 17503 Sonoma Highway 12 | | | | Sonoma | CA | 95476 | |
| 5951856 | QBE European Operations | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951246 | QBE European Operations | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951589 | QBE European Operations | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913551 | QBE Insurance Corporation | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913817 | QBE Insurance Corporation | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5931508 | QBE Insurance Corporation | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5913250 | QBE Insurance Corporation | Scott Summy (pro hac vice), John P. Fiske (SBN 249256) | Baron & Budd P.C. | 11440 West Bernardo Court, Ste. 265 | | San Diego | CA | 92127 | |
| 4999979 | QBE Specialty Insurance Company | COZEN O'CONNOR | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4999980 | QBE Specialty Insurance Company | COZEN O'CONNOR | Kevin D. Bush | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5979020 | Qin & Liu, Zhijian & Jin | 5772 Marsh Hawk Dr | | | | Santa Rosa | CA | 95409 | |
| 5939610 | QUACKENBUSH, BARBARA | 6128 ERLAND ROAD | | | | SANTA ROSA | CA | 95404 | |
| 5979022 | Quade, Daniel | 252 Country Club Lane | | | | Napa | CA | 94558 | |
| 5931510 | Quail Trails Village, LLC, A California Limited Liability Company | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5931511 | Quail Trails Village, LLC, A California Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5931509 | Quail Trails Village, LLC, A California Limited Liability Company | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931512 | Quail Trails Village, LLC, A California Limited Liability Company | Richard L. Harriman (SBN66124) | Law Offices Of Richard L. Harriman | 1078 Via Verona Dr. | | Chico | CA | 95973 | |
| 5939612 | Quarneri, Paul | 4101 KNOXVILLE RD. BOX 9251 | | | | NAPA | CA | 94558 | |
| 5979024 | QUATTROCCHI, ALICIA | 989 SLATE DRIVE | | | | SANTA ROSA | CA | 95405 | |
| 5938430 | Queen, Rosemarie | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5938428 | Queen, Rosemarie | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938429 | Queen, Rosemarie | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999483 | Queen, Rosemarie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008878 | Queen, Rosemarie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999484 | Queen, Rosemarie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5979025 | Quevedo, Maria | 1709 Monarch Drive | | | | Napa | CA | 94558 | |
| 5931515 | Quiana Taylor | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5931514 | Quiana Taylor | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931516 | Quiana Taylor | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5931517 | Quiana Taylor | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5931513 | Quiana Taylor | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5005628 | Quick, Roberta | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005631 | Quider, Julie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005634 | Quider, Kevin | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5004693 | Quijano, Oscar | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5004695 | Quijano, Tatiana | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5979027 | Quilty, James | 300 Old Bennett Trail | | | | Glen Ellen | CA | 95442 | |
| 5979026 | Quilty, James | P.O. Box 1735 | | | | Glen Ellen | CA | 95442 | |
| 5910973 | Quinisha Abram | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905550 | Quinisha Abram | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912436 | Quinisha Abram | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909009 | Quinisha Abram | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911851 | Quinisha Abram | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5969933 | Quinn A Ballou | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5969932 | Quinn A Ballou | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5969929 | Quinn A Ballou | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969931 | Quinn A Ballou | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5969930 | Quinn A Ballou | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5939617 | Quinonez, Erica | 1996 marsh rd | | | | Santa Rosa | CA | 95403 | |
| 5952398 | Quinton E. Lozano | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5952394 | Quinton E. Lozano | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952395 | Quinton E. Lozano | Mikal C. Watts (Pro Hac Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5952397 | Quinton E. Lozano | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5906722 | Quinton Thomas Ramirez | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902733 | Quinton Thomas Ramirez | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910031 | Quinton Thomas Ramirez | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5979028 | QUIROZ LOPEZ, JOSE | 1416 MYRTLE ST | APT 3 | | | CALISTOGA | CA | 94515 | |
| 5938433 | Quiroz, Cecilia | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938431 | Quiroz, Cecilia | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938432 | Quiroz, Cecilia | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999485 | Quiroz, Cecilia | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008879 | Quiroz, Cecilia | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999486 | Quiroz, Cecilia | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5905957 | Quyen Tran | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5949433 | Quynh Nguyen | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905747 | Quynh Nguyen | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950873 | Quynh Nguyen | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5947468 | Quynh Nguyen | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950296 | Quynh Nguyen | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5931525 | Qwynn Baker | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5931526 | Qwynn Baker | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5931523 | Qwynn Baker | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5931527 | Qwynn Baker | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5944914 | R. Curtis Smith | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902657 | R. Curtis Smith | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948234 | R. Curtis Smith | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5939619 | Raab, Staci | 1130 rimrock dr | | | | Napa | CA | 94558 | |
| 5005637 | Raaberg, Jeaninne | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5000130 | Rabinowitsh, Ted | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5969939 | Rachael Mccarty | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5931531 | Rachel Aradia Hoffman | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5931532 | Rachel Aradia Hoffman | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5931529 | Rachel Aradia Hoffman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931530 | Rachel Aradia Hoffman | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5945139 | Rachel Blank | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902908 | Rachel Blank | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948420 | Rachel Blank | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5931535 | Rachel Branch | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5931534 | Rachel Branch | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5931533 | Rachel Branch | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931536 | Rachel Branch | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5969952 | Rachel Fiori | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5969951 | Rachel Fiori | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5969949 | Rachel Fiori | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969950 | Rachel Fiori | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5909462 | Rachel Forbis, | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5912186 | Rachel Forbis, | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5911352 | Rachel Forbis, | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5906073 | Rachel Forbis, | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5969954 | Rachel Fortner | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5969953 | Rachel Fortner | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969956 | Rachel Fortner | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5969957 | Rachel Fortner | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5969955 | Rachel Fortner | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903849 | Rachel Gilligan | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907579 | Rachel Gilligan | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5969960 | Rachel Guereca | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5969958 | Rachel Guereca | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969962 | Rachel Guereca | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5969963 | Rachel Guereca | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5969961 | Rachel Guereca | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5931556 | Rachel M Robinson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5931555 | Rachel M Robinson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5931552 | Rachel M Robinson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931554 | Rachel M Robinson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5931553 | Rachel M Robinson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5969972 | Rachel Marin | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 92101 | |
| 5969970 | Rachel Marin | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5969969 | Rachel Marin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969971 | Rachel Marin | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5902406 | Rachel Mondlich | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5931562 | Rachel Moore | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5931561 | Rachel Moore | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931564 | Rachel Moore | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5931565 | Rachel Moore | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5931563 | Rachel Moore | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5969981 | Rachel Robinson | Dario De Ghetaldi Bar No. 126782, Amanda I. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5969980 | Rachel Robinson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5969978 | Rachel Robinson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969979 | Rachel Robinson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903701 | Rachel Tramontini | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5903968 | Rachel Young | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945962 | Rachel Young | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5931573 | Rachelle A. Velasquez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5931574 | Rachelle A. Velasquez | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5931571 | Rachelle A. Velasquez | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931572 | Rachelle A. Velasquez | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5931570 | Rachelle A. Velasquez | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5003072 | Racine, Carol | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5976814 | Rader, Lorita R. | Frank M. Pitre, Alison E. Cordova | COTCHETT PITRE & McCARTHY LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4999487 | Rader, Lorita R. | COTCHETT PITRE & McCARTHY LLP | Attn: Frank M. Pitre, Alison E. Cordova | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5909867 | Radomir Antovich | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5906534 | Radomir Antovich | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5902537 | Radomir Antovich | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5979030 | Radtke, Jennifer | PO Box 458 | | | | Lower Lake | CA | 95457 | |
| 5939621 | RAE, DEBORA | 16414 LAGUE RD | | | | RACKERBY | CA | 95972 | |
| 5969990 | Raeann Baer | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5969988 | Raeann Baer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5969991 | Raeann Baer | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5969992 | Raeann Baer | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5969987 | Raeann Baer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5931583 | Raeann Marie Rondeau | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5931580 | Raeann Marie Rondeau | Michael A. Kelly, Khaldoun A. Baghdoun | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931582 | Raeann Marie Rondeau | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5931581 | Raeann Marie Rondeau | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5970001 | Raeanna Butts-King | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5969999 | Raeanna Butts-King | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5969997 | Raeanna Butts-King | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969998 | Raeanna Butts-King | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004109 | Rael, Barbara | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004107 | Rael, James | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004108 | Rael, Jim | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5931590 | Raeleene Fae Akin | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5931591 | Raeleene Fae Akin | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5931588 | Raeleene Fae Akin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931589 | Raeleene Fae Akin | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5939622 | Ragueneau, Lisa | 17316 Park Ave | | | | Sonoma | CA | 95751 | |
| 5970008 | Rahasy A. Poe | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5970007 | Rahasy A. Poe | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970010 | Rahasy A. Poe | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5970011 | Rahasy A. Poe | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5970009 | Rahasy A. Poe | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5004700 | Rahmn, Steve | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5004703 | Rahn, Michelle | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5931598 | Raini Maddan | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5931597 | Raini Maddan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931599 | Raini Maddan | Robert W. Jackson, Esq.,#117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5931600 | Raini Maddan | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5979033 | Raisler, Julie | 3 Cecil Pl | | | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5907460 | Raissa Sarantschin | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903653 | Raissa Sarantschin | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 4945917 | Rajput, Inderpal S. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945915 | Rajput, Inderpal S. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904548 | Ralph Darting | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946494 | Ralph Darting | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5903343 | Ralph Gillis | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907226 | Ralph Gillis | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5902291 | Ralph Lassa | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906303 | Ralph Lassa | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5931602 | Ralph Owens | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5931601 | Ralph Owens | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931604 | Ralph Owens | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5931603 | Ralph Owens | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5931605 | Ralph Owens | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5970024 | Ralph Waring | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5970023 | Ralph Waring | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5970021 | Ralph Waring | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970022 | Ralph Waring | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902278 | Ralph Wright | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909677 | Ralph Wright | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906290 | Ralph Wright | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1375 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1702 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5979034 | Ramakrishna, Ramesh | 2284 Dancing Penny Way | | | | Santa Rosa | CA | 95403 | |
| 5005640 | Ramales, Facundo | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5902295 | Ramamurthy Ati | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906307 | Ramamurthy Ati | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5979035 | Ramazzotti, Kathleen | 5836 Owl Hill Avenue | | | | Santa Rosa | CA | 95409 | |
| 5904340 | Ramele Jenkins | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908018 | Ramele Jenkins | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5979036 | Ramey, Christine | 934 Hyland Dr. | | | | Santa Rosa | CA | 95404 | |
| 5939627 | RAMIREZ GALLEGOS, MIGUEL | 3698 DOVER ST | | | | NAPA | CA | 94558 | |
| 5939628 | Ramirez, Alisha | 1879 windmill circle | | | | Santa Rosa | CA | 95403 | |
| 5939629 | RAMIREZ, BENITO | 2836 APPLE VALLEY LN APT 3 | | | | SANTA ROSA | CA | 95403 | |
| 4999488 | Ramirez, Benjamin Shane | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008880 | Ramirez, Benjamin Shane | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999489 | Ramirez, Benjamin Shane | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976817 | Ramirez, Benjamin Shane; Ramirez, Kaitlyn Rochelle; Ramirez, Draven Hunter; Pares, Rylan Michael (Minors, By And Through Their Guardian Ad Litem, Kaitlyn Rochelle Ramirez) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976815 | Ramirez, Benjamin Shane; Ramirez, Kaitlyn Rochelle; Ramirez, Draven Hunter; Pares, Rylan Michael (Minors, By And Through Their Guardian Ad Litem, Kaitlyn Rochelle Ramirez) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976816 | Ramirez, Benjamin Shane; Ramirez, Kaitlyn Rochelle; Ramirez, Draven Hunter; Pares, Rylan Michael (Minors, By And Through Their Guardian Ad Litem, Kaitlyn Rochelle Ramirez) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999492 | Ramirez, Draven Hunter | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008882 | Ramirez, Draven Hunter | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999493 | Ramirez, Draven Hunter | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5939630 | RAMIREZ, ELIZABETH | 2747 MOHAWK ST | | | | SANTA ROSA | CA | 95403 | |
| 5005253 | Ramirez, Francisco Frausto | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003092 | Ramirez, Jacobo | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1376 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1703 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999490 | Ramirez, Kaitlyn Rochelle | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008881 | Ramirez, Kaitlyn Rochelle | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999491 | Ramirez, Kaitlyn Rochelle | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5005643 | Ramirez, Leopoldo | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5939631 | Ramirez, Lori | 6135 Dana Cir | | | | Magalia | CA | 95954 | |
| 5979042 | Ramirez, Maria Carolina | 2378 Battersea street | | | | santa rosa | CA | 95403 | |
| 5939633 | Ramirez, Marvin | 15391 ARNOLD DR APT W4 | | | | Glen Ellen | CA | 95442 | |
| 6029333 | Ramirez, Neftali | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029403 | Ramirez, Neftali | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 5979044 | Ramirez, Ramon | 301 Vintage Glen CT | | | | Santa Rosa | CA | 95403 | |
| 4949330 | Ramirez, Roseanna | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5005646 | Ramirez, Sara | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5939635 | Ramirez, Vincent | 14074 Drexel Dr | | | | Magalia | CA | 95954 | |
| 4949327 | Ramirez, Vincent | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5904795 | Ramiro Rodriguez | Stuart G. Gross, Cathleen Donohoe | Gross & Klein LLP | The Embarcadero Pier 9, Suite 100 | | San Francisco | CA | 94111 | |
| 5945983 | Ramon B. Javellana | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903999 | Ramon B. Javellana | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5931613 | Ramon Barjas | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5931610 | Ramon Barjas | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931612 | Ramon Barjas | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5931611 | Ramon Barjas | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5904802 | Ramon Rodriguez | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5905294 | Ramon Rubio | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910865 | Ramon Rubio | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5908805 | Ramon Rubio | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903918 | Ramon Scott | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1704 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5945914 | Ramon Scott | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5902442 | Ramona Corral Montiel | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909785 | Ramona Corral Montiel | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906449 | Ramona Corral Montiel | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5970032 | Ramona Hughie | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5970033 | Ramona Hughie | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5970030 | Ramona Hughie | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970034 | Ramona Hughie | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5931622 | Ramona Leavitt | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5931621 | Ramona Leavitt | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5931619 | Ramona Leavitt | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931620 | Ramona Leavitt | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5970042 | Ramona Maxwell | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5970041 | Ramona Maxwell | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5970039 | Ramona Maxwell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970040 | Ramona Maxwell | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin  Dolphin Drive, Suite 145 | Redwood  Shores | CA | 94065 | |
| 5931631 | Ramona S Ford Kline | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5931630 | Ramona S Ford Kline | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5931627 | Ramona S Ford Kline | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931629 | Ramona S Ford Kline | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5931628 | Ramona S Ford Kline | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5944601 | Ramona Smith | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902658 | Ramona Smith | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948235 | Ramona Smith | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5939636 | RAMOS, CATALINA | 1990 ADAMS ST | | | | YOUNTVILLE | CA | 94599 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004709 | Ramsey, Jeffrey David | Norman E. Reitz, Esq. | 777 Southland Drive, Ste 210 | | | Hayward | CA | 94545 | |
| 5939637 | ran, erik | 13939 Williams Road | 3 | | | Glen Ellen | CA | 95442 | |
| 5970049 | Randal Ahlswede | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5970048 | Randal Ahlswede | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970050 | Randal Ahlswede | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5970051 | Randal Ahlswede | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903809 | Randal Apel | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907539 | Randal Apel | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5944978 | Randall Keller | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902724 | Randall Keller | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948287 | Randall Keller | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5911161 | Randall McFarlane | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905732 | Randall McFarlane | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912627 | Randall McFarlane | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909192 | Randall McFarlane | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912033 | Randall McFarlane | Terry Singleton, ESQ. (SBN 583 l 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5970055 | Randall Parkerson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5970054 | Randall Parkerson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5970052 | Randall Parkerson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970056 | Randall Parkerson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5931644 | Randall Rucker | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5931643 | Randall Rucker | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire Law Firm | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5931640 | Randall Rucker | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931642 | Randall Rucker | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1379 of 1832

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1706 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5931641 | Randall Rucker | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970064 | Randall Stein | Brian J. Panish (Sbn 116060) | Panish Shea &Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5970065 | Randall Stein | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5970062 | Randall Stein | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970063 | Randall Stein | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5907523 | Randall Takeo Higashida | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903784 | Randall Takeo Higashida | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5970066 | Randall Vankeuren | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5939638 | RANDAZZO, SYDNEY | 310 TRINITY RD | | | | GLEN ELLEN | CA | 95442 | |
| 5970070 | Randi Burton | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN284492 | Cotchett, Pitre & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5970071 | Randi Burton | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5970067 | Randi Burton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970072 | Randi Burton | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5902955 | Randy Boyce | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910193 | Randy Boyce | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906914 | Randy Boyce | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5970076 | Randy Chapman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5970075 | Randy Chapman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5970073 | Randy Chapman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970074 | Randy Chapman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5910431 | Randy Gill | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912213 | Randy Gill | c/o Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 5907388 | Randy Gill | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5911541 | Randy Gill | Michael A. Kelly, Khaldoun Baghdadi, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903539 | Randy Gill | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970079 | Randy Hall | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5970080 | Randy Hall | David P. Matthews- Pro Hac Vice To Be Filed | Matthews & Associates Law Firm | 2905 Sackett St. | | Houston | TX | 77098 | |
| 5970081 | Randy Hall | Melvin C. Belli - Bar No. 111309, Robert J.A. Fordiani ? Bar No. 256041 | The Belli Law Firm | 33 Miller Ave | | Mill Valley | CA | 94941 | |
| 5970077 | Randy Hall | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970078 | Randy Hall | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5931664 | Randy Johnsen | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5970086 | Randy Kevin Ruano | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5970087 | Randy Kevin Ruano | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5970083 | Randy Kevin Ruano | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970084 | Randy Kevin Ruano | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5931670 | Randy L Neade | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5931673 | Randy L Neade | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5931669 | Randy L Neade | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931672 | Randy L Neade | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5931671 | Randy L Neade | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970096 | Randy Larsen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5970095 | Randy Larsen | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5970093 | Randy Larsen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970094 | Randy Larsen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5931679 | Randy Lois | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5931682 | Randy Lois | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5931678 | Randy Lois | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931681 | Randy Lois | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5931680 | Randy Lois | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970106 | Randy P Salez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5970105 | Randy P Salez | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5970102 | Randy P Salez | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970104 | Randy P Salez | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5970103 | Randy P Salez | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5939639 | Range, Sanna | 266 mountain ave | | | | Sonoma | CA | 95476 | |
| 4949333 | Rash, Ian | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5002888 | Rasmussen, Patricia | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5979047 | RASMUSSEN, RICK | 6004 MONTICELLO RD SPC 21 | | | | NAPA | CA | 94558 | |
| 4949336 | Raspi, Charis | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5931692 | Ratha Wilson | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5931689 | Ratha Wilson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931690 | Ratha Wilson | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5931691 | Ratha Wilson | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5905461 | Raul Steven Galvez | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908928 | Raul Steven Galvez | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5003412 | Rautenberg, Aliyah | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003451 | Rautenberg, Nevuah | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5015373 | Rawlin, Michael, Janet, and Jessi E. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5970114 | Ray Burton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5970113 | Ray Burton | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5970111 | Ray Burton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970112 | Ray Burton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5911063 | Ray Faris | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905636 | Ray Faris | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912527 | Ray Faris | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909095 | Ray Faris | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911938 | Ray Faris | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5970117 | Ray Johnson | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5970118 | Ray Johnson | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5970115 | Ray Johnson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970116 | Ray Johnson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5909991 | Ray L. Sisemore | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5906674 | Ray L. Sisemore | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5902679 | Ray L. Sisemore | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5905477 | Ray Lee Williams | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947216 | Ray Lee Williams | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904535 | Ray Louie | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5970120 | Ray McCoshum | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5970122 | Ray McCoshum | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5970123 | Ray McCoshum | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5911183 | Ray Norris | Ahmed K. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905754 | Ray Norris | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912651 | Ray Norris | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909214 | Ray Norris | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912055 | Ray Norris | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5904569 | Ray Wayne | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946515 | Ray Wayne | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904492 | Ray Williams | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908170 | Ray Williams | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5902275 | Ray Wilson, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947935 | Ray Wilson, | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906288 | Ray Wilson, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4999496 | Ray, Joe Robert (As Trustees Of The Life Estate Of Octavia Huntly) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008884 | Ray, Joe Robert (As Trustees Of The Life Estate Of Octavia Huntly) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCutro | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999497 | Ray, Joe Robert (As Trustees Of The Life Estate Of Octavia Huntly) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938440 | Ray, Joe Robert (As Trustees Of The Life Estate Of Octavia Huntly); Ray, Octavia Renee (As Trustees Of The Life Estate Of Octavia Huntly) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938438 | Ray, Joe Robert (As Trustees Of The Life Estate Of Octavia Huntly); Ray, Octavia Renee (As Trustees Of The Life Estate Of Octavia Huntly) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938439 | Ray, Joe Robert (As Trustees Of The Life Estate Of Octavia Huntly); Ray, Octavia Renee (As Trustees Of The Life Estate Of Octavia Huntly) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976823 | Ray, Joe Robert; Ray, Octavia; Ray, Stanley | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976822 | Ray, Joe Robert; Ray, Octavia; Ray, Stanley | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976821 | Ray, Joe Robert; Ray, Octavia; Ray, Stanley | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008886 | Ray, Joe Robert; Ray, Octavia; Ray, Stanley | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999501 | Ray, Joe Robert; Ray, Octavia; Ray, Stanley | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5008887 | Ray, Laura J. (Amerman) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008888 | Ray, Laura J. (Amerman) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938445 | Ray, Laura J. (Amerman); Robert E. (Amerman); Adam (Barretto); Megan (Barretto); Michael (Barretto) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDi, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5938444 | Ray, Laura J. (Amerman); Robert E. (Amerman); Adam (Barretto); Megan (Barretto); Michael (Barretto) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5976828 | Ray, Octavia | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976827 | Ray, Octavia | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976826 | Ray, Octavia | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999502 | Ray, Octavia | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008897 | Ray, Octavia | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999503 | Ray, Octavia | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999498 | Ray, Octavia Renee (As Trustees Of The Life Estate Of Octavia Huntly) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008885 | Ray, Octavia Renee (As Trustees Of The Life Estate Of Octavia Huntly) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999499 | Ray, Octavia Renee (As Trustees Of The Life Estate Of Octavia Huntly) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938451 | Ray, Stanley | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938449 | Ray, Stanley | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938450 | Ray, Stanley | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999504 | Ray, Stanley | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008898 | Ray, Stanley | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999505 | Ray, Stanley | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1385 of 1832

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1712 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5970127 | Raymond A. Robbins | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5970128 | Raymond A. Robbins | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5970125 | Raymond A. Robbins | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970126 | Raymond A. Robbins | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5970124 | Raymond A. Robbins | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5931715 | Raymond Beeman | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5931716 | Raymond Beeman | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5931711 | Raymond Beeman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931712 | Raymond Beeman | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5902964 | Raymond Breitenstein | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948463 | Raymond Breitenstein | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5945189 | Raymond Breitenstein | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5931720 | Raymond C. Sebesian | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5931721 | Raymond C. Sebesian | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5931718 | Raymond C. Sebesian | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931719 | Raymond C. Sebesian | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5931717 | Raymond C. Sebesian | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970141 | Raymond Clausen | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5970138 | Raymond Clausen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970140 | Raymond Clausen | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5970139 | Raymond Clausen | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5906611 | Raymond Conway, III | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernado Drive, Suite 400 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902618 | Raymond Conway, III | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909930 | Raymond Conway, III | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5970144 | Raymond Dwight Knapp | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5970145 | Raymond Dwight Knapp | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5970142 | Raymond Dwight Knapp | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970143 | Raymond Dwight Knapp | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5931734 | Raymond E Mills | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5931733 | Raymond E Mills | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5931730 | Raymond E Mills | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931732 | Raymond E Mills | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5931731 | Raymond E Mills | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970155 | Raymond Fiolka | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5970154 | Raymond Fiolka | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5970151 | Raymond Fiolka | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970153 | Raymond Fiolka | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5970152 | Raymond Fiolka | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903643 | Raymond Guanella | James O'Callahan | Girardi Keese | 1126 Wilshire Boulevard | | Los Angeles | CA | 90017 | |
| 5970159 | Raymond Imbro | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5970158 | Raymond Imbro | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5970156 | Raymond Imbro | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970157 | Raymond Imbro | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5931746 | Raymond L Swett | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5931750 | Raymond L Swett | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5931745 | Raymond L Swett | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931749 | Raymond L Swett | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5931748 | Raymond L Swett | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1387 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1714 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5970169 | Raymond L. Mccullom | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5970170 | Raymond L. Mccullom | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5970167 | Raymond L. Mccullom | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970168 | Raymond L. Mccullom | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5970166 | Raymond L. Mccullom | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906634 | Raymond Lecour | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902640 | Raymond Lecour | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909953 | Raymond Lecour | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5970172 | Raymond Mckelligott | Ed Diab (Sbn 2623 l 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5970171 | Raymond Mckelligott | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970174 | Raymond Mckelligott | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5970175 | Raymond Mckelligott | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5970173 | Raymond Mckelligott | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5931762 | Raymond Moreno Rios | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5931765 | Raymond Moreno Rios | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5931766 | Raymond Moreno Rios | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903302 | Raymond Norman Marcreau, Jr. | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945465 | Raymond Norman Marcreau, Jr. | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5931771 | Raymond R Versteeg | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5931770 | Raymond R Versteeg | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5931767 | Raymond R Versteeg | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931769 | Raymond R Versteeg | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5931768 | Raymond R Versteeg | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5947121 | Raymond Raffaini | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5905342 | Raymond Raffaini | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5905352 | Raymond Rinaldi | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910906 | Raymond Rinaldi | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908853 | Raymond Rinaldi | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5970191 | Raymond Semanisin | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5970187 | Raymond Semanisin | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970189 | Raymond Semanisin | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5970190 | Raymond Semanisin | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5970188 | Raymond Semanisin | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5931778 | Raymond Varlinsky | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5931777 | Raymond Varlinsky | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931780 | Raymond Varlinsky | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5931781 | Raymond Varlinsky | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5931779 | Raymond Varlinsky | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905255 | Raymundo Perez | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5947049 | Raymundo Perez | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5938454 | Raymundo, Brendan | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938452 | Raymundo, Brendan | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938453 | Raymundo, Brendan | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999506 | Raymundo, Brendan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008899 | Raymundo, Brendan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999507 | Raymundo, Brendan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5904475 | Rayna Freedman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946421 | Rayna Freedman | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5008902 | Rayne, Ellory (minor claimant) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008903 | Rayne, Ellory (minor claimant) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008900 | Rayne, Jan | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008901 | Rayne, Jan | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938456 | Rayne, Jan and Ellory (minor claimant) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5938455 | Rayne, Jan and Ellory (minor claimant) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5970199 | Raynee Sewall | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5970202 | Raynee Sewall | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5970198 | Raynee Sewall | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970201 | Raynee Sewall | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5970200 | Raynee Sewall | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5931791 | Raz Shaffel | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calgaine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5931787 | Raz Shaffel | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931790 | Raz Shaffel | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5931789 | Raz Shaffel | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5931788 | Raz Shaffel | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5970209 | RC Copiers | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5970211 | RC Copiers | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5970212 | RC Copiers | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5938459 | Re, Armando Ruben | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938457 | Re, Armando Ruben | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5938458 | Re, Armando Ruben | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999508 | Re, Armando Ruben | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008904 | Re, Armando Ruben | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999509 | Re, Armando Ruben | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5931799 | Rebeca Cobb | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5931798 | Rebeca Cobb | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931800 | Rebeca Cobb | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5931801 | Rebeca Cobb | Scott Summy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5931797 | Rebeca Cobb | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970219 | Rebeca L Miller | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5970223 | Rebeca L Miller | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5970218 | Rebeca L Miller | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970222 | Rebeca L Miller | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5970220 | Rebeca L Miller | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5931808 | Rebecca Anne Parker | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5931807 | Rebecca Anne Parker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931809 | Rebecca Anne Parker | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5931810 | Rebecca Anne Parker | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5905049 | Rebecca Bailey, d/b/a It Is Mine Don't Touch Trust | Elizabeth J. Cabraser, Lexi J. Hazam, Robert J. Nelson, Annika K. Martin, Abby R. Wolf | Lieff Cabraser Heimann & Bernstein LLP | 275 Battery Street, 29th Floor | | San Francisco | CA | 94111-3339 | |
| 5902704 | Rebecca Ball | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948274 | Rebecca Ball | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5944957 | Rebecca Ball | Michael S. Danko - Bar No. 111359, Kristine A. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904380 | Rebecca Ball-Goderum | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908058 | Rebecca Ball-Goderum | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5970232 | Rebecca Bausch | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5970228 | Rebecca Bausch | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970230 | Rebecca Bausch | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5970231 | Rebecca Bausch | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5970229 | Rebecca Bausch | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906606 | Rebecca Beretta | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902614 | Rebecca Beretta | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909926 | Rebecca Beretta | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5902970 | Rebecca Callagy | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945194 | Rebecca Callagy | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5931817 | Rebecca Corron | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5931820 | Rebecca Corron | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5931816 | Rebecca Corron | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931819 | Rebecca Corron | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5931818 | Rebecca Corron | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5949017 | Rebecca Denis Saffold | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904739 | Rebecca Denis Saffold | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950662 | Rebecca Denis Saffold | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946622 | Rebecca Denis Saffold | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950025 | Rebecca Denis Saffold | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5931824 | Rebecca Dodson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5931823 | Rebecca Dodson | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5931825 | Rebecca Dodson | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970243 | Rebecca E. Devlin | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin P. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5931830 | Rebecca E. Payne | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5931828 | Rebecca E. Payne | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5931829 | Rebecca E. Payne | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5931827 | Rebecca E. Payne | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970250 | Rebecca Guereque | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5970249 | Rebecca Guereque | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970251 | Rebecca Guereque | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5970252 | Rebecca Guereque | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5970248 | Rebecca Guereque | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5931840 | Rebecca Harvey-Rutz | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5931838 | Rebecca Harvey-Rutz | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931839 | Rebecca Harvey-Rutz | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5931841 | Rebecca Harvey-Rutz | Richard K. Bridgford, Esq., SBN 119596, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5931837 | Rebecca Harvey-Rutz | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970260 | Rebecca Jones | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5970261 | Rebecca Jones | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5970258 | Rebecca Jones | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970262 | Rebecca Jones | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5931849 | Rebecca Kennon | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5931848 | Rebecca Kennon | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931850 | Rebecca Kennon | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5931851 | Rebecca Kennon | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5931847 | Rebecca Kennon | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906373 | Rebecca Moto | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902362 | Rebecca Moto | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5947982 | Rebecca Moto | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5931853 | Rebecca Muser | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5931855 | Rebecca Muser | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5931854 | Rebecca Muser | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5931856 | Rebecca Muser | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5946864 | Rebecca O'Connell | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5950051 | Rebecca O'Connell | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5949078 | Rebecca O'Connell | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905046 | Rebecca O'Connell | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5931859 | Rebecca Patterson | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5931860 | Rebecca Patterson | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5931857 | Rebecca Patterson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931858 | Rebecca Patterson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5970280 | Rebecca R. White, dinvidually and as trustees of the White Family Trust | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5970279 | Rebecca R. White, dinvidually and as trustees of the White Family Trust | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5970281 | Rebecca R. White, dinvidually and as trustees of the White Family Trust | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1394 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1721 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5970278 | Rebecca R. White, dinvidually and as trustees of the White Family Trust | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931866 | Rebecca S Pierce | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5931869 | Rebecca S Pierce | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5931865 | Rebecca S Pierce | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931868 | Rebecca S Pierce | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5931867 | Rebecca S Pierce | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904493 | Rebecca Torres | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | | 94105 | |
| 5946439 | Rebecca Torres | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904390 | Rebecca Whittmire | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | | 94105 | |
| 5908068 | Rebecca Whittmire | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5970289 | Rebecca Wyllie | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5970290 | Rebecca Wyllie | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5970287 | Rebecca Wyllie | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970288 | Rebecca Wyllie | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5931877 | Rebecca Y. Dedeker-Winston | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5931874 | Rebecca Y. Dedeker-Winston | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931876 | Rebecca Y. Dedeker-Winston | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5931875 | Rebecca Y. Dedeker-Winston | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5970299 | Rebecka Zahnd | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5970298 | Rebecka Zahnd | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5970296 | Rebecka Zahnd | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970297 | Rebecka Zahnd | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906870 | Rebekah Bereti | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902907 | Rebekah Bereti | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910152 | Rebekah Bereti | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5004712 | Record, Cathy | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5979048 | Redd, Kathleen | 1159 Tyne Ct. | | | | Santa Rosa | CA | 95401 | |
| 5939642 | Redeemer-Gilmartin, Janene | 5302 Yerba Buena Rd | | | | Santa Rosa | CA | 95409 | |
| 4947795 | Redmond, James | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947793 | Redmond, James | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5823700 | Redmond, Terrence and Melissa | Thomas W. Jackson | Furth Salem Mason & Li LLP | 640 Third Street, Second Floor | | Santa Rosa | CA | 95404 | |
| 4947999 | Redmond, Vickie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947997 | Redmond, Vickie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5906057 | Reeah Winkle | Marye. Alexander, Esq., Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq. | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5979050 | Reed, Anna | 11080 Knoxville Road | A | | | Napa | CA | 94558 | |
| 5004721 | Reed, Judd | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5011720 | Reed, Judd | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5939644 | REED, RACHEL | 1878 THRONSBERRY RD | | | | SONOMA | CA | 95476 | |
| 4948723 | Reek, Jon | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948720 | Reek, Robin | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948726 | Reek, Sean | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5931885 | Reena L. Morris | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5931886 | Reena L. Morris | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5931883 | Reena L. Morris | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931884 | Reena L. Morris | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5931882 | Reena L. Morris | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4999513 | Reeves, Anita(Individually As Trustees Of The Loren And Anita Reeves Living Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008906 | Reeves, Anita(Individually As Trustees Of The Loren And Anita Reeves Living Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999514 | Reeves, Anita(Individually As Trustees Of The Loren And Anita Reeves Living Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999511 | Reeves, Loren | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008905 | Reeves, Loren | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999512 | Reeves, Loren | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938463 | Reeves, Loren and Anita(Individually And As Trustees Of The Loren And Anita Reeves Living Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938461 | Reeves, Loren and Anita(Individually And As Trustees Of The Loren And Anita Reeves Living Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938462 | Reeves, Loren and Anita(Individually And As Trustees Of The Loren And Anita Reeves Living Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5004725 | Reeves, Patrick | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5011724 | Reeves, Patrick | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5279052 | REEVES, RITA | 1226 SWEETBRIAR DR | | | | NAPA | CA | 94558 | |
| 5939646 | REGALADO CENDEJOS, AGUSTIN | 906 WASHINGTON ST | APT 5 | | | CALISTOGA | CA | 94515 | |
| 5970306 | Regan Gilbertson | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5970305 | Regan Gilbertson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970308 | Regan Gilbertson | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5970310 | Regan Gilbertson | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5970307 | Regan Gilbertson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5002013 | Regan, James | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5913668 | Regent Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913402 | Regent Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5931892 | Regent Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5970314 | Regie Elizabeth Greywolf | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5970313 | Regie Elizabeth Greywolf | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970315 | Regie Elizabeth Greywolf | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5970316 | Regie Elizabeth Greywolf | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5970312 | Regie Elizabeth Greywolf | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903642 | Regina Gruber | John Cox | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907455 | Regina Gruber | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd. Ste. 725 | | Austin | TX | 78704 | |
| 5970320 | Regina Lefevre | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5970318 | Regina Lefevre | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5970319 | Regina Lefevre | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5970317 | Regina Lefevre | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931904 | Regina Pickett | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5931903 | Regina Pickett | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931905 | Regina Pickett | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5931906 | Regina Pickett | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5931902 | Regina Pickett | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970328 | Reginald Ealy | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5970327 | Reginald Ealy | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970330 | Reginald Ealy | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5970331 | Reginald Ealy | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5970329 | Reginald Ealy | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903616 | Reginald Eleiott | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5970334 | Regis Graham | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1398 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1725 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5970333 | Regis Graham | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970335 | Regis Graham | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5970336 | Regis Graham | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939647 | Reguera, Robert | 931 Cecelia Dr | | | | Glen Ellen | CA | 95442 | |
| 5931918 | Reilly Coronado | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5931919 | Reilly Coronado | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5931916 | Reilly Coronado | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5931920 | Reilly Coronado | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5979055 | REILLY, SHEILA | 16567 MEADOW OAK DR | | | | SONOMA | CA | 95476 | |
| 5904494 | Reina Isabel Espinoza | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908172 | Reina Isabel Espinoza | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5004731 | Reisner, James | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5011732 | Reisner, James | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5004728 | Reisner, Janet | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5003322 | Remick, Sue | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003319 | Remick, William | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5970345 | Rena Eley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5970344 | Rena Eley | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5970342 | Rena Eley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970343 | Rena Eley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902834 | Renata Behnam | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910118 | Renata Behnam | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906819 | Renata Behnam | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1399 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1726 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5970348 | Renate Stepro | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5970347 | Renate Stepro | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970350 | Renate Stepro | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5970351 | Renate Stepro | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5970349 | Renate Stepro | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5939649 | Rencher, Luke | 403 Lasata Dr | | | | Tracy | CA | 95377 | |
| 5979057 | Rendon Rojas, Andres | PO Box 2100 | | | | Boyes Hot Springs | CA | 95416 | |
| 5904851 | Rene Cabada | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908428 | Rene Cabada | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904814 | Rene Gilberto Cabada | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946664 | Rene Gilberto Cabada | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5903695 | Rene Iverson | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5903266 | Rene Latosa | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5910340 | Rene Latosa | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907167 | Rene Latosa | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5970353 | Renee Davidson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5970356 | Renee Davidson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5970352 | Renee Davidson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970355 | Renee Davidson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5970354 | Renee Davidson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5931937 | Renee Hall | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5931936 | Renee Hall | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5931938 | Renee Hall | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5931939 | Renee Hall | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5931935 | Renee Hall | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903758 | Renee Hayward | John Cox | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945766 | Renee Hayward | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd. Ste. 725 | | Austin | TX | 78704 | |
| 5931944 | Renee K. Henderson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5931945 | Renee K. Henderson | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5931941 | Renee K. Henderson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931942 | Renee K. Henderson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5931940 | Renee K. Henderson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970368 | Renee Luna | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5970367 | Renee Luna | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970370 | Renee Luna | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5970371 | Renee Luna | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5970369 | Renee Luna | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5931953 | Renee M. Horne | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5931954 | Renee M. Horne | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5931951 | Renee M. Horne | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931952 | Renee M. Horne | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5970381 | Renee Moore | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5970377 | Renee Moore | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5970380 | Renee Moore | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5970379 | Renee Moore | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970378 | Renee Moore | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5931963 | Renee V. Griffeth | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5931964 | Renee V. Griffeth | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5931961 | Renee V. Griffeth | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931962 | Renee V. Griffeth | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5949524 | Renee Vinyard | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905844 | Renee Vinyard | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950964 | Renee Vinyard | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947559 | Renee Vinyard | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950393 | Renee Vinyard | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5931967 | Renelle J. Brumbaugh | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5931968 | Renelle J. Brumbaugh | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5931965 | Renelle J. Brumbaugh | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931966 | Renelle J. Brumbaugh | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5008494 | Rennels, Sue (Corey Danko filed adoption complaint) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008495 | Rennels, Sue (Corey Danko filed adoption complaint) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4998835 | Rennels, Sue Denise | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008497 | Rennels, Sue Denise | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998836 | Rennels, Sue Denise | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5004117 | Rennkamp, Macy | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5970393 | Reno Besseghini | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5970390 | Reno Besseghini | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970392 | Reno Besseghini | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5970391 | Reno Besseghini | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5939651 | rental property-Verducci, Dennis and Mona | 16685 Arnold Dr. | | | | Sonoma | CA | 95476 | |
| 6029404 | Rentz, Robert | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029334 | Rentz, Robert | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 5979059 | Requena, Leydy | 850 Russell Ave | H3 | | | Santa Rosa | CA | 95403 | |
| 5939653 | Resendis, Federico | 15432 Marty Drive | | | | Geln Ellen | CA | 95442 | |
| 5951789 | Residence Mutual Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5952050 | Residence Mutual Insurance Company | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952113 | Residence Mutual Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5951482 | Residence Mutual Insurance Company | Scott Summy (pro hac vice), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Ste. 265 | | San Diego | CA | 92127 | |
| 4945626 | Residence Mutual Insurance Company | Singleton Law Firm, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952083 | Residence Mutual Insurance Company | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5939654 | reszler, tina | 835 bille rd | | | | paradise | CA | 95969 | |
| 5979062 | Retro Retreate-Eichar, David | 1110 Loma Ct | | | | Sonoma | CA | 95476 | |
| 4947882 | Reveles, Mauro | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947880 | Reveles, Mauro | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5931973 | Rex Crider | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5004740 | Reyda, Gretta | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5004743 | Reyda, Jason | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5939656 | Reyes, Gabrielle | 1926 Genoa Pl | | | | Santa Rosa | CA | 95403 | |
| 5979064 | Reyes, Isela | 1469 Range Ave. | | | | Santa Rosa | CA | 95401 | |
| 5015987 | Reyes, Jazmin and Caroles | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5939658 | Reyes, Lucina | 1019 JUAREZ ST | | | | napa | CA | 94559 | |
| 5002844 | Reyes, Monica | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5941986 | Reyes, Rodolfo | 2822 Papago Ct | | | | Santa Rosa | CA | 95403 | |
| 5979066 | reyes, rosendo | 2051 w steele apt 433 | | | | santa rosa | CA | 95403 | |
| 5939661 | REYES, SANDRA | 1811 LAKE ST | APT A | | | CALISTOGA | CA | 94515 | |
| 5903238 | Reynaldo Ramirez | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1730 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5910312 | Reynaldo Ramirez | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907139 | Reynaldo Ramirez | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5979069 | REYNOLDS, JENNIFER | 5388 E BURRIS RD | | | | MARYSVILLE | CA | 95901 | |
| 5979071 | REYNOLDS, JENNIFER | Mercury Ins. | P.O. Box 10730 | | | Santa Ana | CA | 92711 | |
| 5009280 | Reynolds, John | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5939666 | Reynolds, Michele | 1327 Monte Vista Ave, Apt E | | | | Saint Helena | CA | 94574 | |
| 4999515 | Reynosa, David | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5976845 | Reynosa, David and Eve | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4999516 | Reynosa, Eve | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5001277 | Reza, Ali | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001275 | Reza, Ali | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5001280 | Reza, Christel | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4998420 | Rezentes, Lawrence Thomas | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008269 | Rezentes, Lawrence Thomas | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998421 | Rezentes, Lawrence Thomas | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5008616 | Rezin, Marc D. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008617 | Rezin, Marc D. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5939667 | Reznicek, Samantha | 141 Creek Way | | | | Santa Rosa | CA | 95403 | |
| 5970396 | Rhea Douville | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5970395 | Rhea Douville | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970397 | Rhea Douville | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5970398 | Rhea Douville | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5004003 | Rhoades, David | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5931982 | Rhoda L. Paysnick | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5931980 | Rhoda L. Paysnick | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5931981 | Rhoda L. Paysnick | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5931979 | Rhoda L. Paysnick | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998578 | Rhodes, James Tyler | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008362 | Rhodes, James Tyler | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998579 | Rhodes, James Tyler | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5002920 | Rhodes, Julia | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002924 | Rhodes, Richard | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5970405 | Rhonda Berndt de Pineda | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5970406 | Rhonda Berndt de Pineda | Michael A. Kelly / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5970403 | Rhonda Berndt de Pineda | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970407 | Rhonda Berndt de Pineda | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5931992 | Rhonda J Morton | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5931991 | Rhonda J Morton | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5931988 | Rhonda J Morton | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5931990 | Rhonda J Morton | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5931989 | Rhonda J Morton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5944900 | Rhonda Mazzucchi | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902644 | Rhonda Mazzucchi | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948221 | Rhonda Mazzucchi | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5904512 | Rhonda Miller | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908190 | Rhonda Miller | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5905274 | Rhonda Pike | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5903725 | Rhonda Rae Readen | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5931998 | Rhonda Roberts | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5932001 | Rhonda Roberts | C. Brooks Cutter, Sbn 121407, John G. Roussas, Sbn 227325, Matthew M. Breining, Sbn 306788 | Cutter Law P.C. | 401 Watt Avenue | | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5931996 | Rhonda Roberts | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5931993 | Rhonda Roberts | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931999 | Rhonda Roberts | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5931997 | Rhonda Roberts | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5932000 | Rhonda Roberts | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5931994 | Rhonda Roberts | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970424 | Rhonda Trautvetteer | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5970425 | Rhonda Trautvetteer | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5970422 | Rhonda Trautvetteer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970426 | Rhonda Trautvetteer | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5970423 | Rhonda Trautvetteer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5939668 | Rhorer, Joel | 3533 redwood rd | | | | Napa | CA | 94558 | |
| 5905113 | Ricardo Correa Sr. | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946932 | Ricardo Correa Sr. | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904582 | Ricardo Viczquez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908258 | Ricardo Viczquez | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5979075 | Ricca, Lynda | 14753 Magnolia Drive | | | | Magalia | CA | 95954 | |
| 4945899 | Ricci, David | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945897 | Ricci, David | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6029335 | Rice, Andrea | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029405 | Rice, Andrea | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 4947720 | Rice, David | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947718 | Rice, David | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939670 | Rice, Evelyn | 155 Monterey Pine Ct | | | | Santa Rosa | CA | 95403 | |
| 6029336 | Rice, Julianna | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029406 | Rice, Julianna | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5979077 | RICE, Lori | 1025 Overland | | | | NAPA | CA | 94558 | |
| 6029337 | Rice, Wilma | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029407 | Rice, Wilma | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 5932008 | Rich Bullard | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5932010 | Rich Bullard | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5932007 | Rich Bullard | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932009 | Rich Bullard | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5008289 | Rich Gulch Ranch Inc. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008290 | Rich Gulch Ranch Inc. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5970435 | Rich Lupia | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5970434 | Rich Lupia | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5970432 | Rich Lupia | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970433 | Rich Lupia | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5932017 | Rich Soudan | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5932018 | Rich Soudan | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5932019 | Rich Soudan | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970445 | Richard A Gifford | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5970444 | Richard A Gifford | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5970441 | Richard A Gifford | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970443 | Richard A Gifford | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5970442 | Richard A Gifford | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5932027 | Richard A. Norton | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5932028 | Richard A. Norton | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5932025 | Richard A. Norton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5932026 | Richard A. Norton | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5970454 | Richard Allen Mootz | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5970452 | Richard Allen Mootz | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5970450 | Richard Allen Mootz | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970451 | Richard Allen Mootz | Michael S. Danko - Bar No. 111359, Kristine L. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904138 | Richard Almon | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907851 | Richard Almon | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5970457 | Richard Angulo | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5970458 | Richard Angulo | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5970455 | Richard Angulo | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970459 | Richard Angulo | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5906704 | Richard Beebe | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902715 | Richard Beebe | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910012 | Richard Beebe | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5970463 | Richard Berdache Lynk | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5970460 | Richard Berdache Lynk | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970462 | Richard Berdache Lynk | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5970461 | Richard Berdache Lynk | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5932044 | Richard Beres | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5932045 | Richard Beres | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5932042 | Richard Beres | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5932046 | Richard Beres | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5970473 | Richard Brinkman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5970472 | Richard Brinkman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5970469 | Richard Brinkman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970470 | Richard Brinkman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5932053 | Richard Byer | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5932052 | Richard Byer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5932054 | Richard Byer | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5932055 | Richard Byer | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5932051 | Richard Byer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970480 | Richard C Dewell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5970483 | Richard C Dewell | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5970479 | Richard C Dewell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970482 | Richard C Dewell | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5970481 | Richard C Dewell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905166 | Richard C. Cawp | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908714 | Richard C. Cawp | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5970487 | Richard Cabral | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5970488 | Richard Cabral | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5970484 | Richard Cabral | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970489 | Richard Cabral | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5970486 | Richard Cabral | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903029 | Richard Cameron | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5906969 | Richard Cameron | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5950448 | Richard Carpeneti | Edward J. Nevin, Jr. | Law Offices of Edward J. Nevin | 396 Windmill Lane | | Petaluma | CA | 94954 | |
| 5903052 | Richard Carpeneti | Francis O. Scarpulla, Patrick B. Clayton | Law Offices of Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5950984 | Richard Carpeneti | Franklin D. Azar, Hugh Zachary Balkin | Franklin D. Azar & Associates, P.C. | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5949736 | Richard Carpeneti | Jeremiah F. Hallisey | Hallisey and Johnson, PC | 465 California Streetm Suite 405 | | San Fancisco | CA | 94104-1812 | |
| 5945251 | Richard Carpeneti | Quentin L. Kopp, Frederick P. Furth, Daniel S. Mason, Thomas W. Jackson | Furth Salem Mason & Li LLP | 101 California Street, Suite 2710 | | San Francisco | CA | 94111 | |
| 5948485 | Richard Carpeneti | Tad S. Shapiro | Shapiro, Galvin, Shapiro & Morgan | 640 Third Street | | Santa Rosa | CA | 95404 | |
| 5903090 | Richard Chaney | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5903109 | Richard Clark | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5945290 | Richard Clark | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5932067 | Richard Clark Yeager | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5902525 | Richard Cleverly | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948120 | Richard Cleverly | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5944786 | Richard Cleverly | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5932071 | Richard Costa | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5932070 | Richard Costa | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5932068 | Richard Costa | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932069 | Richard Costa | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5970496 | Richard D Haynes | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5970499 | Richard D Haynes | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5970495 | Richard D Haynes | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970498 | Richard D Haynes | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5970497 | Richard D Haynes | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5910225 | Richard D. Carriker | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5906985 | Richard D. Carriker | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5903057 | Richard D. Carriker | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5970503 | Richard D. Deppe | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5970504 | Richard D. Deppe | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5970501 | Richard D. Deppe | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970502 | Richard D. Deppe | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5970500 | Richard D. Deppe | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903270 | Richard Dahlgren | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5907172 | Richard Dahlgren | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5949013 | Richard Dale Malon, Sr. | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904735 | Richard Dale Malon, Sr. | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950656 | Richard Dale Malon, Sr. | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946618 | Richard Dale Malon, Sr. | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950021 | Richard Dale Malon, Sr. | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5910748 | Richard Dale Malone, Jr. | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904736 | Richard Dale Malone, Jr. | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912413 | Richard Dale Malone, Jr. | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5908345 | Richard Dale Malone, Jr. | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911775 | Richard Dale Malone, Jr. | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903272 | Richard D'Aloisio | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5945443 | Richard D'Aloisio | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5906632 | Richard E.S. Lando | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902638 | Richard E.S. Lando | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909951 | Richard E.S. Lando | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5903416 | Richard Elkus | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945552 | Richard Elkus | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd. Ste. 725 | | Austin | TX | 78704 | |
| 5932086 | Richard F Carriker | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5932085 | Richard F Carriker | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5932082 | Richard F Carriker | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5932084 | Richard F Carriker | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5932083 | Richard F Carriker | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970511 | Richard Foster | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5970513 | Richard Foster | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5970514 | Richard Foster | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5932095 | Richard G. Rolston | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5932096 | Richard G. Rolston | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5932092 | Richard G. Rolston | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932094 | Richard G. Rolston | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5902498 | Richard Gunvalsen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290046 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948092 | Richard Gunvalsen | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5944757 | Richard Gunvalsen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5932098 | Richard Haller | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5932101 | Richard Haller | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5932097 | Richard Haller | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5932100 | Richard Haller | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5932099 | Richard Haller | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970528 | Richard Heffern | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290046 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5970525 | Richard Heffern | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5970524 | Richard Heffern | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970527 | Richard Heffern | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5932108 | Richard Homem | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5932109 | Richard Homem | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5932106 | Richard Homem | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932107 | Richard Homem | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5902513 | Richard Horwath | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948109 | Richard Horwath | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5944775 | Richard Horwath | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904505 | Richard Jeffers | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908183 | Richard Jeffers | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5906152 | Richard Joseph Ludwig | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949627 | Richard Joseph Ludwig | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5947797 | Richard Joseph Ludwig | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902130 | Richard Joseph Ludwig | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5932113 | Richard Kane | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5932111 | Richard Kane | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5932112 | Richard Kane | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5932110 | Richard Kane | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970537 | Richard Knaus | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5015496 | Richard Knaus and Joyce C. Meadows | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5932118 | Richard Kolodziejczk | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5932117 | Richard Kolodziejczk | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5932115 | Richard Kolodziejczk | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932116 | Richard Kolodziejczk | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5970542 | Richard Kolodziejczyk | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5905074 | Richard Krebs | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908616 | Richard Krebs | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5970544 | Richard Kyle | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5970546 | Richard Kyle | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5970547 | Richard Kyle | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5932129 | Richard L. Gowins | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5932127 | Richard L. Gowins | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5932126 | Richard L. Gowins | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5932128 | Richard L. Gowins | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5903224 | Richard Laguens | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948565 | Richard Laguens | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945395 | Richard Laguens | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904516 | Richard Lambert | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908194 | Richard Lambert | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5905131 | Richard Lee Flatebo | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946951 | Richard Lee Flatebo | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5932132 | Richard Lee Lewis | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5932133 | Richard Lee Lewis | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5932130 | Richard Lee Lewis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1414 of 1832

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1741 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5932131 | Richard Lee Lewis | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5970556 | Richard Lightfoot | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5932138 | Richard Manley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5932137 | Richard Manley | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5932135 | Richard Manley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932136 | Richard Manley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5946636 | Richard Martucci, Jr. | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904757 | Richard Martucci, Jr. | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5908360 | Richard Martucci, Sr. | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904755 | Richard Martucci, Sr. | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5970564 | Richard Mccall | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5970563 | Richard Mccall | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5970565 | Richard Mccall | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5970562 | Richard Mccall | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5908377 | Richard Mckeon | Eric Ratinoff, Esq., #166204, Coell M. Simmons, Esq., #292218 | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5911784 | Richard Mckeon | John F. Friedemann, Esq., #115632 | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910761 | Richard Mckeon | John N. Demas, Esq., #161563 | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5904787 | Richard Mckeon | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Daniel E. Passmore, Esq. #312155 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5902242 | Richard Meigs | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947901 | Richard Meigs | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906257 | Richard Meigs | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5903711 | Richard Mellberg | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5910769 | Richard Merritt | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5912421 | Richard Merritt | c/o Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 5908439 | Richard Merritt | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5950035 | Richard Merritt | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904868 | Richard Merritt | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970567 | Richard Mortimer | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5970569 | Richard Mortimer | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5970566 | Richard Mortimer | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970568 | Richard Mortimer | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5932148 | Richard Mosel | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5970573 | Richard Niemetz | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5970574 | Richard Niemetz | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5970571 | Richard Niemetz | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970572 | Richard Niemetz | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5911187 | Richard Olcese | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905758 | Richard Olcese | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912655 | Richard Olcese | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909218 | Richard Olcese | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912059 | Richard Olcese | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5945166 | Richard Ott | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902934 | Richard Ott | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5948447 | Richard Ott | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5932155 | Richard P Hornick | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5932158 | Richard P Hornick | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5932154 | Richard P Hornick | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5932157 | Richard P Hornick | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5932156 | Richard P Hornick | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970584 | Richard Palmer | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5970583 | Richard Palmer | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5970581 | Richard Palmer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970582 | Richard Palmer | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5911196 | Richard Perrone | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905768 | Richard Perrone | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912664 | Richard Perrone | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909229 | Richard Perrone | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912068 | Richard Perrone | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5970588 | Richard Pitt | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5970587 | Richard Pitt | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5970589 | Richard Pitt | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5970586 | Richard Pitt | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5908788 | Richard Polizziani | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911816 | Richard Polizziani | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910851 | Richard Polizziani | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905278 | Richard Polizziani | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5948824 | Richard Rhodes | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904059 | Richard Rhodes | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950516 | Richard Rhodes | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951039 | Richard Rhodes | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946042 | Richard Rhodes | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949870 | Richard Rhodes | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5932169 | Richard Rose | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5932168 | Richard Rose | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5932171 | Richard Rose | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5932172 | Richard Rose | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5932170 | Richard Rose | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905431 | Richard Rudnansky | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5932177 | Richard Rutledge | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5932176 | Richard Rutledge | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5932173 | Richard Rutledge | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5932175 | Richard Rutledge | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5932174 | Richard Rutledge | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970602 | Richard S Funes | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5970605 | Richard S Funes | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5970601 | Richard S Funes | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970604 | Richard S Funes | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5970603 | Richard S Funes | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5932186 | Richard S. Bradshaw | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5932187 | Richard S. Bradshaw | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5932184 | Richard S. Bradshaw | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberg | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932185 | Richard S. Bradshaw | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903173 | Richard Sanders | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945352 | Richard Sanders | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5908969 | Richard Sapinski | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911846 | Richard Sapinski | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910955 | Richard Sapinski | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905503 | Richard Sapinski | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5970612 | Richard Seaton | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5970611 | Richard Seaton | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970613 | Richard Seaton | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5970614 | Richard Seaton | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5970610 | Richard Seaton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904618 | Richard Serdin | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908294 | Richard Serdin | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5970618 | Richard Skala | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5970617 | Richard Skala | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5970615 | Richard Skala | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970616 | Richard Skala | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905302 | Richard Spelman | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910873 | Richard Spelman | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1419 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
1746 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908813 | Richard Spelman | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5970620 | Richard Stark | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5970619 | Richard Stark | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970621 | Richard Stark | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5970622 | Richard Stark | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5911250 | Richard Sutherland | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905819 | Richard Sutherland | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912716 | Richard Sutherland | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909279 | Richard Sutherland | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912119 | Richard Sutherland | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5905915 | Richard Sweet | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5970624 | Richard T Hunter | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5970627 | Richard T Hunter | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5970623 | Richard T Hunter | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970626 | Richard T Hunter | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5970625 | Richard T Hunter | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5932209 | Richard Talley | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5932207 | Richard Talley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932210 | Richard Talley | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5932211 | Richard Talley | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5970633 | Richard Tally | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5970632 | Richard Tally | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970634 | Richard Tally | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5970635 | Richard Tally | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5932218 | Richard Thorp, M.D. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5932216 | Richard Thorp, M.D. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932217 | Richard Thorp, M.D. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5932219 | Richard Thorp, M.D. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5970642 | Richard Turner | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5970640 | Richard Turner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970641 | Richard Turner | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5970643 | Richard Turner | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5932228 | Richard V. Maule | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5932226 | Richard V. Maule | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5932225 | Richard V. Maule | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932227 | Richard V. Maule | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5970650 | Richard Ward Rauscher | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5970651 | Richard Ward Rauscher | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5970648 | Richard Ward Rauscher | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970649 | Richard Ward Rauscher | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5932236 | Richard Whitaker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5932235 | Richard Whitaker | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5932233 | Richard Whitaker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932234 | Richard Whitaker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5970659 | Richard Zahnd | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5970658 | Richard Zahnd | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5970656 | Richard Zahnd | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970657 | Richard Zahnd | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5939672 | Richard, Mike | 854 Netters Circle | | | | Chico | CA | 95973 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5979079 | RICHARDS, KATHRYN | 3544 DEER PARK CT | | | | SANTA ROSA | CA | 95404 | |
| 5939674 | Richards, Matthew | 869 Glenwood Drive | | | | Sonoma | CA | 95476 | |
| 5939675 | Richards, Thomas and Linda | 4765 Wildwood Ln | | | | Sonoma | CA | 95476 | |
| 4945920 | Richardson Jr., James | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945918 | Richardson Jr., James | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947033 | Richardson, Amy | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947031 | Richardson, Amy | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947039 | Richardson, Grace | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947037 | Richardson, Grace | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947036 | Richardson, Robert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947034 | Richardson, Robert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5979082 | Richardson-Phrogus, Tonie | 346 Oak Leaf Circle | | | | Santa Rosa | CA | 95409 | |
| 5939677 | Richied, Sherill | 1830 Monarch Court | | | | Napa | CA | 94558 | |
| 5979084 | Richmond, Eddie | 2448 Avignon Circle | | | | Santa Rosa | CA | 95403 | |
| 5008907 | Richmond, Jack D. (Estate of) (Barretto) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008908 | Richmond, Jack D. (Estate of) (Barretto) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938466 | Richmond, Jack D. (Estate of) (Barretto); Richmond, Sharon (Ancar) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5938465 | Richmond, Jack D. (Estate of) (Barretto); Richmond, Sharon (Ancar) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5008909 | Richmond, Sharon (Ancar) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008910 | Richmond, Sharon (Ancar) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5977200 | Richter, David | 12972 Napa Street | | | | Clearlake | CA | 95423 | |
| 6009799 | Richter, David and Garnier, Dominique | FRANK M. PITRE, ALISON E. CORDOVA | 844 MALCOM ROAD | SUITE 204 | | BURLINGAME | CA | 94014 | |
| 5932244 | Rick Allen Thesenvitz | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5932245 | Rick Allen Thesenvitz | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5932242 | Rick Allen Thesenvitz | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5932243 | Rick Allen Thesenvitz | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 6008267 | Rick Bowlinger | Bottini & Bottini | 7817 Ivanhoe Avenue | | | La Jolla | CA | 92037 | |
| 5970667 | Rick Giford | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5970668 | Rick Giford | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5970665 | Rick Giford | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5970669 | Rick Giford | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5904703 | Rick Merian | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5902257 | Rick Shipley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947917 | Rick Shipley | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906272 | Rick Shipley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5932254 | Rick Sillman | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5932252 | Rick Sillman | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5932253 | Rick Sillman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5932251 | Rick Sillman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970676 | Rickaby Fire Support, LLC | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5970678 | Rickaby Fire Support, LLC | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5970677 | Rickaby Fire Support, LLC | Larry A. Peluso | Peluso Law Group, PC | P.O. Box 1971 | | Newport Beach | CA | 92659 | |
| 5970675 | Rickaby Fire Support, LLC | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970674 | Rickaby Fire Support, LLC | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4945938 | Ricker, Kieley | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945936 | Ricker, Kieley | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5942023 | Rickhoff, Todd | 1518 Estee Ave | | | | Napa | CA | 94558 | |
| 5932264 | Rickie Womack | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5932263 | Rickie Womack | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5932260 | Rickie Womack | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5932262 | Rickie Womack | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5932261 | Rickie Womack | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902211 | Ricky Alves | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947873 | Ricky Alves | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906230 | Ricky Alves | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5015061 | Ricky and Debra Cheary, et al. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5932266 | Ricky Caspray | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5932265 | Ricky Caspray | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932267 | Ricky Caspray | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5932268 | Ricky Caspray | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5970688 | Ricky Cheary | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5904596 | Ricky Lumsey | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908272 | Ricky Lumsey | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5970691 | Ricky Rodriguez | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5970690 | Ricky Rodriguez | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970692 | Ricky Rodriguez | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5970693 | Ricky Rodriguez | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5970689 | Ricky Rodriguez | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5005649 | Riddel, Eric | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005652 | Riddell, Christy | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005655 | Riddell, Eric | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5979085 | RIDGE, AMBER | 145 1/2 W AGUA CALIENTE RD | | | | SONOMA | CA | 95476 | |
| 5932276 | Ridgewood Mobile Home Park, LLC, A California Limited Liability Company | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5932277 | Ridgewood Mobile Home Park, LLC, A California Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5932275 | Ridgewood Mobile Home Park, LLC, A California Limited Liability Company | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932278 | Ridgewood Mobile Home Park, LLC, A California Limited Liability Company | Richard L. Harriman (SBN66124) | Law Offices Of Richard L. Harriman | 1078 Via Verona Dr. | | Chico | CA | 95973 | |
| 5979086 | Riebli, Arnold | 50 Loma Vista Drive | | | | Sonoma | CA | 95476 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5939683 | Rieken, Mark | 1014 Rimrock Drive | | | | Napa | CA | 94558 | |
| 5014691 | Rierson, Rolfe N | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5902976 | Rigoberto Vidrio | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945200 | Rigoberto Vidrio | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5948467 | Rigoberto Vidrio | Roy Miller | Hansen and Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5905120 | Riis Burwell | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908665 | Riis Burwell | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903010 | Riis Burwell | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Amy Eskin, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5904337 | Rikki Brown | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946281 | Rikki Brown | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5906895 | Riley Nowlin | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902932 | Riley Nowlin | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910178 | Riley Nowlin | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5822308 | Riley, Paul, Martha Barbera, Pamela Barbera | Suppa, Trucchi & Henein, LLP | 3055 India Street | | | San Diego | CA | 92103 | |
| 5939684 | Rios, Jesus | 2455 Sulphurs Springs Avenue | | | | St Helena | CA | 94574 | |
| 5979089 | Rios, Laura | 2455 SULPHUR SPRINGS AVE | | | | SAINT HELENA | CA | 94574 | |
| 5939686 | Rios, Octavio | 90 Brannan St, Apt # 4027 | | | | Calistoga | CA | 94515 | |
| 4949108 | Rippee, Brandee | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949106 | Rippee, Brandee | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939687 | Rippey, Jessica | 116 Silverado Springs Dr. | | | | Napa | CA | 94558 | |
| 5015525 | Riquelme, Claudia | 45 Bartlett St., Unit 711 | | | | San Francisco | CA | 94110 | |
| 5970700 | Rita Bell | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5970699 | Rita Bell | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5970698 | Rita Bell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970701 | Rita Bell | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5932287 | Rita M. Blake | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1425 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1752 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5932286 | Rita M. Blake | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5932284 | Rita M. Blake | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932285 | Rita M. Blake | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5970709 | Rita Morarji | Dario De Ghetaldi Bar No. 126782, Amanda I. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5970708 | Rita Morarji | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite  I 110 | | Oakland | CA | 94612 | |
| 5970706 | Rita Morarji | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970707 | Rita Morarji | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin  Dolphin Drive, Suite 145 | Redwood  Shores | CA | 94065 | |
| 5932294 | Rita Pounds | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5932296 | Rita Pounds | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049) | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29Th Floor | | San Francisco | CA | 94111 | |
| 5932293 | Rita Pounds | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5932295 | Rita Pounds | Rafey S. Balabanian (Sbn 315962), Todd Logan (Sbn 305912), J. Aaron Lawson (Sbn 319306) | Lily Hough, Brandt Silver-Korn | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5932292 | Rita Pounds | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970719 | Rita Serra | Dario De Ghetaldi Bar No. 126782, Amanda I. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5970718 | Rita Serra | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5970716 | Rita Serra | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970717 | Rita Serra | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5939688 | Ritchie, Don | 145 Ridgecrest Drive | | | | Napa | CA | 94558 | |
| 5970720 | Rite Aid Corporation | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4948435 | Ritza, Nicole | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948433 | Ritza, Nicole | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939689 | RIVAS VALLE, OSIRIS ANAHI | 1408 FRANKLIN ST | APT 8 | | | CALISTOGA | CA | 94515 | |
| 5979094 | Rivas, Juana | 406 Caido Ct. Bldg 315 | | | | Sonoma | CA | 95476 | |
| 5939691 | Rivas, Yenny | 3709 Jefferson St. | | | | Napa | CA | 94558 | |
| 5939692 | RIVERA, BECKY | 2350 MCBRIDE LN APT A8 | | | | SANTA ROSA | CA | 95403 | |
| 5979097 | Rivera, Elicelda | 5362 Old Redwood hwy | E | | | Santa Rosa | CA | 95403 | |
| 5016735 | Rivera, Juana & Antonio | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5016575 | Rivera, Juana and Antontio | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5913554 | Riverport Insurance Company | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913820 | Riverport Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913254 | Riverport Insurance Company | Scott Summy (pro hac vice), John P. Fiske (SBN 249256) | Baron & Budd P.C. | 11440 West Bernardo Court, Ste. 265 | | San Diego | CA | 92127 | |
| 5979098 | Rivkin, Myrna | 185 White Oak Drive | | | | Santa Rosa | CA | 95409 | |
| 5939695 | Rivkin, Rimma | 5700 reynaud ct | | | | Santa Rosa | CA | 95409 | |
| 5979100 | ROA, SERENA | 140 LAVELL VILLAGE CIR | 26 | | | SANTA ROSA | CA | 95403 | |
| 5939697 | Roatch, Tammy | 5759 marsh hawk dr | | | | Santa Rosa | CA | 95409 | |
| 5970724 | Rob Deckman | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5970723 | Rob Deckman | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5970725 | Rob Deckman | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5970722 | Rob Deckman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5939698 | Robbins, Gregg | 1148 Navarro St. | | | | Santa Rosa | CA | 95401 | |
| 5979103 | Robbins, Russell | 5265A Loop Rd | | | | Marysville | CA | 95901 | |
| 4910074 | Roberds, Karen, and Anita Freeman | c/o Jeremiah Hallisey, Hallisey and Johnson PC | 465 California St., Ste. 405 | | | San Francisco | CA | 94104 | |
| 5903990 | Roberson Humble | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5907714 | Roberson Humble | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5906133 | Robert Abbott | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949607 | Robert Abbott | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5947778 | Robert Abbott | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902111 | Robert Abbott | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5932311 | Robert Aguilar | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5932312 | Robert Aguilar | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5932308 | Robert Aguilar | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5932313 | Robert Aguilar | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5906134 | Robert Alman | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949608 | Robert Alman | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5947779 | Robert Alman | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902112 | Robert Alman | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904723 | Robert Armantrout | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5909884 | Robert Ashworth | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5906552 | Robert Ashworth | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5902554 | Robert Ashworth | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5903528 | Robert Attubato | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948696 | Robert Attubato | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945648 | Robert Attubato | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5910612 | Robert Baker | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904113 | Robert Baker | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912322 | Robert Baker | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912872 | Robert Baker | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907829 | Robert Baker | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911680 | Robert Baker | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5970733 | Robert Beall | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5970734 | Robert Beall | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5970731 | Robert Beall | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970732 | Robert Beall | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5932319 | Robert Becker | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5932318 | Robert Becker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932320 | Robert Becker | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5932321 | Robert Becker | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5970740 | Robert Bell | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5970743 | Robert Bell | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5970739 | Robert Bell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970742 | Robert Bell | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5902561 | Robert Benoit | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909890 | Robert Benoit | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906558 | Robert Benoit | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5970747 | Robert Berry | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5970746 | Robert Berry | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5970744 | Robert Berry | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970745 | Robert Berry | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5932333 | Robert Bieghler | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5932332 | Robert Bieghler | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5932334 | Robert Bieghler | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5932331 | Robert Bieghler | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902173 | Robert Birkland | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947837 | Robert Birkland | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906194 | Robert Birkland | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5932339 | Robert Blanchard | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5932338 | Robert Blanchard | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5932335 | Robert Blanchard | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932336 | Robert Blanchard | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5970762 | Robert Blanton | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5970761 | Robert Blanton | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5970758 | Robert Blanton | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970760 | Robert Blanton | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5970759 | Robert Blanton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903826 | Robert Boyette | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907555 | Robert Boyette | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5970766 | Robert Brandenburg | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5970765 | Robert Brandenburg | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5970763 | Robert Brandenburg | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970764 | Robert Brandenburg | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5932353 | Robert Brereton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5932352 | Robert Brereton | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5932349 | Robert Brereton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932350 | Robert Brereton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5970774 | Robert Brown | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5970773 | Robert Brown | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5970771 | Robert Brown | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970772 | Robert Brown | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5932362 | Robert Broyles | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5932361 | Robert Broyles | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5932366 | Robert Broyles | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5932358 | Robert Broyles | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5932364 | Robert Broyles | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5932365 | Robert Broyles | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5932363 | Robert Broyles | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5932359 | Robert Broyles | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903003 | Robert Bucher | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945221 | Robert Bucher | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5932370 | Robert Byrne | Dario De Ghetaldi Bar No. 126782, Amanda I. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5932369 | Robert Byrne | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5932367 | Robert Byrne | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932368 | Robert Byrne | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5970791 | Robert C. Bruce | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5970792 | Robert C. Bruce | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5970789 | Robert C. Bruce | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970790 | Robert C. Bruce | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5903063 | Robert Carstens | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5906991 | Robert Carstens | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5970794 | Robert Carter | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5970796 | Robert Carter | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5970797 | Robert Carter | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5932383 | Robert Castillo Harding | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5932382 | Robert Castillo Harding | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5932384 | Robert Castillo Harding | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5932385 | Robert Castillo Harding | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5843718 | Robert Charles Grimm, as Trustee of the Robert C. Grimm Revocable Trust of 2011, dated April 5, 2011 | 3045-A Almanor Drive West | | | | Canyon Dam | CA | 95923 | |
| 5970806 | Robert Charles Hooton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5970805 | Robert Charles Hooton | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5970803 | Robert Charles Hooton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970804 | Robert Charles Hooton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5932393 | Robert Choate | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5932392 | Robert Choate | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5932390 | Robert Choate | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932391 | Robert Choate | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905133 | Robert Clark Thompson | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946954 | Robert Clark Thompson | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5932398 | Robert Collier | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5932396 | Robert Collier | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5932394 | Robert Collier | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932395 | Robert Collier | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902401 | Robert Crose | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5906411 | Robert Crose | William F. Merlin, Jr., Denise Hsu Sze, Stephanie Poli | Merlin Law Group, P.A. | 505 Montgomery St., 11th Floor | | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5932399 | Robert D. Grigg | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5970821 | Robert Davis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5970819 | Robert Davis | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5970817 | Robert Davis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970818 | Robert Davis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5932406 | Robert Davy | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5932407 | Robert Davy | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5932404 | Robert Davy | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932405 | Robert Davy | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5902190 | Robert Delos Reyes | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947854 | Robert Delos Reyes | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906210 | Robert Delos Reyes | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903614 | Robert Dickinson | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5903360 | Robert Dizmang | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907244 | Robert Dizmang | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5970830 | Robert Doe | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5970829 | Robert Doe | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5970831 | Robert Doe | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5970827 | Robert Doe | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5932414 | Robert E Bell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5932417 | Robert E Bell | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5932413 | Robert E Bell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5932416 | Robert E Bell | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5932415 | Robert E Bell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970841 | Robert E Gregg | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5970840 | Robert E Gregg | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5970837 | Robert E Gregg | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970839 | Robert E Gregg | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5970838 | Robert E Gregg | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5932424 | Robert Edward Stuart | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5932426 | Robert Edward Stuart | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5932425 | Robert Edward Stuart | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5932427 | Robert Edward Stuart | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5970850 | Robert Eldridge | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5970847 | Robert Eldridge | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970848 | Robert Eldridge | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5970849 | Robert Eldridge | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5905127 | Robert Ensign Cullinen | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908673 | Robert Ensign Cullinen | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5970852 | Robert F Konecek | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5970855 | Robert F Konecek | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5970851 | Robert F Konecek | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970854 | Robert F Konecek | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5970853 | Robert F Konecek | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1434 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1761 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5932440 | Robert F. Kast | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5932441 | Robert F. Kast | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5932438 | Robert F. Kast | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932439 | Robert F. Kast | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5948647 | Robert Fetzer | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5945581 | Robert Fetzer | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5903454 | Robert Fetzer | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5932445 | Robert Fickert | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5932444 | Robert Fickert | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5932442 | Robert Fickert | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932443 | Robert Fickert | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5970868 | Robert Foley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5970867 | Robert Foley | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5970865 | Robert Foley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970866 | Robert Foley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5932454 | Robert Forbes | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5932453 | Robert Forbes | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5932451 | Robert Forbes | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5932452 | Robert Forbes | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902493 | Robert Garibaldi | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 1435 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1762 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5948087 | Robert Garibaldi | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5944752 | Robert Garibaldi | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902200 | Robert Garrison | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909605 | Robert Garrison | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906219 | Robert Garrison | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904332 | Robert Gates | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946277 | Robert Gates | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5932457 | Robert Gene Zeppi | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5932458 | Robert Gene Zeppi | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5932455 | Robert Gene Zeppi | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932456 | Robert Gene Zeppi | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5902845 | Robert Glen | John Cox | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945095 | Robert Glen | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd. Ste. 725 | | Austin | TX | 78704 | |
| 5902988 | Robert Gunst | Louise H. Renne, Geoffrey Spellberg | Renne Sloan Holtzman Sakai LLP | 350 Sansome Street, Suite 300 | | San Francisco | CA | 94104 | |
| 5903989 | Robert Guthrie | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910501 | Robert Guthrie | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5907713 | Robert Guthrie | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5970879 | Robert H. Goeckner | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5970880 | Robert H. Goeckner | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5970877 | Robert H. Goeckner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970878 | Robert H. Goeckner | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903765 | Robert Heidingsfelder | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5907505 | Robert Heidingsfelder | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5970883 | Robert Heinke | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5970884 | Robert Heinke | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5970881 | Robert Heinke | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970885 | Robert Heinke | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5970882 | Robert Heinke | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5932469 | Robert Himmist | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5932471 | Robert Himmist | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5932468 | Robert Himmist | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932470 | Robert Himmist | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5970897 | Robert Horvatich | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5970895 | Robert Horvatich | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5970891 | Robert Horvatich | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970893 | Robert Horvatich | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5932480 | Robert I. Estrada | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5016240 | Robert I. Estrada and Esmeralda Rivera | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5905032 | Robert J. Nicholas | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan | Cotchett, Pitre & McCarthy LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5946852 | Robert J. Nicholas | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5903861 | Robert Jaco | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907591 | Robert Jaco | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5970899 | Robert Jay Reynolds | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5932484 | Robert Jaye Hixon | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5932485 | Robert Jaye Hixon | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5932482 | Robert Jaye Hixon | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932483 | Robert Jaye Hixon | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5947689 | Robert John Wells | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5906031 | Robert John Wells | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5912203 | Robert Johnson | Edward J. Nevin, Jr. | Law Offices of Edward J. Nevin | 396 Windmill Lane | | Petaluma | CA | 94954 | |
| 5903449 | Robert Johnson | Francis O. Scarpulla, Patrick B. Clayton | Law Offices of Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 5912767 | Robert Johnson | Franklin D. Azar, Hugh Zachary Balkin | Franklin D. Azar & Associates, P.C. | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5911529 | Robert Johnson | Jeremiah F. Hallisey | Hallisey and Johnson, PC | 465 California Streetm Suite 405 | | San Fancisco | CA | 94104-1812 | |
| 5907305 | Robert Johnson | Quentin L. Kopp, Frederick P. Furth, Daniel S. Mason, Thomas W. Jackson | Furth Salem Mason & Li LLP | 101 California Street, Suite 2710 | | San Francisco | CA | 94111 | |
| 5910374 | Robert Johnson | Tad S. Shapiro | Shapiro, Galvin, Shapiro & Morgan | 640 Third Street | | Santa Rosa | CA | 95404 | |
| 5970907 | Robert Keillor | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5970906 | Robert Keillor | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5970904 | Robert Keillor | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970905 | Robert Keillor | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5932493 | Robert Kirby | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5932492 | Robert Kirby | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5932490 | Robert Kirby | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932491 | Robert Kirby | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5945018 | Robert Koslowsky | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949687 | Robert Koslowsky | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948327 | Robert Koslowsky | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902762 | Robert Koslowsky | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5904199 | Robert Koven | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907904 | Robert Koven | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5970917 | Robert L Macanas | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5970916 | Robert L Macanas | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5970913 | Robert L Macanas | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970915 | Robert L Macanas | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5970914 | Robert L Macanas | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5932500 | Robert L Walter | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5932503 | Robert L Walter | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5932499 | Robert L Walter | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5932502 | Robert L Walter | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5932501 | Robert L Walter | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970924 | Robert L. Williams | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5970923 | Robert L. Williams | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970926 | Robert L. Williams | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5970927 | Robert L. Williams | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5970925 | Robert L. Williams | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904320 | Robert Liems | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5970931 | Robert Link | Dario De Ghetaldi Bar No. 126782, Amanda I. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5970930 | Robert Link | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5970928 | Robert Link | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970929 | Robert Link | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5932518 | Robert Longoria | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5932517 | Robert Longoria | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5932514 | Robert Longoria | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5932516 | Robert Longoria | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1439 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1766 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5932515 | Robert Longoria | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970939 | Robert Lowry | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5970938 | Robert Lowry | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970940 | Robert Lowry | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5970941 | Robert Lowry | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5970937 | Robert Lowry | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911144 | Robert Lueck | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905716 | Robert Lueck | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912610 | Robert Lueck | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909176 | Robert Lueck | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912017 | Robert Lueck | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5970945 | Robert M. Derrick | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5970944 | Robert M. Derrick | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5970942 | Robert M. Derrick | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970943 | Robert M. Derrick | Mikal C. Watts (Pro Hace Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5932530 | Robert Mederos | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5932529 | Robert Mederos | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5932528 | Robert Mederos | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932531 | Robert Mederos | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5970953 | Robert Medin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5970952 | Robert Medin | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5970950 | Robert Medin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970951 | Robert Medin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906078 | Robert Michael Yeakey | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5909466 | Robert Michael Yeakey | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5970955 | Robert Miles | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5970958 | Robert Miles | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5970954 | Robert Miles | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970957 | Robert Miles | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5970956 | Robert Miles | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5932542 | Robert Miller | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5932541 | Robert Miller | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932543 | Robert Miller | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5932544 | Robert Miller | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5970966 | Robert Modell | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5970965 | Robert Modell | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5970967 | Robert Modell | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906892 | Robert Montgomery | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902929 | Robert Montgomery | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910175 | Robert Montgomery | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5948952 | Robert Morgan | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904241 | Robert Morgan | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950616 | Robert Morgan | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946216 | Robert Morgan | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5949973 | Robert Morgan | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5910686 | Robert Moyes | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904244 | Robert Moyes | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912370 | Robert Moyes | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907949 | Robert Moyes | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911729 | Robert Moyes | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5905285 | Robert Nardi | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5949125 | Robert Nardi | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5947070 | Robert Nardi | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5932554 | Robert Nichols | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5932551 | Robert Nichols | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932552 | Robert Nichols | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5932553 | Robert Nichols | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5970973 | Robert O'Hearn | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5970972 | Robert O'Hearn | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970974 | Robert O'Hearn | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5970975 | Robert O'Hearn | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5905197 | Robert Paladini | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5908735 | Robert Paladini | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5905248 | Robert Percy | Shane Law | David R. Shane | 1000 Drakes Landing Road, Suite 200 | | Greenbrae | CA | 94904 | |
| 5932563 | Robert Peters | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5932561 | Robert Peters | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5932559 | Robert Peters | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5932560 | Robert Peters | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5970984 | Robert Phillips | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290046 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5970983 | Robert Phillips | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5970981 | Robert Phillips | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970982 | Robert Phillips | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5932569 | Robert Porter | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5932568 | Robert Porter | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5932571 | Robert Porter | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5932572 | Robert Porter | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5932570 | Robert Porter | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970992 | Robert Postolka | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5970997 | Robert Postolka | Kevin 0. Moon, State Bar No. 246792, Christopher D. Moon, State Bar No. 246622 | Moon Law APC | 499 Seaport Court, Suite 200 | | Redwood City | CA | 94063 | |
| 5970990 | Robert Postolka | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970994 | Robert Postolka | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5970996 | Robert Postolka | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5970998 | Robert Postolka | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5970993 | Robert Postolka | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970995 | Robert Postolka | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5902305 | Robert Prickett | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906316 | Robert Prickett | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5971003 | Robert R Lang | Gerald Singleton, Terry Singleton, Erika I. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5971002 | Robert R Lang | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5970999 | Robert R Lang | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5971001 | Robert R Lang | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5971000 | Robert R Lang | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5932589 | Robert R. Garcia | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5932590 | Robert R. Garcia | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5932587 | Robert R. Garcia | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932588 | Robert R. Garcia | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5971010 | Robert Read | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5971011 | Robert Read | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5971008 | Robert Read | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971009 | Robert Read | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5932596 | Robert Richardson | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5932595 | Robert Richardson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5932597 | Robert Richardson | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5932598 | Robert Richardson | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5971018 | Robert Rippner | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5971019 | Robert Rippner | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5971016 | Robert Rippner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971017 | Robert Rippner | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5905512 | Robert Schermeister | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910960 | Robert Schermeister | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908977 | Robert Schermeister | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5971021 | Robert Semmons | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5971020 | Robert Semmons | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971023 | Robert Semmons | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5971024 | Robert Semmons | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5971022 | Robert Semmons | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905536 | Robert Sheehan | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909000 | Robert Sheehan | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5971028 | Robert Sheridan | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5971025 | Robert Sheridan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971026 | Robert Sheridan | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5971027 | Robert Sheridan | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5903922 | Robert Sibilia | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907652 | Robert Sibilia | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5971032 | Robert Simmons | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5971031 | Robert Simmons | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5971029 | Robert Simmons | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971030 | Robert Simmons | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5932618 | Robert Skelton | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5932617 | Robert Skelton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932619 | Robert Skelton | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5932620 | Robert Skelton | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5971040 | Robert Smith, individually and dba Bidwell Water | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5971039 | Robert Smith, individually and dba Bidwell Water | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5971041 | Robert Smith, individually and dba Bidwell Water | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5971038 | Robert Smith, individually and dba Bidwell Water | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5810180 | Robert Squires, Sr | 3111 Paseo Granada | | | | Pleasanton | CA | 94566 | |
| 5932628 | Robert Stockdale | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5932627 | Robert Stockdale | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5932625 | Robert Stockdale | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932626 | Robert Stockdale | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5971051 | Robert Suits | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5971050 | Robert Suits | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5971046 | Robert Suits | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971047 | Robert Suits | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5932635 | Robert Sweet | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5932634 | Robert Sweet | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5932636 | Robert Sweet | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5932637 | Robert Sweet | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5932633 | Robert Sweet | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5971060 | Robert Taylor | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5971059 | Robert Taylor | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5971061 | Robert Taylor | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902313 | Robert Theiller | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906324 | Robert Theiller | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5971063 | Robert Thompson | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5971062 | Robert Thompson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971064 | Robert Thompson | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5971065 | Robert Thompson | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5932651 | Robert Trabert | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5932650 | Robert Trabert | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5932647 | Robert Trabert | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932649 | Robert Trabert | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5945116 | Robert Trafton | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902876 | Robert Trafton | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948406 | Robert Trafton | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5902272 | Robert Trosper, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909671 | Robert Trosper, | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906285 | Robert Trosper, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905988 | Robert Tyler Voliter | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5971071 | Robert U Martin | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5971074 | Robert U Martin | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5971070 | Robert U Martin | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971073 | Robert U Martin | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5971072 | Robert U Martin | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5932660 | Robert Vernon Morrow | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5932661 | Robert Vernon Morrow | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5932657 | Robert Vernon Morrow | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932659 | Robert Vernon Morrow | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902304 | Robert W. Massey | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906315 | Robert W. Massey | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5932665 | Robert Wagoner | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5932662 | Robert Wagoner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932664 | Robert Wagoner | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5932663 | Robert Wagoner | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5949581 | Robert Wallin | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5947671 | Robert Wallin | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5905999 | Robert Wallin | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5932667 | Robert Walsh | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5932666 | Robert Walsh | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932668 | Robert Walsh | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5932669 | Robert Walsh | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5971089 | Robert Wetherbee | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5971088 | Robert Wetherbee | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971091 | Robert Wetherbee | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5971092 | Robert Wetherbee | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5971090 | Robert Wetherbee | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5932677 | Robert Wiley | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5932676 | Robert Wiley | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5932679 | Robert Wiley | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1448 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
1775 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5932680 | Robert Wiley | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5932678 | Robert Wiley | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5971101 | Robert Williams | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5971100 | Robert Williams | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5971098 | Robert Williams | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971099 | Robert Williams | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5932688 | Robert Young | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5932687 | Robert Young | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5932689 | Robert Young | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5932686 | Robert Young | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904966 | Robert Zunino | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946790 | Robert Zunino | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5939700 | ROBERT, SUSAN | 2001 PINER RD APT 138 | | | | SANTA ROSA | CA | 95403 | |
| 5971110 | Roberta J. Cress | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5971111 | Roberta J. Cress | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5971108 | Roberta J. Cress | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971109 | Roberta J. Cress | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5971107 | Roberta J. Cress | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5932697 | Roberta June Curtis | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5932698 | Roberta June Curtis | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5932695 | Roberta June Curtis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932696 | Roberta June Curtis | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5971120 | Roberta Lyn Gaines | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1449 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1776 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5971121 | Roberta Lyn Gaines | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5971117 | Roberta Lyn Gaines | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971119 | Roberta Lyn Gaines | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5932706 | Roberta Mcneill | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5932705 | Roberta Mcneill | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5932703 | Roberta Mcneill | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932704 | Roberta Mcneill | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5949460 | Roberta Quick | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905776 | Roberta Quick | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950900 | Roberta Quick | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947495 | Roberta Quick | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950325 | Roberta Quick | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5902603 | Roberta Schohan-Elliott | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Achermann, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5904005 | Roberto Jimenez-Lira | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5971130 | Roberto L. Montoya | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5971128 | Roberto L. Montoya | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5971126 | Roberto L. Montoya | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971127 | Roberto L. Montoya | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5906105 | Roberto Lucha | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909494 | Roberto Lucha | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903070 | Roberto Ortega | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948499 | Roberto Ortega | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5945270 | Roberto Ortega | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5932713 | Roberto Sanchez Quintero | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5932712 | Roberto Sanchez Quintero | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5932711 | Roberto Sanchez Quintero | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932714 | Roberto Sanchez Quintero | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945878 | Roberts, Breanna Kay | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945876 | Roberts, Breanna Kay | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5979105 | Roberts, Bruce | 5195 Badger Rd | | | | Santa Rosa | CA | 95409 | |
| 4945890 | Roberts, Connie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945888 | Roberts, Connie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4999518 | Roberts, Elizabeth Anne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008911 | Roberts, Elizabeth Anne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999519 | Roberts, Elizabeth Anne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938470 | Roberts, Elizabeth Anne; Main, Elizabeth Kay | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938468 | Roberts, Elizabeth Anne; Main, Elizabeth Kay | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938469 | Roberts, Elizabeth Anne; Main, Elizabeth Kay | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4945905 | Roberts, Greg Montgomery | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945903 | Roberts, Greg Montgomery | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5979106 | Roberts, John | 299 Edgewood Ave | | | | San Francisco | CA | 94117 | |
| 4945953 | Roberts, Nikki Mae | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945951 | Roberts, Nikki Mae | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939704 | Roberts, Phyllis | 12329 Trails End | | | | Marysville | CA | 95901 | |
| 5939703 | Roberts, Phyllis | P.O. Box 8166 | | | | Marysville | CA | 95901 | |
| 4999524 | Robertson, Cristy Noel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008914 | Robertson, Cristy Noel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999525 | Robertson, Cristy Noel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4947042 | Robertson, Gary | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947040 | Robertson, Gary | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998309 | Robertson, Heidi Yavone | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008197 | Robertson, Heidi Yavone | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998310 | Robertson, Heidi Yavone | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999522 | Robertson, James William | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008913 | Robertson, James William | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999523 | Robertson, James William | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976854 | Robertson, James William; Robertson, Cristy Noel | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976853 | Robertson, James William; Robertson, Cristy Noel | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976852 | Robertson, James William; Robertson, Cristy Noel | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998307 | Robertson, Lawrence William | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008196 | Robertson, Lawrence William | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998308 | Robertson, Lawrence William | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998305 | Robertson, Nadine Selma | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008195 | Robertson, Nadine Selma | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998306 | Robertson, Nadine Selma | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5932717 | Robin Anne Moore | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5932718 | Robin Anne Moore | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5932715 | Robin Anne Moore | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932716 | Robin Anne Moore | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5971142 | Robin Deley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5971141 | Robin Deley | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5971139 | Robin Deley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971140 | Robin Deley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5932726 | Robin E. Fernandes Somers | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5932727 | Robin E. Fernandes Somers | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5932724 | Robin E. Fernandes Somers | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5932725 | Robin E. Fernandes Somers | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5932723 | Robin E. Fernandes Somers | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5948256 | Robin E. Sisemore | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa Blatt & Penfield, LLP | 110 Laurel Street | | San Diego | CA | 92101 | |
| 5944938 | Robin E. Sisemore | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5902680 | Robin E. Sisemore | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5932729 | Robin Gurule | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5932728 | Robin Gurule | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932730 | Robin Gurule | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5932731 | Robin Gurule | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5949351 | Robin Hakuoliching | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905661 | Robin Hakuoliching | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950791 | Robin Hakuoliching | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947386 | Robin Hakuoliching | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950209 | Robin Hakuoliching | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5932735 | Robin King | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5932734 | Robin King | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5932732 | Robin King | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932733 | Robin King | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5945160 | Robin Miller | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902928 | Robin Miller | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5948441 | Robin Miller | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5932739 | Robin Moore | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5932738 | Robin Moore | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5932736 | Robin Moore | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932737 | Robin Moore | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5971160 | Robin Murillo | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5932744 | Robin Muto | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5932743 | Robin Muto | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | Ca | 94612 | |
| 5932741 | Robin Muto | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932742 | Robin Muto | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903115 | Robin Proteau | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945296 | Robin Proteau | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5948518 | Robin Proteau | Roy Miller | Hansen and Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5932748 | Robin Reek | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5932745 | Robin Reek | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932747 | Robin Reek | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5932746 | Robin Reek | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5971172 | Robin Robbins | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5971169 | Robin Robbins | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971171 | Robin Robbins | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5971170 | Robin Robbins | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5932756 | Robin Sexton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5932755 | Robin Sexton | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5932753 | Robin Sexton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932754 | Robin Sexton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5015947 | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | | Santa Monica | CA | 90401 | |
| 5008915 | Robinson, Benjamin | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008916 | Robinson, Benjamin | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5976856 | Robinson, Benjamin; Christopher Robinson; Nicolas Robinson; Patricia Robinson; Charles Thompson | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5976855 | Robinson, Benjamin; Christopher Robinson; Nicolas Robinson; Patricia Robinson; Charles Thompson | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5939705 | Robinson, Blythe | 1025 Arroyo Linda Ct. | | | | Napa | CA | 94558 | |
| 5008917 | Robinson, Christopher | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008918 | Robinson, Christopher | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005661 | Robinson, Darryl | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005658 | Robinson, Kelly | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5008919 | Robinson, Nicolas | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008920 | Robinson, Nicolas | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008921 | Robinson, Patricia | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008922 | Robinson, Patricia | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4947957 | Robinson, Sara | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947955 | Robinson, Sara | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5979110 | Robison, Mary | 3944 County Club Drive | | | | Lucerne | CA | 95458 | |
| 5939707 | Robledo, Margarito | 50 Magnolia Drive | | | | Calistoga | CA | 94515 | |
| 5979113 | Robledo, Maria | 1111 Hazel St | | | | Calistoga | CA | 94515 | |
| 5979112 | Robledo, Maria | 1429 3rd Street | 7 | | | Calistoga | CA | 94515 | |
| 5939710 | Robledo, Osvaldo and Emily | 937 sonoma Glen circle | | | | Glen Ellen | CA | 95442 | |
| 5979115 | Robledo, Sylvia | 43 View Road | | | | Calistoga | CA | 94515 | |
| 5939712 | ROBLES, GLORIA | PO BOX 117 | | | | SONOMA | CA | 95433 | |
| 5979117 | ROBOTKA, WILLIAM | 4811 PONDEROSA DR | | | | SANTA ROSA | CA | 95404 | |
| 5902485 | Robyn Anderson | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5906485 | Robyn Anderson | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1455 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1782 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5971180 | Robyn Elliot | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5971178 | Robyn Elliot | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5971179 | Robyn Elliot | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5971177 | Robyn Elliot | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5902306 | Robyn Prickett | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906317 | Robyn Prickett | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5971183 | Robyn Sousa | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5971181 | Robyn Sousa | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971182 | Robyn Sousa | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5971185 | Robyn Sousa | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939714 | Rocha, Elizabeth | 2791 Mcbride lane | 192 | | | santa rosa | CA | 95403 | |
| 5971188 | Rochard Longoria | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5971189 | Rochard Longoria | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5971186 | Rochard Longoria | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971187 | Rochard Longoria | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5907862 | Rochelle Jovich | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904149 | Rochelle Jovich | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5979119 | Rock, Michael | 1011 Steele Canyon Road | | | | Napa | CA | 94558 | |
| 4999526 | Rock, Richard Lawrence (As Representatives Of The Murray Creek Homeowners Association) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008925 | Rock, Richard Lawrence (As Representatives Of The Murray Creek Homeowners Association) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999527 | Rock, Richard Lawrence (As Representatives Of The Murray Creek Homeowners Association) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938478 | Rock, Richard Lawrence (As Representatives Of The Murray Creek Homeowners Association); Schubert, Ronald Gerhart (As Representatives Of The Murray Creek Homeowners Association) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5938476 | Rock, Richard Lawrence (As Representatives Of The Murray Creek Homeowners Association); Schubert, Ronald Gerhart (As Representatives Of The Murray Creek Homeowners Association) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938477 | Rock, Richard Lawrence (As Representatives Of The Murray Creek Homeowners Association); Schubert, Ronald Gerhart (As Representatives Of The Murray Creek Homeowners Association) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5906036 | Rocko Wetzel | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5979120 | Rockwell, Rachel | P.O. Box 191 | | | | Stirling city | CA | 95978 | |
| 5005664 | Rockwood, Maxwell | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5903268 | Rod Dahlgren | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5907170 | Rod Dahlgren | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5971193 | Rod Franchi | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5971192 | Rod Franchi | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5971190 | Rod Franchi | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971191 | Rod Franchi | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903754 | Rod Hayman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910482 | Rod Hayman | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5907495 | Rod Hayman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005667 | Rode, Angela | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005670 | Rode, Michael | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5979121 | Roderick, Thomas | 173 El Ritero | | | | Sonoma | CA | 95476 | |
| 5904477 | Roderickk Swearingen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908155 | Roderickk Swearingen | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5963682 | Rodgers, Jack B. & Thomas Paul | DANKO MEREDITH | 333 TWIN DOLPHIN DRIVE | SUITE 145 | | REDWOOD SHORES | CA | 94065 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1457 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1784 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5963681 | Rodgers, Jack B. & Thomas Paul | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | 700 EL CAMINO REAL | P.O BOX 669 | | MILLBRAE | CA | 94030 | |
| 4947840 | Rodgers, Kody | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947838 | Rodgers, Kody | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948023 | Rodgers, Zachary | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948021 | Rodgers, Zachary | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5932778 | Rodney E. Davis | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5904383 | Rodney F. Bass | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946327 | Rodney F. Bass | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904605 | Rodney Gregory | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908281 | Rodney Gregory | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904469 | Rodney Hill | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946415 | Rodney Hill | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5932781 | Rodney Hughie | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5932782 | Rodney Hughie | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5932779 | Rodney Hughie | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5932783 | Rodney Hughie | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5904150 | Rodney Julianus | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5946133 | Rodney Julianus | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5932786 | Rodney Kirk Burbage | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5932787 | Rodney Kirk Burbage | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5932784 | Rodney Kirk Burbage | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932785 | Rodney Kirk Burbage | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5971212 | Rodney L. Bechler | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5971213 | Rodney L. Bechler | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5971210 | Rodney L. Bechler | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971211 | Rodney L. Bechler | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5971209 | Rodney L. Bechler | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5932795 | Rodney M. Nierenhausen | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5932796 | Rodney M. Nierenhausen | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5932793 | Rodney M. Nierenhausen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932794 | Rodney M. Nierenhausen | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5971220 | Rodney McClintock | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5971221 | Rodney McClintock | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5971218 | Rodney McClintock | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971219 | Rodney McClintock | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5932774 | Rodney Rocky Anderson | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5932773 | Rodney Rocky Anderson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5932776 | Rodney Rocky Anderson | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5932777 | Rodney Rocky Anderson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5932775 | Rodney Rocky Anderson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5971223 | Rodney Rold | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5971222 | Rodney Rold | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971225 | Rodney Rold | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5971226 | Rodney Rold | Russell Reiner, #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949731 | Rodrigues, Neva | 430 W 18th St | | | | Houston | TX | 77008 | |
| 5014514 | Rodrigues, Noen Michael & Dorina Julia | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5979122 | Rodriguez De Robledo, Guillermina | 38 Brannan St | Apt 404 | | | Calistoga | CA | 94515 | |
| 5939719 | RODRIGUEZ ORTIZ, ALICIA | 3200 NIELSEN CT | | | | SANTA ROSA | CA | 95404 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005673 | Rodriguez, Albert | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5001108 | Rodriguez, Alberto | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5979124 | RODRIGUEZ, ALFONSO | 38 BRANNAN ST | APT 502 | | | CALISTOGA | CA | 94515 | |
| 5003346 | Rodriguez, Anahi | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005841 | Rodriguez, Berenice | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5939721 | Rodriguez, Bridgett | 551 River Glen Drive | 161 | | | Napa | CA | 94558 | |
| 5979126 | Rodriguez, Dianna | 2576 N. Village Dr | | | | Santa Rosa | CA | 95403 | |
| 5939723 | Rodriguez, Felipe | 172 S Franklin | | | | Napa | CA | 94559 | |
| 5979128 | Rodriguez, Heriberto | 6004 Monticello Road | Space 17 | | | Napa | CA | 94558 | |
| 5979129 | Rodriguez, Heriberto | 6004 Monticelo Road | Space 1 | | | Napa | CA | 94558 | |
| 5004014 | Rodriguez, Jasmine | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5939726 | rodriguez, jennifer | 3663 solano ave | 185 | | | napa | CA | 94558 | |
| 5979131 | Rodriguez, Josefina | 1625 Sierra Ave | | | | Napa | CA | 94558 | |
| 5939728 | Rodriguez, Luis | 2400 Q Street # 105 | | | | Sacramento | CA | 95816 | |
| 5979133 | RODRIGUEZ, MARIA | 910 KIRSTEN CT APT D | | | | ROHNER PARK | CA | 94928 | |
| 5939730 | Rodriguez, Marta | 17941 Escalon Drive | | | | Sonoma | CA | 95476 | |
| 5979135 | Rodriguez, Martha | 17941 Escalon Dr | | | | Sonoma | CA | 95476 | |
| 5939732 | RODRIGUEZ, OSCAR | P O BOX 14262 | | | | SANTA ROSA | CA | 95402 | |
| 5003349 | Rodriguez, Sophia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5004016 | Rodriguez, Virginia | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5003475 | Rodriguez-Magana, Elizabeth | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003478 | Rodriguez-Magana, Marta | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5939733 | Rodriquez de quevedo, Maria | 146 Newell cir | | | | Napa | CA | 94558 | |
| 5939734 | Rodriquez, Maria | 218 Fuente Lane | | | | Sonoma | CA | 95476 | |
| 5903304 | Roelof Tikker | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5939735 | Roeum, Kim | 2568 West Oaks Circle | C | | | Santa Rosa | CA | 95403 | |
| 5008927 | Rofkahr, Jaime E. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008928 | Rofkahr, Jaime E. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5976862 | Rofkahr, Jaime E. and Kenneth R. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5976861 | Rofkahr, Jaime E. and Kenneth R. | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5008929 | Rofkahr, Kenneth R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008930 | Rofkahr, Kenneth R. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1460 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1787 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906342 | Roger Bolt | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902331 | Roger Bolt | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909690 | Roger Bolt | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5971229 | Roger Bonser | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5971230 | Roger Bonser | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5971227 | Roger Bonser | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971228 | Roger Bonser | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903002 | Roger Bubel | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Amy Eskin, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5911050 | Roger Dorfer | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905624 | Roger Dorfer | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912515 | Roger Dorfer | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909083 | Roger Dorfer | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911926 | Roger Dorfer | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5971232 | Roger F Douglas | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5971235 | Roger F Douglas | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5971231 | Roger F Douglas | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971234 | Roger F Douglas | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5971233 | Roger F Douglas | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906976 | Roger J. Cardona | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903047 | Roger J. Cardona | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5971238 | Roger Martinez | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5971241 | Roger Martinez | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5971240 | Roger Martinez | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891 | Northern California Law Group, PC. | 2611 Esplanade | | Chico | CA | 95973 | |
| 5971237 | Roger Martinez | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

Exhibit G
Fire Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5971236 | Roger Martinez | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5932820 | Roger Otten | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5932819 | Roger Otten | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932821 | Roger Otten | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5932822 | Roger Otten | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5971249 | Roger Santos Jr. | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5971247 | Roger Santos Jr. | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5971248 | Roger Santos Jr. | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5971246 | Roger Santos Jr. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5908896 | Roger T. Steers | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5905411 | Roger T. Steers | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5971252 | Roger Wilson | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5971250 | Roger Wilson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971251 | Roger Wilson | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5971253 | Roger Wilson | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939736 | Rogers, Lisa | 820 Vineyard Creek Drive | 363 | | | Santa Rosa | CA | 95403 | |
| 5979141 | Rogers, Mildred | 2002 Pinercrest Dr | | | | Santa Rosa | CA | 95403 | |
| 5939738 | Rogers, Nielsen | 1019 Vallejo Street | | | | San Francisco | CA | 94133 | |
| 5979143 | ROGHI, GINA | 717 MONTCLAIR DR | | | | SANTA ROSA | CA | 95409 | |
| 5939740 | Rogovoy, Dixie | 17263 Buena Vista Ave | | | | Sonoma | CA | 95476 | |
| 5979145 | ROJAS, Donato | 2025 NORTHFIELD DR | | | | SANTA ROSA | CA | 95403 | |
| 5939742 | ROJAS, GUSTAVO | 1333 West Steel Apt 216 | | | | Santa Rosa | CA | 94540 | |
| 5979147 | Rojas, Micaela | 1903 foothill Blvd | | | | Calistoga | CA | 94515 | |
| 5005676 | Rojas, Socorro | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5939744 | ROJO CABRERA, YANET | 2341 Whitewood Dr | | | | SANTA ROSA | CA | 95407 | |
| 5971256 | Roland R. Miller | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5971257 | Roland R. Miller | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5971254 | Roland R. Miller | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5971255 | Roland R. Miller | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5911261 | Roland Tiffany | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905829 | Roland Tiffany | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912727 | Roland Tiffany | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909290 | Roland Tiffany | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912130 | Roland Tiffany | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 4947045 | Rold, Patricia | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947043 | Rold, Patricia | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947048 | Rold, Rodney | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947046 | Rold, Rodney | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5932835 | Rolfe N. Rierson | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5000134 | Rollins, Michael | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5979149 | Rolseth, Siriporn | 8350 Oakmont Drive | | | | Santa Rosa | CA | 95409 | |
| 5939746 | roman, maricelia | 2245 san miguel ave | | | | santa rosa | CA | 95403 | |
| 4999530 | Romano, Michael Thomas Jr. as trustee of the Michael T. Romano Jr., dated August 5, 2014 | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008931 | Romano, Michael Thomas Jr. as trustee of the Michael T. Romano Jr., dated August 5, 2014 | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999531 | Romano, Michael Thomas Jr. as trustee of the Michael T. Romano Jr., dated August 5, 2014 | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976864 | Romano, Michael Thomas Jr. as trustee of the Michael T. Romano Jr., dated August 5, 2014; Carson-Romano, Connie Jo (indiv and as trustee of The Connie Jo Romano 2012 Revocable Trust | dated August 5, 2014 | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5976865 | Romano, Michael Thomas Jr. as trustee of the Michael T. Romano Jr., dated August 5, 2014; Carson-Romano, Connie Jo (indiv and as trustee of The Connie Jo Romano 2012 Revocable Trust | dated August 5, 2014 | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976866 | Romano, Michael Thomas Jr. as trustee of the Michael T. Romano Jr., dated August 5, 2014; Carson-Romano, Connie Jo (indiv and as trustee of The Connie Jo Romano 2012 Revocable Trust | dated August 5, 2014 | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5939747 | ROMANOVA, DARINA | 1445 Range Apt 207 | | | | Santa Rosa | CA | 95401 | |
| 5971260 | Romeo Snead | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5971262 | Romeo Snead | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5971261 | Romeo Snead | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5971263 | Romeo Snead | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5939748 | Romeo Lopez, Silvia | 1427 Lake St | | | | Calistoga | CA | 94515 | |
| 5979153 | ROMERO, CARLOS | 38 BRANNAN ST | APT 203 | | | CALISTOGA | CA | 94515 | |
| 5939750 | ROMERO, GRISELDA | 1746 N OAK ST | | | | CALISTOGA | CA | 94515 | |
| 5979155 | Romero, Maria | 12 Nadina Sq | | | | Santa Rosa | CA | 95409 | |
| 5939752 | ROMERO, OTTONIEL | 1603 LAKE ST # A | | | | CALISTOGA | CA | 94515 | |
| 5979157 | Rompelman, John | 1620 Romero Way | | | | Santa Rosa | CA | 95401 | |
| 5903082 | Ron Castleberry | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5932844 | Ron Harris | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5932845 | Ron Harris | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5932842 | Ron Harris | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932843 | Ron Harris | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5971271 | Ron Moras | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5971270 | Ron Moras | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5971269 | Ron Moras | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971272 | Ron Moras | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5932851 | Ron Vaillancourt | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5932853 | Ron Vaillancourt | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5932854 | Ron Vaillancourt | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 1464 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1791 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902447 | Ron William Kuhlmeyer | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948052 | Ron William Kuhlmeyer | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906454 | Ron William Kuhlmeyer | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 6008263 | Ron Williams | The Brown Law Firm | 2530 Wilshire Boulevard | | | Santa Monica | CA | 90403 | |
| 5932856 | Ronald B Ayers | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5932859 | Ronald B Ayers | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5932855 | Ronald B Ayers | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5932858 | Ronald B Ayers | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5932857 | Ronald B Ayers | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5971285 | Ronald B. Norton | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5971286 | Ronald B. Norton | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5971283 | Ronald B. Norton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971284 | Ronald B. Norton | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5932865 | Ronald Batin, M.D. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5932864 | Ronald Batin, M.D. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932866 | Ronald Batin, M.D. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5932867 | Ronald Batin, M.D. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5971293 | Ronald Bottini | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5971294 | Ronald Bottini | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5971295 | Ronald Bottini | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5932877 | Ronald Covert | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5932876 | Ronald Covert | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5932879 | Ronald Covert | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5932875 | Ronald Covert | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5971303 | Ronald Cunningham | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5971304 | Ronald Cunningham | David P. Matthews- Pro Hac Vice To Be Filed | Matthews & Associates Law Firm | 290S Sackett St. | | Houston | TX | 77098 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5971305 | Ronald Cunningham | Melvin C. Belli - Bar No. 111309, Robert J.A. Fordiani ? Bar No. 256041 | The Belli Law Firm | 33 Miller Ave | | Mill Valley | CA | 94941 | |
| 5971301 | Ronald Cunningham | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971302 | Ronald Cunningham | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5932888 | Ronald D. Bauer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5932889 | Ronald D. Bauer | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5932886 | Ronald D. Bauer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5932887 | Ronald D. Bauer | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5932885 | Ronald D. Bauer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5971312 | Ronald Evans | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5971315 | Ronald Evans | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5971311 | Ronald Evans | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971314 | Ronald Evans | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5971313 | Ronald Evans | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903513 | Ronald Evets | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910411 | Ronald Evets | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907362 | Ronald Evets | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5971319 | Ronald Gandolfi | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5971317 | Ronald Gandolfi | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5971318 | Ronald Gandolfi | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5971316 | Ronald Gandolfi | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5910447 | Ronald Gold | Christopher C. Sieglock, Rachel Sieglock | Sieglock Law, APC | 2715 W. Kettleman Lane, Suite 203 #266 | | Lodi | CA | 95242 | |
| 5907415 | Ronald Gold | Dave A. Fox, Joanna L. Fox, Courtney Vasquez | Fox Law, APC | 225 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5903571 | Ronald Gold | E. Elliot Adler, Brittany S. Zummer, Amanda Wiesner | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5971325 | Ronald Hogan | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5971320 | Ronald Hogan | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5971324 | Ronald Hogan | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5971322 | Ronald Hogan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5971321 | Ronald Hogan | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5932908 | Ronald L Clark | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5932907 | Ronald L Clark | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5932904 | Ronald L Clark | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5932906 | Ronald L Clark | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5932905 | Ronald L Clark | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5945557 | Ronald Larsen | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949766 | Ronald Larsen | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948633 | Ronald Larsen | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903423 | Ronald Larsen | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5932912 | Ronald Lassonde | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5932911 | Ronald Lassonde | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5932909 | Ronald Lassonde | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932910 | Ronald Lassonde | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5948833 | Ronald Locatelli | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904068 | Ronald Locatelli | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950525 | Ronald Locatelli | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951048 | Ronald Locatelli | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946051 | Ronald Locatelli | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949879 | Ronald Locatelli | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5902517 | Ronald Marsh | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909851 | Ronald Marsh | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906516 | Ronald Marsh | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5971336 | Ronald Matz | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5971335 | Ronald Matz | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971338 | Ronald Matz | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5971339 | Ronald Matz | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5932920 | Ronald Oliva | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5932919 | Ronald Oliva | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5932917 | Ronald Oliva | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932918 | Ronald Oliva | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5971345 | Ronald Parker | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5971347 | Ronald Parker | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5971344 | Ronald Parker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971346 | Ronald Parker | Stephen B. Murray, Sr. (Sbn 9858), Jessica A. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5932929 | Ronald Perry | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5932928 | Ronald Perry | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5932926 | Ronald Perry | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932927 | Ronald Perry | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905308 | Ronald Philip | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5949149 | Ronald Philip | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5947093 | Ronald Philip | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5932931 | Ronald S. Batin, M.D., Inc. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948934 | Ronald S. Batin, M.D., Inc. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5932930 | Ronald S. Batin, M.D., Inc. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 4948932 | Ronald S. Batin, M.D., Inc. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5932932 | Ronald S. Batin, M.D., Inc. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5932933 | Ronald S. Batin, M.D., Inc. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5947257 | Ronald Scroggins, dba RLS Fire and Protection Systems | Robrt S. Arns, #65071 | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5905522 | Ronald Scroggins, dba RLS Fire and Protection Systems | Thomas J. Brandi #53208, Terence D. Edwards, #168095, Jason B. Friedman #277888 | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5932938 | Ronald Shea | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5932937 | Ronald Shea | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5932934 | Ronald Shea | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932935 | Ronald Shea | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905119 | Ronald Stewart | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946938 | Ronald Stewart | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5932940 | Ronald Stinchcomb | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5932939 | Ronald Stinchcomb | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5932942 | Ronald Stinchcomb | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5932943 | Ronald Stinchcomb | Scott Summmy (Pro Hac Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5932941 | Ronald Stinchcomb | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5971369 | Ronald Tong | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5971368 | Ronald Tong | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5971366 | Ronald Tong | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971367 | Ronald Tong | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5908970 | Ronda Smith | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911847 | Ronda Smith | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910956 | Ronda Smith | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905504 | Ronda Smith | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1469 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1796 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5971372 | Ronda Wasson | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5971373 | Ronda Wasson | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5971370 | Ronda Wasson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971371 | Ronda Wasson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5912555 | Rong, Pan | 6282 Cumberland Rd | | | | Magalia | CA | 95954 | |
| 5971374 | Ronna Kimball | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5902231 | Ronney Kandah | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909631 | Ronney Kandah | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906247 | Ronney Kandah | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5971377 | Ronni Blake | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5971378 | Ronni Blake | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049) | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29Th Floor | | San Francisco | CA | 94111 | |
| 5971375 | Ronni Blake | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971379 | Ronni Blake | Robert W. Thompson (Sbn: 250038), Kristen A. Vierhaus (Sbn: 322778) | Thompson Law Offices, P.C. | 700 Airport Boulevard, Suite 160 | | Burlingame | Ca | 94010 | |
| 5971376 | Ronni Blake | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5939755 | Rood, Gabriel | 1673 San Vicente ave | | | | Napa | CA | 94558 | |
| 5001720 | Roper, Allan | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5932960 | Rory Benedict | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5932959 | Rory Benedict | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932961 | Rory Benedict | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5932962 | Rory Benedict | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5971385 | Rory Hall | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5971384 | Rory Hall | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971386 | Rory Hall | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5971387 | Rory Hall | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004801 | Rosa, Alexis | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5004803 | Rosa, Alexis | Fricdemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 4999357 | Rosaire Properties, Inc. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008802 | Rosaire Properties, Inc. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999358 | Rosaire Properties, Inc. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5932970 | Rosalie Hunter | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5932969 | Rosalie Hunter | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5932967 | Rosalie Hunter | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932968 | Rosalie Hunter | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906380 | Rosalina Petatan | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902369 | Rosalina Petatan | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5947989 | Rosalina Petatan | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5904587 | Rosalinda Williams | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908263 | Rosalinda Williams | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5905397 | Rosalva Reynoso | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5905061 | Rosalyn Brown | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908602 | Rosalyn Brown | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5905303 | Rosalyn Ly-Spelman | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5949144 | Rosalyn Ly-Spelman | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5947088 | Rosalyn Ly-Spelman | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5932973 | Rosalyn S. Rockwell | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5932974 | Rosalyn S. Rockwell | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5932971 | Rosalyn S. Rockwell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5932972 | Rosalyn S. Rockwell | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5979159 | Rosati, A | 15530 Maplewood Drive | | | | Sonoma | CA | 95476 | |
| 5904729 | Rose Dean | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5971400 | Rose Jacob | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5971399 | Rose Jacob | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5971397 | Rose Jacob | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971398 | Rose Jacob | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5932983 | Rose M. Butler | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5932984 | Rose M. Butler | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5932981 | Rose M. Butler | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5932982 | Rose M. Butler | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5932980 | Rose M. Butler | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5971407 | Rose Shrader | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5971410 | Rose Shrader | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5971406 | Rose Shrader | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971409 | Rose Shrader | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5971408 | Rose Shrader | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5932992 | Rose Telucci-Skotvold | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5932993 | Rose Telucci-Skotvold | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5932990 | Rose Telucci-Skotvold | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932991 | Rose Telucci-Skotvold | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 4999536 | Rose, Julie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008934 | Rose, Julie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999537 | Rose, Julie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5002848 | Rose, Kevin | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003132 | Rose, Mark | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4999534 | Rose, Ronald | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008933 | Rose, Ronald | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999535 | Rose, Ronald | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976869 | Rose, Ronald and Rose, Julie | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976867 | Rose, Ronald and Rose, Julie | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976868 | Rose, Ronald and Rose, Julie | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4945992 | Rose, Victoria | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945990 | Rose, Victoria | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5932997 | Roseanna Ramirez | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5932994 | Roseanna Ramirez | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932995 | Roseanna Ramirez | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5932996 | Roseanna Ramirez | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5971420 | Roselene Haynes | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5971423 | Roselene Haynes | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5971419 | Roselene Haynes | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971422 | Roselene Haynes | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5971421 | Roselene Haynes | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933005 | Rosemarie L Johnson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5933008 | Rosemarie L Johnson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5933004 | Rosemarie L Johnson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933007 | Rosemarie L Johnson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5933006 | Rosemarie L Johnson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5971432 | Rosemarie Lickiss | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5971433 | Rosemarie Lickiss | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5971430 | Rosemarie Lickiss | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971431 | Rosemarie Lickiss | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5971429 | Rosemarie Lickiss | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933017 | Rosemary J. Redmond | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5933015 | Rosemary J. Redmond | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5933014 | Rosemary J. Redmond | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933016 | Rosemary J. Redmond | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5005679 | Rosen, Harris | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5975704 | Rosenberg, Frances | 23 Hahnemann | | | | Napa | CA | 94558 | |
| 5902706 | Rosendo Barajas | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906696 | Rosendo Barajas | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5014150 | Rosendo Barajas, et al. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5979160 | Rosensteel, Richard | 14501 Powerhouse Rd | | | | Potter Valley | CA | 95469 | |
| 5003448 | Rosetti, James | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5903698 | Roslyn Edelson | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5902882 | Ross Bevier | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910142 | Ross Bevier | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906849 | Ross Bevier | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5971439 | Ross Smith | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5971438 | Ross Smith | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971440 | Ross Smith | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5971441 | Ross Smith | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939759 | Ross, Alan | 221 Adobe Canyon Rd | | | | Kenwood | CA | 95452 | |
| 5979162 | Ross, Dave | 2282 Vanity Fleet Place | | | | Santa Rosa | CA | 95403 | |
| 6030354 | Ross, Latanya | 26700 Lahser Rd. Suite 401 | | | | Southfield | MI | 48033 | |
| 5939761 | Ross, Marijke | 448 Pythian Rd | | | | Santa Rosa | CA | 95409 | |
| 5979164 | Ross, Rebecca | 1598 Becky Ct | | | | Santa Rosa | CA | 95403 | |
| 5939763 | RossSwain, Whitney | 3939 Sumner Ln | | | | Santa Rosa | CA | 95405 | |
| 5939764 | Roubal, Angela | 5415 Fruitland Rd | | | | Marysville | CA | 95901 | |
| 5979167 | Roudybush, Steven | 15008 Jack Pine Way | | | | Magalia | CA | 95954 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5933025 | Rouhi Mubarkeh | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5933023 | Rouhi Mubarkeh | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5933024 | Rouhi Mubarkeh | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5933022 | Rouhi Mubarkeh | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5979168 | Roush, Tanya | 54 Hoff RD | | | | Santa Rosa | CA | 95409 | |
| 4945887 | Row, Cindy K. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945885 | Row, Cindy K. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5933028 | Rowan Griego | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5933029 | Rowan Griego | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5933026 | Rowan Griego | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933030 | Rowan Griego | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5904971 | Rowan Tognozzi | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946795 | Rowan Tognozzi | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5939767 | Rowell, Betty | 2173 Nightingale Dr | | | | Santa Rosa | CA | 95403 | |
| 4949111 | Rowney, Sierra | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949109 | Rowney, Sierra | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5971453 | Roxane Criger | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5971452 | Roxane Criger | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971454 | Roxane Criger | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5971455 | Roxane Criger | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5971451 | Roxane Criger | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933039 | Roxane Evans | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5933040 | Roxane Evans | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5933037 | Roxane Evans | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5933038 | Roxane Evans | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5971462 | Roxane Fields | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5971461 | Roxane Fields | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971464 | Roxane Fields | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5971465 | Roxane Fields | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5971463 | Roxane Fields | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933048 | Roxann M. Rice | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5933049 | Roxann M. Rice | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5933046 | Roxann M. Rice | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933047 | Roxann M. Rice | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5971472 | Roxanne Doty | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5971471 | Roxanne Doty | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971473 | Roxanne Doty | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5971475 | Roxanne Doty | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5971470 | Roxanne Doty | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4998996 | Roxanne E. Jennings Family Trust Dated March 22, 2018 | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008597 | Roxanne E. Jennings Family Trust Dated March 22, 2018 | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998997 | Roxanne E. Jennings Family Trust Dated March 22, 2018 | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5905086 | Roxanne Miguel | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908629 | Roxanne Miguel | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1803 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904491 | Roxanne Moon | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5905055 | Roxanne Moon | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946437 | Roxanne Moon | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5946870 | Roxanne Moon | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903170 | Roxanne Nelson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907077 | Roxanne Nelson | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5971479 | Roxanne Peters | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5971478 | Roxanne Peters | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5971480 | Roxanne Peters | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5971477 | Roxanne Peters | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933062 | Roy Dunlap | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5933063 | Roy Dunlap | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5933060 | Roy Dunlap | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933064 | Roy Dunlap | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5904123 | Roy Miller | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946105 | Roy Miller | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5933066 | Roy West | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5933065 | Roy West | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933067 | Roy West | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5933068 | Roy West | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5906086 | Roya Gholami | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947728 | Roya Gholami | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003995 | Royal, Karen | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5003996 | Royal, Melvin | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5933073 | Rozita Karimi | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5933072 | Rozita Karimi | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5933070 | Rozita Karimi | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933071 | Rozita Karimi | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949120 | Rozycki, Isabelle | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949118 | Rozycki, Isabelle | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949123 | Rozycki, Jerry | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949121 | Rozycki, Jerry | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5951857 | RSUI Indemnity Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951247 | RSUI Indemnity Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951590 | RSUI Indemnity Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5971495 | Rsui Indemnity Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5939768 | Rubalcaba, Mary | 56 Lark Center Dr. | B | | | santa rosa | CA | 95403 | |
| 5902821 | Ruben Lopez | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq. | M. Regina Bagdasarian, George T. Stiefel | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5948374 | Ruben Lopez | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5945077 | Ruben Lopez | Richard K. Bridgford, Esq., Michael H. Artinian, Esq. | Bridgford, Gleason & Artinian | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5903887 | Ruben Lopez, Jr. | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907617 | Ruben Lopez, Jr. | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5905173 | Ruben Martinez | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946997 | Ruben Martinez | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5933075 | Ruben Rivera Reyes | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5971498 | Rubi Solis | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5971501 | Rubi Solis | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5971497 | Rubi Solis | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971500 | Rubi Solis | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5971499 | Rubi Solis | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5939769 | rubio hernandez, angelina | 65 w agua caliente rd. | | | | sonoma | CA | 95476 | |
| 5971503 | Ruby Foster | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5971505 | Ruby Foster | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5971506 | Ruby Foster | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5000138 | Ruddick, Diana Lee | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5939770 | Rude, Nancy | 20 OAK FOREST DR | | | | SANTA ROSA | CA | 95409 | |
| 4947660 | Rudick, Anthony | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947658 | Rudick, Anthony | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947708 | Rudick, Darcey | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947706 | Rudick, Darcey | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947849 | Rudick, Lawrence | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947847 | Rudick, Lawrence | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5971508 | Rudolph R Garcia | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5971511 | Rudolph R Garcia | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5971507 | Rudolph R Garcia | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971510 | Rudolph R Garcia | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5971509 | Rudolph R Garcia | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906709 | Rudolpho De La O | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902720 | Rudolpho De La O | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910017 | Rudolpho De La O | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5979173 | Ruebel, Fran | 6359 Pine Valley Dr | | | | Santa Rosa | CA | 95409 | |
| 5939772 | Rueckert, Carol | 4742 Lambert Dr | | | | Santa Rosa | CA | 95403 | |
| 5000142 | Ruiz, Gladys | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5939773 | rUIZ, Rehina | 3076 Marlow Rd | 123 | | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5979176 | RUIZ, ROBYN | 580 VIRGINIA CIRCLE | | | | REDWOOD VALLEY | CA | 95470 | |
| 5939775 | ruiz, rose | 5209 Old Redwood Hwy | 13 | | | Santa rosa | CA | 95403 | |
| 6009725 | Rummerfield, Candace Elyse; Rummerfield, Ronnie Lee, Jr.; Wise, Michael Lee; Rummerfield, Abel Ahsumathee Arlen (Minors, By And Through Their Guardian Ad Litem Candace Elyse Rummerfield) | Rummerfield, Adelene Cameron Elyse (Minors, By And Through Their Gu | GERALD SINGLETON | 115 WEST PLAZA STREET | | SOLANA BEACH | CA | 92075 | |
| 6009726 | Rummerfield, Candace Elyse; Rummerfield, Ronnie Lee, Jr.; Wise, Michael Lee; Rummerfield, Abel Ahsumathee Arlen (Minors, By And Through Their Guardian Ad Litem Candace Elyse Rummerfield) | Rummerfield, Adelene Cameron Elyse (Minors, By And Through Their Gu | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009727 | Rummerfield, Candace Elyse; Rummerfield, Ronnie Lee, Jr.; Wise, Michael Lee; Rummerfield, Abel Ahsumathee Arlen (Minors, By And Through Their Guardian Ad Litem Candace Elyse Rummerfield) | Rummerfield, Adelene Cameron Elyse (Minors, By And Through Their Gu | CO-COUNSEL | 525 B STREET | SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 4999433 | Rummerfield, Eric Eugene | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008844 | Rummerfield, Eric Eugene | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999434 | Rummerfield, Eric Eugene | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999429 | Rummerfield, Erika Francine | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008842 | Rummerfield, Erika Francine | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999430 | Rummerfield, Erika Francine | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999542 | Rummerfield, Harold (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008937 | Rummerfield, Harold (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999543 | Rummerfield, Harold (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999538 | Rummerfield, Harold James | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008935 | Rummerfield, Harold James | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999539 | Rummerfield, Harold James | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5938488 | Rummerfield, Harold James; Rummerfield, Raquel; Rummerfield, Harold (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield); Rummerfield, Shanelle | (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938489 | Rummerfield, Harold James; Rummerfield, Raquel; Rummerfield, Harold (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield); Rummerfield, Shanelle | (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938490 | Rummerfield, Harold James; Rummerfield, Raquel; Rummerfield, Harold (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield); Rummerfield, Shanelle | (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999431 | Rummerfield, Joyce Louise | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008843 | Rummerfield, Joyce Louise | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999432 | Rummerfield, Joyce Louise | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999540 | Rummerfield, Raquel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008936 | Rummerfield, Raquel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999541 | Rummerfield, Raquel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 6009874 | Rummerfield, Ronnie Lee, Sr.; Rummerfield, Diane Lucille; Rogers, Lakeeta; Rogers, Robert Arlen (Minors, By And Through Their Guardian Ad Litem Ronnie Lee Rummerfield, Sr.) | Rogers, Sophia Adelene Marie (Minors, By And Through Their Guardian Ad Litem Ronn | GERALD SINGLETON | 115 WEST PLAZA STREET | | SOLANA BEACH | CA | 92075 | |
| 6009875 | Rummerfield, Ronnie Lee, Sr.; Rummerfield, Diane Lucille; Rogers, Lakeeta; Rogers, Robert Arlen (Minors, By And Through Their Guardian Ad Litem Ronnie Lee Rummerfield, Sr.) | Rogers, Sophia Adelene Marie (Minors, By And Through Their Guardian Ad Litem Ronn | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009876 | Rummerfield, Ronnie Lee, Sr.; Rummerfield, Diane Lucille; Rogers, Lakeeta; Rogers, Robert Arlen (Minors, By And Through Their Guardian Ad Litem Ronnie Lee Rummerfield, Sr.) | Rogers, Sophia Adelene Marie (Minors, By And Through Their Guardian Ad Litem Ronn | CO-COUNSEL | 525 B STREET | SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 4999544 | Rummerfield, Shanelle (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008938 | Rummerfield, Shanelle (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999545 | Rummerfield, Shanelle (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5933093 | Rushelle Bill | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5933094 | Rushelle Bill | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5933091 | Rushelle Bill | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933095 | Rushelle Bill | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5933097 | Russ Russell | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5933100 | Russ Russell | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5933098 | Russ Russell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933101 | Russ Russell | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5904302 | Russel Lee | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5946259 | Russel Lee | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5933106 | Russell Benson | Kevin O. Moon, State Bar No. 246792, Christopher D. Moon, State Bar No. 246622 | Moon Law APC | 499 Seaport Court, Suite 200 | | Redwood City | CA | 94063 | |
| 5933102 | Russell Benson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933104 | Russell Benson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5933103 | Russell Benson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933105 | Russell Benson | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5948257 | Russell G. Smith | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun SBN 248571 | Casey Gerry Schenk Frankca Villa Blatt & Penfield, LLP | 110 Laurel Street | | San Diego | CA | 92101 | |
| 5944939 | Russell G. Smith | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5902681 | Russell G. Smith | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5933110 | Russell Holdridge | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5933109 | Russell Holdridge | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5933107 | Russell Holdridge | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1482 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1809 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5933108 | Russell Holdridge | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5971535 | Russell J. Crawford | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5971536 | Russell J. Crawford | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5971533 | Russell J. Crawford | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971534 | Russell J. Crawford | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5971532 | Russell J. Crawford | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933119 | Russell Newland | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5933117 | Russell Newland | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5933118 | Russell Newland | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5933116 | Russell Newland | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5904597 | Russell Oberg | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946545 | Russell Oberg | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5908768 | Russell Perdock | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911812 | Russell Perdock | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910843 | Russell Perdock | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905250 | Russell Perdock | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5971545 | Russell Shortman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5971544 | Russell Shortman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5971541 | Russell Shortman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971543 | Russell Shortman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5933126 | Russell Smith | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5933127 | Russell Smith | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5933124 | Russell Smith | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1483 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1810 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5933125 | Russell Smith | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5971552 | Russell Stewart | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5971553 | Russell Stewart | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5971550 | Russell Stewart | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971551 | Russell Stewart | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5933133 | Russell Wright III | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5933132 | Russell Wright III | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933134 | Russell Wright III | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5933135 | Russell Wright III | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5008939 | Russett, Kenneth | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008940 | Russett, Kenneth | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938492 | Russett, Kenneth; Claire Villanueva | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5938491 | Russett, Kenneth; Claire Villanueva | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5002238 | Russo, Michael | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5002237 | Russo, Michael | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5971561 | Rust Lee Gordon Jr. | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5971562 | Rust Lee Gordon Jr. | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5971559 | Rust Lee Gordon Jr. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971560 | Rust Lee Gordon Jr. | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5905455 | Ruth Gehrke | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm A Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5908921 | Ruth Gehrke | Thomas J. Brandi, Terrence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5971563 | Ruth Ibarra | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5933145 | Ruth Jensen | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5933144 | Ruth Jensen | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5933146 | Ruth Jensen | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5933143 | Ruth Jensen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5971571 | Ruth Magin | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5971572 | Ruth Magin | C. Brooks Cutter, Sbn 121407, John G. Roussas, Sbn 227325, Matthew M. Breining, Sbn 306788 | Cutter Law P.C. | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5971569 | Ruth Magin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971570 | Ruth Magin | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5933153 | Ruth Thao | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5933154 | Ruth Thao | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5933151 | Ruth Thao | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933152 | Ruth Thao | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5971579 | Ruth Yates | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5971580 | Ruth Yates | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5971577 | Ruth Yates | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971578 | Ruth Yates | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5939776 | Rutherford, Charles | P.O. Box 425 | | | | Cloverdale | CA | 95425 | |
| 4999546 | Rutherauff, Eric Marion | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008943 | Rutherauff, Eric Marion | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999547 | Rutherauff, Eric Marion | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976878 | Rutherauff, Eric Marion; Rutherauff, Kimberley Jean; Rutherauff, Makayla Nicole; Rutherauff, Taylor Rives (A Minor, By And Through His Guardian Ad Litem, Kimberley Jean Rutherauff) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976876 | Rutherauff, Eric Marion; Rutherauff, Kimberley Jean; Rutherauff, Makayla Nicole; Rutherauff, Taylor Rives (A Minor, By And Through His Guardian Ad Litem, Kimberley Jean Rutherauff) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976877 | Ruthrauff, Eric Marion; Ruthrauff, Kimberley Jean; Ruthrauff, Makayla Nicole; Ruthrauff, Taylor Rives (A Minor, By And Through His Guardian Ad Litem, Kimberley Jean Ruthrauff) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999548 | Ruthrauff, Kimberley Jean | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008944 | Ruthrauff, Kimberley Jean | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999549 | Ruthrauff, Kimberley Jean | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999550 | Ruthrauff, Makayla Nicole | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008945 | Ruthrauff, Makayla Nicole | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999551 | Ruthrauff, Makayla Nicole | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999552 | Ruthrauff, Taylor Rives (A Minor, By And Through His Guardian Ad Litem, Kimberley Jean Ruthrauff) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008946 | Ruthrauff, Taylor Rives (A Minor, By And Through His Guardian Ad Litem, Kimberley Jean Ruthrauff) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999553 | Ruthrauff, Taylor Rives (A Minor, By And Through His Guardian Ad Litem, Kimberley Jean Ruthrauff) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5007421 | Rutledge, Hunter | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5939777 | RUVALCAVA, JESUS | 1149 OAK AVE | | | | SAINT HELENA | CA | 94574 | |
| 5971581 | Ruxy Walsh | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5933163 | Ryan A. Graziano | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5933164 | Ryan A. Graziano | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5933161 | Ryan A. Graziano | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933162 | Ryan A. Graziano | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5933160 | Ryan A. Graziano | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5971589 | Ryan Backstrom | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5971591 | Ryan Backstrom | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5971588 | Ryan Backstrom | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5971590 | Ryan Backstrom | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5933170 | Ryan Barnett | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5933169 | Ryan Barnett | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933171 | Ryan Barnett | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5933172 | Ryan Barnett | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5971598 | Ryan Busby | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5971600 | Ryan Busby | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5971596 | Ryan Busby | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5971601 | Ryan Busby | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5933180 | Ryan Clark | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5933181 | Ryan Clark | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5933178 | Ryan Clark | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933182 | Ryan Clark | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5902191 | Ryan Dean | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947855 | Ryan Dean | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite l 110 | | Oakland | CA | 94612 | |
| 5906211 | Ryan Dean | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905107 | Ryan Kendl | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908651 | Ryan Kendl | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5971608 | Ryan L Chivrell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5971611 | Ryan L Chivrell | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5971607 | Ryan L Chivrell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971610 | Ryan L Chivrell | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5971609 | Ryan L Chivrell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5933191 | Ryan Leigh | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5933189 | Ryan Leigh | Dave Fox, Joanna Fox, Courtney Vazquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5933190 | Ryan Leigh | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5933188 | Ryan Leigh | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971618 | Ryan McCann | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5971617 | Ryan McCann | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5971616 | Ryan McCann | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971619 | Ryan McCann | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5933197 | Ryan N Escalante | Gerald Singleton, Terry Singleton, Erika L. Vazquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5933200 | Ryan N Escalante | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5933196 | Ryan N Escalante | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933199 | Ryan N Escalante | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5933198 | Ryan N Escalante | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904945 | Ryan Nelson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946768 | Ryan Nelson | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5933204 | Ryan Nickel | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5933203 | Ryan Nickel | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5933201 | Ryan Nickel | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933202 | Ryan Nickel | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5971633 | Ryan O Belcher | Gerald Singleton, Terry Singleton, Erika L. Vazquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5971632 | Ryan O Belcher | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5971629 | Ryan O Belcher | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971631 | Ryan O Belcher | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5971630 | Ryan O Belcher | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933213 | Ryan Petit | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5933212 | Ryan Petit | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5933210 | Ryan Petit | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933211 | Ryan Petit | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5971643 | Ryan Pine | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5971639 | Ryan Pine | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971642 | Ryan Pine | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5971641 | Ryan Pine | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5971640 | Ryan Pine | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5911239 | Ryan Shugart | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905808 | Ryan Shugart | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912705 | Ryan Shugart | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909268 | Ryan Shugart | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912108 | Ryan Shugart | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5905905 | Ryan Styles | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5933220 | Ryan Ward | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5933219 | Ryan Ward | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933222 | Ryan Ward | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5933223 | Ryan Ward | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5933221 | Ryan Ward | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906009 | Ryan Watanabe | James O'Callahan | Girardi Keese | 1126 Wilshire Boulevard | | Los Angeles | CA | 90017 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5933224 | Ryan Weeks | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5903111 | Ryan White | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945292 | Ryan White | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5948514 | Ryan White | Roy Miller | Hansen and Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5933226 | Ryan Worthington | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5933225 | Ryan Worthington | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933227 | Ryan Worthington | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5933228 | Ryan Worthington | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5975732 | RYAN, KIM | 550 EL DORADO DR | | | | SONOMA | CA | 95476 | |
| 5939779 | Ryan, Michael | 12027 Dawn Drive | | | | Marysville | CA | 95901 | |
| 4999556 | Saavedra, Luis | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008948 | Saavedra, Luis | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999557 | Saavedra, Luis | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999554 | Saavedra, Rosa | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008947 | Saavedra, Rosa | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999555 | Saavedra, Rosa | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938498 | Saavedra, Rosa; Saavedra, Luis | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938496 | Saavedra, Rosa; Saavedra, Luis | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938497 | Saavedra, Rosa; Saavedra, Luis | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008951 | Sabin, Loana | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008952 | Sabin, Loana | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008949 | Sabin, Raymond | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008950 | Sabin, Raymond | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938500 | Sabin, Raymond and Loana | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5938501 | Sabin, Raymond and Loana | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5971657 | Sabrina Bridenhagen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5971656 | Sabrina Bridenhagen | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5971654 | Sabrina Bridenhagen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971655 | Sabrina Bridenhagen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903312 | Sabrina Diaz | Eustace de Saint Phalle, Joseph R. Lucia | Rains Lucia Stern St. Pralle & Silver, PC | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5971659 | Sabrina Esau | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5971658 | Sabrina Esau | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971661 | Sabrina Esau | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5971662 | Sabrina Esau | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5971660 | Sabrina Esau | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904745 | Sabrina Marion | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5908354 | Sabrina Marion | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5971667 | Sabrina Rose Pfenning | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5971663 | Sabrina Rose Pfenning | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971665 | Sabrina Rose Pfenning | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5971666 | Sabrina Rose Pfenning | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5971664 | Sabrina Rose Pfenning | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4999560 | Sachs, Chelsea | ROSS, HACKETT, DOWLING, VALENCIA & WALTI | Attn: Don Dowling, Jessica Rowen | 600 El Camino Real | | San Bruno | CA | 94066 | |
| 5938502 | Sachs, Chelsea and Jonah | Don DowlingJessica Rowen | ROSS, HACKETT, DOWLING, VALENCIA & WALTI | | | San Bruno | CA | 94066 | |
| 4999561 | Sachs, Jonah | ROSS, HACKETT, DOWLING, VALENCIA & WALTI | Attn: Don Dowling, Jessica Rowen | 600 El Camino Real | | San Bruno | CA | 94066 | |
| 5903500 | Sada Roebrts | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948668 | Sada Roebrts | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945620 | Sada Roebrts | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5903156 | Sade Connolly | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907063 | Sade Connolly | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4999566 | Sadegi (Adams), Jeri | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008955 | Sadegi (Adams), Jeri | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999567 | Sadegi (Adams), Jeri | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999570 | Sadegi, Barry | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008957 | Sadegi, Barry | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999571 | Sadegi, Barry | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999562 | Sadegi, Barry (Barretto) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008953 | Sadegi, Barry (Barretto) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999563 | Sadegi, Barry (Barretto) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976888 | Sadegi, Barry (Barretto); James (Jim) Sadegi (Adams); Jeri Sadegi (Adams); Sweet Corn Properties, LLC (Ancar) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976886 | Sadegi, Barry (Barretto); James (Jim) Sadegi (Adams); Jeri Sadegi (Adams); Sweet Corn Properties, LLC (Ancar) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976887 | Sadegi, Barry (Barretto); James (Jim) Sadegi (Adams); Jeri Sadegi (Adams); Sweet Corn Properties, LLC (Ancar) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938510 | Sadegi, Barry; Sadegi, James; Sadegi, Jeri; Agoncillo, Priscilla Ciubal; Sweet Corn Properties LLC | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938508 | Sadegi, Barry; Sadegi, James; Sadegi, Jeri; Agoncillo, Priscilla Ciubal; Sweet Corn Properties LLC | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938509 | Sadegi, Barry; Sadegi, James; Sadegi, Jeri; Agoncillo, Priscilla Ciubal; Sweet Corn Properties LLC | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999572 | Sadegi, James | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008958 | Sadegi, James | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999573 | Sadegi, James | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999574 | Sadegi, Jeri | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008959 | Sadegi, Jeri | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999575 | Sadegi, Jeri | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976894 | Sadek, Michael G. (Individually And As Trustee Of The Michael G. Sadek Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976892 | Sadek, Michael G. (Individually And As Trustee Of The Michael G. Sadek Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976893 | Sadek, Michael G. (Individually And As Trustee Of The Michael G. Sadek Trust) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008962 | Sadek, Michael G. (Individually And As Trustee Of The Michael G. Sadek Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5902693 | Sadie Asker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910005 | Sadie Asker | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906688 | Sadie Asker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5971669 | Sadie J Downs | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5971672 | Sadie J Downs | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5971668 | Sadie J Downs | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971671 | Sadie J Downs | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5971670 | Sadie J Downs | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933250 | Sadie Neff | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5933253 | Sadie Neff | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5933249 | Sadie Neff | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933252 | Sadie Neff | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5933251 | Sadie Neff | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4999582 | Sadler, Deborah C. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008963 | Sadler, Deborah C. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999583 | Sadler, Deborah C. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976897 | Sadler, Deborah C.; Grant, Fernando D.; Marshall, Nicoy M. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976895 | Sadler, Deborah C.; Grant, Fernando D.; Marshall, Nicoy M. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976896 | Sadler, Deborah C.; Grant, Fernando D.; Marshall, Nicoy M. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5939780 | Sadrabodi, Atefeh | 4796 Parker Hill Rd | | | | Santa Rosa | CA | 95404 | |
| 5933258 | Saeed Movehed | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5933256 | Saeed Movehed | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5933254 | Saeed Movehed | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933255 | Saeed Movehed | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin  Dolphin Drive, Suite 145 | Redwood  Shores | CA | 94065 | |
| 5913567 | Safeco Insurance Company of America | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4999968 | Safeco Insurance Company of America | Daniel T. Schmaeling | 2180 Harvard Street, Suite 375 | | | Sacramento | CA | 95815 | |
| 5912970 | Safeco Insurance Company of America | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5933259 | Safeco Insurance Company Of America | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5951859 | Safeco Insurance Company Of Illinois | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951249 | Safeco Insurance Company Of Illinois | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5971685 | Safeco Insurance Company Of Illinois | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5933261 | Safeco Insurance Company Of Indiana | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5003916 | Saffold, Austin James | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003913 | Saffold, Cynthia Denise | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003922 | Saffold, Hardy Austin | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003919 | Saffold, Rebecca Denis | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5906355 | Safwan Daya | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902344 | Safwan Daya | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5947962 | Safwan Daya | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4947568 | Sager, Darwin | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5939781 | SAGUTO, JOHN | 564 DAVIDSON ST | | | | SONOMA | CA | 95476 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904365 | Said Jarrar | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946309 | Said Jarrar | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5903717 | Sailesh Pratap | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5971688 | Sakura Charvet | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5971687 | Sakura Charvet | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971689 | Sakura Charvet | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5971690 | Sakura Charvet | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903738 | Salana Whitehead | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5907480 | Salana Whitehead | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5979181 | Salazar, Epifanio | 603 Washington | A | | | Calistoga | CA | 94515 | |
| 5939783 | salazar, rachel | 4362 Montgomery Dr | | | | santa rosa | CA | 95405 | |
| 5979183 | SALAZAR, RAMON | P.O. Box 434 | | | | Boyes Hot Springs | CA | 95416 | |
| 5939785 | Salazar, Roman | 18400 Comstock Ave | | | | Sonoma | CA | 95416 | |
| 5939786 | SALAZAR, VALERIA | 150 GARTH ST | | | | NAPA | CA | 94558 | |
| 5939787 | Saldana, Andrew | 1302 Tallac St | | | | Napa | CA | 94558 | |
| 5939788 | Salem, Omar | 11 Boxelder Court | | | | Napa | CA | 94558 | |
| 5005682 | Sales, Victor | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5016296 | Salinas, Veronica | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5979188 | SALIVEN, KATIE | 936 CHAMPAGNE N | | | | CALISTOGA | CA | 94515 | |
| 5939790 | Salkin, Alexis | 103 Anacapa Drive | | | | Santa Rosa | CA | 95403 | |
| 5979190 | SALKIN, MAX | 900 TRINITY RD | | | | GLEN ELLEN | CA | 95442 | |
| 5939792 | Sallam, Fareed | 1015 Rimrock Dr | | | | Napa | CA | 94558 | |
| 5902843 | Sally Ann Berendsen | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5945093 | Sally Ann Berendsen | William F. Merlin, Jr., Denise Hsu Sze, Stephanie Poli | Merlin Law Group, P.A. | 505 Montgomery St., 11th Floor | | San Francisco | CA | 94111 | |
| 5902179 | Sally Cappucci | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909585 | Sally Cappucci | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906200 | Sally Cappucci | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5971691 | Sally Johnsen | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 1495 of 1832

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5933270 | Sally Mescall | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5933267 | Sally Mescall | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933269 | Sally Mescall | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5933268 | Sally Mescall | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5971698 | Sally Thorp | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5971700 | Sally Thorp | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5971699 | Sally Thorp | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891 | Northern California Law Group, PC. | 2611 Esplanade | | Chico | CA | 95973 | |
| 5971697 | Sally Thorp | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971696 | Sally Thorp | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906022 | Sally Weare | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909427 | Sally Weare | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5939793 | Salomon, Mrilioau | 1300 Fair Way | 28 | | | Calistoga | CA | 94515 | |
| 5859591 | Salomon, Pierre & Asma | 3320 - Coffey Lane | | | | Santa Rosa | CA | 95403 | |
| 5979193 | Salomon, Yesenia | 1926 Zinfandel Ave. Apt. # 201 | | | | Santa Rosa | CA | 95403 | |
| 5938517 | Saltzer, Samuel | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5904377 | Salvador Barriga | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946321 | Salvador Barriga | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5933276 | Salvador G. Castellanos | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5902469 | Salvador Orozco Nunez | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948074 | Salvador Orozco Nunez | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5944737 | Salvador Orozco Nunez | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903522 | Salvador Quintana | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910420 | Salvador Quintana | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907372 | Salvador Quintana | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5979194 | Salzmann, Simon | 2430 Pinercrest Drive | | | | Santa Rosa | CA | 95403 | |
| 5933281 | Sam Ahad | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5933279 | Sam Ahad | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5933277 | Sam Ahad | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933278 | Sam Ahad | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5971709 | Sam Colman | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5971706 | Sam Colman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971708 | Sam Colman | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5971707 | Sam Colman | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5905499 | Sam Fiddler | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908968 | Sam Fiddler | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5902507 | Sam Hicks | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948102 | Sam Hicks | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5944768 | Sam Hicks | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5933288 | Samantha Carver | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5933289 | Samantha Carver | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5933286 | Samantha Carver | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933290 | Samantha Carver | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5945538 | Samantha Friedland | James A. Francis (pro hac vice forthcoming) | Francis & Mailman, P .C. | Land Title Building, 19th Floor | 100 South Broad Street | Philadelphia | PA | 19110 | |
| 5903401 | Samantha Friedland | Michael A. Caddell, Cynthia B. Chapman, Amy E. Tabor | Caddell & Chapman | 628 East 9th Street | | Houston | TX | 77007-1722 | |
| 5903486 | Samantha Friedland | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5945609 | Samantha Friedland | William F. Merlin, Jr., Denise Hsu Sze, Stephanie Poli | Merlin Law Group, P.A. | 505 Montgomery St., 11th Floor | | San Francisco | CA | 94111 | |
| 5933293 | Samantha Gendreau | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5933294 | Samantha Gendreau | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 1497 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1824 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5933291 | Samantha Gendreau | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933292 | Samantha Gendreau | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904642 | Samantha Huntsman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946592 | Samantha Huntsman | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5933296 | Samantha K Guillemin | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5933299 | Samantha K Guillemin | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5933295 | Samantha K Guillemin | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933298 | Samantha K Guillemin | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5933297 | Samantha K Guillemin | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5971726 | Samantha Kleaver | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5971725 | Samantha Kleaver | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971727 | Samantha Kleaver | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5971728 | Samantha Kleaver | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5971724 | Samantha Kleaver | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933308 | Samantha Salyers | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5933309 | Samantha Salyers | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5933306 | Samantha Salyers | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933307 | Samantha Salyers | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5971734 | Samantha Zangrilli | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5971733 | Samantha Zangrilli | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971737 | Samantha Zangrilli | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5971738 | Samantha Zangrilli | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5971735 | Samantha Zangrilli | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904472 | Samaria Kelly | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908150 | Samaria Kelly | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5971741 | Samatha Kaksonen | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5971742 | Samatha Kaksonen | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5971739 | Samatha Kaksonen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971740 | Samatha Kaksonen | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5933321 | Sameka Boyd | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5933320 | Sameka Boyd | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933323 | Sameka Boyd | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5933324 | Sameka Boyd | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5933322 | Sameka Boyd | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5971750 | Samer Numan | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5971751 | Samer Numan | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5971748 | Samer Numan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971749 | Samer Numan | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5933332 | Samiel Gieg | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5933333 | Samiel Gieg | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5933329 | Samiel Gieg | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933334 | Samiel Gieg | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5903351 | Sammantha James | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945504 | Sammantha James | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5979195 | SAMPIETRO, JIM | 1275 4TH ST | #375 | | | SANTA ROSA | CA | 95404 | |
| 5933338 | Sam's Liquor Mart, Inc. | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5933336 | Sam's Liquor Mart, Inc. | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5933337 | Sam's Liquor Mart, Inc. | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5933335 | Sam's Liquor Mart, Inc. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5939797 | Samson, Cathy | 17120 Park Ave | | | | Sonoma | CA | 95476 | |
| 5003331 | Samson, Dominique | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005685 | Samson, Glenda | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003334 | Samson, John | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5904576 | Samuel A. A. Marsi | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946522 | Samuel A. A. Marsi | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5933341 | Samuel Anthony Miller | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5933342 | Samuel Anthony Miller | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5933339 | Samuel Anthony Miller | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933340 | Samuel Anthony Miller | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903228 | Samuel Garcia | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948569 | Samuel Garcia | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945399 | Samuel Garcia | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903329 | Samuel Garcia Sanchez | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907212 | Samuel Garcia Sanchez | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5971767 | Samuel N Vasquez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5971770 | Samuel N Vasquez | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1827 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5971766 | Samuel N Vasquez | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971769 | Samuel N Vasquez | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5971768 | Samuel N Vasquez | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933350 | Samuel Richard Walker | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5933351 | Samuel Richard Walker | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5933348 | Samuel Richard Walker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933349 | Samuel Richard Walker | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903512 | Samuel Rincon | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948680 | Samuel Rincon | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945632 | Samuel Rincon | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5933353 | Samuel Smith | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5933355 | Samuel Smith | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5933354 | Samuel Smith | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933356 | Samuel Smith | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5903924 | Samuel Solis | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945920 | Samuel Solis | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5933360 | Samuel Worsham | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5933359 | Samuel Worsham | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5933357 | Samuel Worsham | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933358 | Samuel Worsham | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5939798 | san pedro, agnes | 4523 dry creek rd | | | | napa | CA | 94558 | |
| 5904325 | Sanam Lodhi | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5949000 | Sanam Lodhi | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1501 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1828 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5946270 | Sanam Lodhi | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5013390 | Sanchez de La Cruz, Adrian | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5939799 | Sanchez Mendez, Enrique | 5778 Owl Hill Ave | | | | Santa Rosa | CA | 95409 | |
| 5979198 | Sanchez Raya, Jose Martin | 30 vista circle | | | | sonoma | CA | 95476 | |
| 5939801 | Sanchez, Alex | 4377 Solano ave | | | | napa | CA | 94558 | |
| 5003048 | Sanchez, Alex | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5979200 | Sanchez, Andrea | 1429 3rd Street | 6 | | | Calistoga | CA | 94515 | |
| 5939803 | Sanchez, Anthony | 579 El Camino Real | | | | Atherton | CA | 94027 | |
| 5003056 | Sanchez, Anthony | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5979202 | SANCHEZ, DAN | 1551 LOS ALAMOS ROAD | | | | SANTA ROSA | CA | 95409 | |
| 5015167 | Sanchez, Daniel; Betsey Vannoy | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5939805 | Sanchez, Giselle | 149 meadow place | | | | Windsor | CA | 95492 | |
| 5979204 | Sanchez, Jordan | 1002 creekside ct | | | | Glen Ellen | CA | 95442 | |
| 5939807 | Sanchez, Jose | 1441 Ditty Ave | | | | Santa Rosa | CA | 95403 | |
| 5939808 | Sanchez, Morgan | 979 Madrone Rd | A2 | | | Glen Ellen | CA | 95442 | |
| 5979207 | Sanchez, Wendy | 1429 3rd Street | 1 | | | Calistoga | CA | 94515 | |
| 4999773 | Sanchez-Thom, Sandra (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009067 | Sanchez-Thom, Sandra (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999774 | Sanchez-Thom, Sandra (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5905492 | Sanda Jacqueline Carrera | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908961 | Sanda Jacqueline Carrera | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5979208 | Sandaval, Carlos | 1454 Trower Ave | | | | Napa | CA | 94558 | |
| 5933364 | Sande M. Freeman | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5933365 | Sande M. Freeman | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5933362 | Sande M. Freeman | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933363 | Sande M. Freeman | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5933361 | Sande M. Freeman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5004027 | Sanders, Brook | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004028 | Sanders, Cheyene | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004026 | Sanders, Dakota | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5000146 | Sanders, Deborah Ann | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5979209 | SANDERS, HAROLD | 6355 Pine Valley Dr. | | | | Santa Rosa | CA | 95409 | |
| 5939812 | Sanderson, Susan | 242 Country Club Lane | | | | Napa | CA | 94558 | |
| 5005688 | Sandoval, Amelia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5001714 | Sandoval, Audel | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5979211 | SANDOVAL, CESAR | 115 WAPPO AVE | APT 5 | | | CALISTOGA | CA | 94515 | |
| 4999589 | Sandoval, Cierra Jean(related to Ray | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008966 | Sandoval, Cierra Jean(related to Ray | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999590 | Sandoval, Cierra Jean(related to Ray | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938522 | Sandoval, Cierra Jean(related to Ray, Joe) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938520 | Sandoval, Cierra Jean(related to Ray, Joe) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938521 | Sandoval, Cierra Jean(related to Ray, Joe) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5979212 | SANDOVAL, DAMIAN | 115 WAPPO AVE | APT 6 | | | CALISTOGA | CA | 94515 | |
| 4999435 | Sandoval, Daniel David | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008845 | Sandoval, Daniel David | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999436 | Sandoval, Daniel David | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5005691 | Sandoval, Debra | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5939815 | SANDOVAL, MARIA TERESA | 1316 PINE ST APT C | | | | CALISTOGA | CA | 94515 | |
| 5938523 | Sandoval, Mayra | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5001717 | Sandoval, Sandra | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5971792 | Sandra Bennett | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5971791 | Sandra Bennett | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5971789 | Sandra Bennett | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971790 | Sandra Bennett | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906137 | Sandra Bills-McCown | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911364 | Sandra Bills-McCown | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5909525 | Sandra Bills-McCown | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902115 | Sandra Bills-McCown | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5945186 | Sandra Boyd | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949729 | Sandra Boyd | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948461 | Sandra Boyd | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902957 | Sandra Boyd | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5933371 | Sandra Brugger | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5933370 | Sandra Brugger | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933372 | Sandra Brugger | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5933373 | Sandra Brugger | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5971799 | Sandra Burdick | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5971798 | Sandra Burdick | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971800 | Sandra Burdick | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5971801 | Sandra Burdick | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903518 | Sandra Burke | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910416 | Sandra Burke | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5907367 | Sandra Burke | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5971804 | Sandra Cheney | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5971805 | Sandra Cheney | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5971802 | Sandra Cheney | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971806 | Sandra Cheney | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5971803 | Sandra Cheney | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933387 | Sandra Crabtree | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5933384 | Sandra Crabtree | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933385 | Sandra Crabtree | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5933386 | Sandra Crabtree | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5971812 | Sandra Dillard | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5971811 | Sandra Dillard | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5971813 | Sandra Dillard | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5971814 | Sandra Dillard | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5933392 | Sandra Fleck | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5971820 | Sandra Gallagher | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5971816 | Sandra Gallagher | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971818 | Sandra Gallagher | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5971817 | Sandra Gallagher | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5933400 | Sandra Hanus | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5933398 | Sandra Hanus | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | Ca | 92075 | |
| 5933399 | Sandra Hanus | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5933397 | Sandra Hanus | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971827 | Sandra Hoff | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5971826 | Sandra Hoff | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5971825 | Sandra Hoff | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971828 | Sandra Hoff | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5933407 | Sandra J Graham | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5933410 | Sandra J Graham | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5933406 | Sandra J Graham | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933409 | Sandra J Graham | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5933408 | Sandra J Graham | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5946715 | Sandra J. Viarengo | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904871 | Sandra J. Viarengo | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5933415 | Sandra Jean Talbot | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5933413 | Sandra Jean Talbot | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5933414 | Sandra Jean Talbot | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5933411 | Sandra Jean Talbot | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971842 | Sandra K. Wells | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5971840 | Sandra K. Wells | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5971841 | Sandra K. Wells | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5971839 | Sandra K. Wells | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933423 | Sandra Kidd | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5933422 | Sandra Kidd | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5933420 | Sandra Kidd | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933421 | Sandra Kidd | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5971851 | Sandra L. Doolittle | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5971852 | Sandra L. Doolittle | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5971849 | Sandra L. Doolittle | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971850 | Sandra L. Doolittle | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5971848 | Sandra L. Doolittle | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933432 | Sandra Lewis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5933431 | Sandra Lewis | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5933429 | Sandra Lewis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933430 | Sandra Lewis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5971860 | Sandra Lindberg | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5971859 | Sandra Lindberg | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5971857 | Sandra Lindberg | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971858 | Sandra Lindberg | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5933438 | Sandra Lopez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5971866 | Sandra M Tiava | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5971865 | Sandra M Tiava | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5971862 | Sandra M Tiava | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971864 | Sandra M Tiava | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5971863 | Sandra M Tiava | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933445 | Sandra Majchrzak | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5933447 | Sandra Majchrzak | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5933444 | Sandra Majchrzak | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933446 | Sandra Majchrzak | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905388 | Sandra Reynoso | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5933450 | Sandra Rogers | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5933451 | Sandra Rogers | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5933448 | Sandra Rogers | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933452 | Sandra Rogers | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5933449 | Sandra Rogers | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905437 | Sandra Ruiz | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5903130 | Sandra Sandoval | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5907039 | Sandra Sandoval | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5910268 | Sandra Sandoval | Roy Miller | Hansen and Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5905866 | Sandra Smith | Eustace de Saint Phalle, Joseph R. Lucia | Rains Lucia Stern St. Pralle & Silver, PC | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5971878 | Sandra T. Bristow | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5971879 | Sandra T. Bristow | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5971876 | Sandra T. Bristow | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971877 | Sandra T. Bristow | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904732 | Sandra Toress | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5946142 | Sandra Tracy Kecskemeti | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5904159 | Sandra Tracy Kecskemeti | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5933459 | Sandy Hughes | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5933460 | Sandy Hughes | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5933457 | Sandy Hughes | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933458 | Sandy Hughes | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904726 | Sandy Trang | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5904549 | Sandy Trang | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946495 | Sandy Trang | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 4947231 | Sandy, Bret | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947229 | Sandy, Bret | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5938526 | Sanfilippo, Joel | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938524 | Sanfilippo, Joel | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938525 | Sanfilippo, Joel | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999592 | Sanfilippo, Joel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008967 | Sanfilippo, Joel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999593 | Sanfilippo, Joel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5979214 | Sanford, Christie | 1062 Arroy Grande Drive | | | | Napa | CA | 94558 | |
| 5903305 | Sanjay Dhar | William A. Kershaw (State Bar No. 057486), Stuart C. Talley (State Bar No. 180374) | Ian J. Barlow (State Bai Nu. 262213) | Kershaw Cook & Talley PC | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5015809 | Santa Clara Marriott | 2700 Mission College Blvd | | | | Santa Clara | CA | 95054 | |
| 5939817 | Santanna, David | 12250 Brandie Dr | | | | Marysville | CA | 95901 | |
| 5976909 | Santens, Brian | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976908 | Santens, Brian | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5976906 | Santens, Brian | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976907 | Santens, Brian | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999595 | Santens, Brian | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008968 | Santens, Brian | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999596 | Santens, Brian | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938533 | Santens, James | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938531 | Santens, James | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938532 | Santens, James | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999597 | Santens, James | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008969 | Santens, James | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999598 | Santens, James | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976915 | Santens, Mark William | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976913 | Santens, Mark William | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976914 | Santens, Mark William | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999599 | Santens, Mark William | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008970 | Santens, Mark William | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999600 | Santens, Mark William | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5902573 | Santiago Castillo | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909896 | Santiago Castillo | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906567 | Santiago Castillo | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5979216 | Santos, Amy | 14851 Masterson Way | | | | Magalia | CA | 95954 | |
| 5904643 | Santwun Williams | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908320 | Santwun Williams | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904162 | Sanya Khiroya | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5946144 | Sanya Khiroya | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5933462 | Saphria Vernon | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5933465 | Saphria Vernon | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5933464 | Saphria Vernon | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933466 | Saphria Vernon | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5004906 | Sapinski, Richard | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5905136 | Sara Anne Webb | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946957 | Sara Anne Webb | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5902694 | Sara Asker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910006 | Sara Asker | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906689 | Sara Asker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5971891 | Sara Bassett | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5971894 | Sara Bassett | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5971890 | Sara Bassett | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971893 | Sara Bassett | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5971892 | Sara Bassett | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933475 | Sara Collins | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5933474 | Sara Collins | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5933472 | Sara Collins | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933473 | Sara Collins | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5971901 | Sara Davis | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5971903 | Sara Davis | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5971899 | Sara Davis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5971900 | Sara Davis | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5933484 | Sara E. Carroll | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5933481 | Sara E. Carroll | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933483 | Sara E. Carroll | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5933482 | Sara E. Carroll | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5971909 | Sara Ficklin | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5971908 | Sara Ficklin | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971911 | Sara Ficklin | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5971912 | Sara Ficklin | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5971910 | Sara Ficklin | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903493 | Sara Ganeless Levine | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5933492 | Sara Hill | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5933495 | Sara Hill | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5933496 | Sara Hill | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5971919 | Sara M Choate | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5971922 | Sara M Choate | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5971918 | Sara M Choate | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971921 | Sara M Choate | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5971920 | Sara M Choate | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933503 | Sara Moore | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5933502 | Sara Moore | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933504 | Sara Moore | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5933505 | Sara Moore | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1838 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905021 | Sara Murdock | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946841 | Sara Murdock | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5906381 | Sara Porter | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902370 | Sara Porter | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909731 | Sara Porter | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5949466 | Sara Ramirez | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905782 | Sara Ramirez | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950906 | Sara Ramirez | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947501 | Sara Ramirez | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950331 | Sara Ramirez | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5933507 | Sara Robinson | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5933506 | Sara Robinson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933508 | Sara Robinson | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5933509 | Sara Robinson | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5905541 | Sara Shepherd | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5905474 | Sara Shieber | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908942 | Sara Shieber | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5971932 | Sara Snoen | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5971931 | Sara Snoen | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971934 | Sara Snoen | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5971935 | Sara Snoen | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5971933 | Sara Snoen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933516 | Sarah A Evans | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5933519 | Sarah A Evans | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5933515 | Sarah A Evans | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933518 | Sarah A Evans | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5933517 | Sarah A Evans | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5971943 | Sarah Beh Rathburn | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5971945 | Sarah Beh Rathburn | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5971941 | Sarah Beh Rathburn | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971942 | Sarah Beh Rathburn | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5933527 | Sarah Billings | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5933528 | Sarah Billings | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5933525 | Sarah Billings | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933529 | Sarah Billings | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5933526 | Sarah Billings | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5971952 | Sarah Brockman | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5971951 | Sarah Brockman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971953 | Sarah Brockman | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5971954 | Sarah Brockman | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5933537 | Sarah Collins | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5933536 | Sarah Collins | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5933534 | Sarah Collins | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933535 | Sarah Collins | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5971961 | Sarah Cosgrove | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5971964 | Sarah Cosgrove | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5971960 | Sarah Cosgrove | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1840 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5971963 | Sarah Cosgrove | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5971962 | Sarah Cosgrove | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903313 | Sarah Diaz | Eustace de Saint Phalle, Joseph R. Lucia | Rains Lucia Stern St. Pralle & Silver, PC | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5971967 | Sarah Evans | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5971966 | Sarah Evans | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971968 | Sarah Evans | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5971969 | Sarah Evans | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5971965 | Sarah Evans | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904379 | Sarah Frieman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908057 | Sarah Frieman | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5971971 | Sarah Garcia | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5971970 | Sarah Garcia | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5971973 | Sarah Garcia | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5971974 | Sarah Garcia | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5933556 | Sarah Ivey | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5933553 | Sarah Ivey | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933555 | Sarah Ivey | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5933554 | Sarah Ivey | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5948830 | Sarah Keegan | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904065 | Sarah Keegan | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950522 | Sarah Keegan | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951045 | Sarah Keegan | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5946048 | Sarah Keegan | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949876 | Sarah Keegan | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5933558 | Sarah Mcfarland | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5933560 | Sarah Mcfarland | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5933557 | Sarah Mcfarland | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933559 | Sarah Mcfarland | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5948840 | Sarah Meyer | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904074 | Sarah Meyer | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950531 | Sarah Meyer | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951054 | Sarah Meyer | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946057 | Sarah Meyer | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949885 | Sarah Meyer | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5933562 | Sarah N Hunter | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5933565 | Sarah N Hunter | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5933561 | Sarah N Hunter | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933564 | Sarah N Hunter | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5933563 | Sarah N Hunter | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5948794 | Sarah Paine | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904032 | Sarah Paine | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950489 | Sarah Paine | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951012 | Sarah Paine | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946013 | Sarah Paine | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949843 | Sarah Paine | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5911201 | Sarah Preston | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905773 | Sarah Preston | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912669 | Sarah Preston | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909234 | Sarah Preston | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912073 | Sarah Preston | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5971989 | Sarah Quinton | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5971991 | Sarah Quinton | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5971992 | Sarah Quinton | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933573 | Sarah Ruud | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5933574 | Sarah Ruud | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5933571 | Sarah Ruud | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933572 | Sarah Ruud | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5971998 | Sarah Salisbury | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5971997 | Sarah Salisbury | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5972001 | Sarah Salisbury | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5972002 | Sarah Salisbury | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5971999 | Sarah Salisbury | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904413 | Sarah Spaulding-Phillips | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908091 | Sarah Spaulding-Phillips | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904918 | Sarah Tognozzi | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5946747 | Sarah Tognozzi | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904414 | Sarah Trafton | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908092 | Sarah Trafton | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5903237 | Saran Nuth | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948578 | Saran Nuth | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945408 | Saran Nuth | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5933580 | Sarena Reed | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5005694 | Sarganis, Nick | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5014548 | Sargent, Corby and Berenice | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5004913 | Sargis, Tiffany | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5004910 | Sargis, William | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905077 | Sarita Nichols | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908619 | Sarita Nichols | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5003460 | Sarto, Anthony | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003457 | Sarto, Terri | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5972005 | Sasha Emecy | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5972004 | Sasha Emecy | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5972007 | Sasha Emecy | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5972008 | Sasha Emecy | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5972006 | Sasha Emecy | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933587 | Satwant Kaur Malitotra | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5933586 | Satwant Kaur Malitotra | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5933588 | Satwant Kaur Malitotra | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5933589 | Satwant Kaur Malitotra | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5972016 | Saul Torres | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5972017 | Saul Torres | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5972013 | Saul Torres | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972015 | Saul Torres | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5939819 | SAULCIDO, SANDRA | 1430 N OAK ST | | | | CALISTOGA | CA | 94515 | |
| 6030364 | Saunders, Norman | 26700 Lahser Rd. Suite 401 | | | | Southfield | MI | 48033 | |
| 5979217 | Saunderson, Helen | 4901 Zephyr Road | | | | Paradise | CA | 95969 | |
| 5933598 | Savanna Hawley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5933596 | Savanna Hawley | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5933594 | Savanna Hawley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933595 | Savanna Hawley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5972024 | Savannah Engelstead | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5972025 | Savannah Engelstead | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5972022 | Savannah Engelstead | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972023 | Savannah Engelstead | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5905219 | Savannah Pardini | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910824 | Savannah Pardini | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908751 | Savannah Pardini | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905507 | Saviez Vineyard Management, Inc. | Anne Andrews, John C. Thornton, Sean Thomas Higgins | Andrews & Thornton | 2 Corporate Park, Suite 110 | | Irvine | CA | 92606 | |
| 5947243 | Saviez Vineyard Management, Inc. | Steven J. Skikos, Mark G. Crawford, Gregory T. Skikos, Matthew J. Skikos | Skikos, Crawford, Skikos, & Joseph | One Sansome Street, Suite 2830 | | San Francisco | CA | 94104 | |
| 5903720 | Savitri Pratap | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5979218 | SAVOY, JAY | 3328 WOOD VALLEY RD | | | | SONOMA | CA | 95476 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5903875 | Sawyer Lehrer | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907605 | Sawyer Lehrer | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5979219 | Saylor, Kim | 17885 RAILROAD AVE | | | | SONOMA | CA | 95476 | |
| 5939823 | Scarborough, Maria | 2133 Monticello Rd Unit B | | | | Napa | CA | 94558 | |
| 5979221 | Scarbrough, Jennifer | 11774 Scotts Drive | | | | Grass Valley | CA | 95949 | |
| 5939825 | Scardina, Richard | 14296 Lodgepole Dr. | | | | Penn Valley | CA | 95946 | |
| 5972027 | Scarlett Marie Frankum | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5972026 | Scarlett Marie Frankum | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972028 | Scarlett Marie Frankum | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5972029 | Scarlett Marie Frankum | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5933608 | Scott White | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5933610 | Scott White | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5933609 | Scott White | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933611 | Scott White | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5979223 | Schad, Wendy | 1163 Hopper Lane | #2 | | | Santa Rosa | CA | 95403 | |
| 5976919 | Schaller, Martin John | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976916 | Schaller, Martin John | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976917 | Schaller, Martin John | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999601 | Schaller, Martin John | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008971 | Schaller, Martin John | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999602 | Schaller, Martin John | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5939827 | Schallert, Caleb | 1622 Elmwood Terrace | | | | Santa Rosa | CA | 95401 | |
| 5979225 | Schallitz, Kurt | 6546 Village Drive | | | | Livermore | CA | 94551 | |
| 5939829 | Schardt, Angela | 1333 W. Steele Ln | | | | Santa Rosa | CA | 95401 | |
| 4947732 | Scharf, Diana | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947730 | Scharf, Diana | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947753 | Scharf, Fred | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947751 | Scharf, Fred | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5972036 | Scharzar C Jackson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5972039 | Scharzar C Jackson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5972035 | Scharzar C Jackson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5972038 | Scharzar C Jackson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5972037 | Scharzar C Jackson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5005697 | Schechter, Jeffrey | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5939830 | scheftner, veronika | 3024 warm springs rd | | | | glen ellen | CA | 95442 | |
| 5004073 | Scheibel, David | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5979228 | SCHIES, STACIE | 5039 VIRGINIA RD | | | | MARYSVILLE | CA | 95901 | |
| 5005700 | Schiffbauer, Michelle | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5939832 | Schilperoort, Shane | 12755 SUGARLOAF COURT | | | | Loma Rica | CA | 95901 | |
| 5979230 | Schindler SR, Steve | PO BOX 567 | | | | MAGALIA | CA | 95954 | |
| 5939834 | Schindler, Ryan | 3464 Wallace RD | | | | Santa Rosa | CA | 95404 | |
| 5979232 | SCHISLER, NATHANIAL | 320 QUAIL LN | | | | PENN VALLEY | CA | 95946 | |
| 5939836 | Schlegel, Jo Anne | 5811 Sharp Rd | | | | Calistoga | CA | 94515 | |
| 5938542 | Schmidt, Kristine L. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938540 | Schmidt, Kristine L. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938541 | Schmidt, Kristine L. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999603 | Schmidt, Kristine L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008972 | Schmidt, Kristine L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999604 | Schmidt, Kristine L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976923 | Schmidt, Kyle Hart | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5939837 | Schmidt, Peter & maggie | 6392 Pine Valley Dr | | | | SANTA ROSA | CA | 95409 | |
| 5979235 | SCHMIDT, SUNNIE | 3724 SPRING CREEK DR, | | | | SANTA ROSA | CA | 95405 | |
| 5939839 | Schmitt, Bernice | 407 Trail Ridge Court | | | | Santa Rosa | CA | 95409 | |
| 5979237 | schmitz, Anna | P O Box 5809 | | | | Napa | CA | 94581 | |
| 5939841 | Schneider, Corinne | 15145 Shadowwood Drive | | | | Magalia | CA | 95954 | |
| 6030368 | Schnipper, Arthur | 26700 Lahser Rd. Suite 401 | | | | Southfield | MI | 48033 | |
| 6029408 | Schoen, David | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029338 | Schoen, David | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 5979239 | Schofield, Evelyn | 15180 Burbank dr | | | | Glen Ellen | CA | 95442 | |
| 5939843 | SCHOLL, SIDNEY | 19201 SONOMA HWY PMB 311 | | | | SONOMA | CA | 95476 | |
| 4949117 | Schrader, Lydia | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949115 | Schrader, Lydia | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939844 | Schreyer, Cheryl | 4581 Warm Springs Rd | | | | Glen Ellen | CA | 95442 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999528 | Schubert, Ronald Gerhart (As Representatives Of The Murray Creek Homeowners Association) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008926 | Schubert, Ronald Gerhart (As Representatives Of The Murray Creek Homeowners Association) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999529 | Schubert, Ronald Gerhart (As Representatives Of The Murray Creek Homeowners Association) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938546 | Schugart, John Raymond | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938544 | Schugart, John Raymond | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938545 | Schugart, John Raymond | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999606 | Schugart, John Raymond | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008973 | Schugart, John Raymond | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999607 | Schugart, John Raymond | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5979242 | Schuh, Richard | 1346 Leggs Lane | | | | Sonoma | CA | 95476 | |
| 4948444 | Schulte, Cameryn | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948442 | Schulte, Cameryn | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948441 | Schulte, Carson | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948439 | Schulte, Carson | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948438 | Schulte, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948436 | Schulte, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5938547 | Schulz, Robert | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5979243 | Schulze Torres, Kristina | PO Box 58 | | | | Kenwood | CA | 95452 | |
| 4999609 | Schunzel, John Paul | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008974 | Schunzel, John Paul | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999610 | Schunzel, John Paul | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938550 | Schunzel, John Paul; Schunzel, Tami Lynn | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938548 | Schunzel, John Paul; Schunzel, Tami Lynn | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938549 | Schunzel, John Paul; Schunzel, Tami Lynn | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999611 | Schunzel, Tami Lynn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008975 | Schunzel, Tami Lynn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999612 | Schunzel, Tami Lynn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5979244 | Schwartz, Maureen | 187 Oak Island Drive | | | | Santa Rosa | CA | 95409 | |
| 5939848 | Schwartz, Steven | 18380 Comstock Ave | | | | Sonoma | CA | 95476 | |
| 5005703 | Scirica, John | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4999302 | Scobee, Craig | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008774 | Scobee, Craig | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999303 | Scobee, Craig | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5939849 | Scofield, Susan | 1787 McKinley Rd | | | | Napa | CA | 94558 | |
| 4948014 | Scoggin, Wilma Sue | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948012 | Scoggin, Wilma Sue | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5972043 | Scott A. Landgraf | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5972044 | Scott A. Landgraf | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5972041 | Scott A. Landgraf | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5972042 | Scott A. Landgraf | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5972040 | Scott A. Landgraf | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904650 | Scott Alexander | C. Brooks Cutter, John G. Roussas, Matthew M. Breining | Cutter Law P.C. | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5902510 | Scott Andrew | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948105 | Scott Andrew | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5944772 | Scott Andrew | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904442 | Scott Arthur Struckman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908120 | Scott Arthur Struckman | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5952402 | Scott Brady | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5952399 | Scott Brady | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952400 | Scott Brady | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1522 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1849 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5952401 | Scott Brady | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5933623 | Scott Cronk | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5933622 | Scott Cronk | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933625 | Scott Cronk | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5933627 | Scott Cronk | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5933624 | Scott Cronk | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972052 | Scott Doden | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5972050 | Scott Doden | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972051 | Scott Doden | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5972053 | Scott Doden | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904935 | Scott Freedheim | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908484 | Scott Freedheim | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5972057 | Scott Gaylord | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5972055 | Scott Gaylord | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5972056 | Scott Gaylord | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5972054 | Scott Gaylord | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933639 | Scott Gaylord Jr. | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5933637 | Scott Gaylord Jr. | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5933638 | Scott Gaylord Jr. | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5933636 | Scott Gaylord Jr. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972065 | Scott Gray | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5972062 | Scott Gray | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5972063 | Scott Gray | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5972064 | Scott Gray | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5933648 | Scott L. Detro | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5933649 | Scott L. Detro | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5933646 | Scott L. Detro | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933647 | Scott L. Detro | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5933645 | Scott L. Detro | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904770 | Scott Maxwell | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5933651 | Scott Morgan | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5933653 | Scott Morgan | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5933652 | Scott Morgan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933654 | Scott Morgan | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5972079 | Scott Muhlbaier | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5972076 | Scott Muhlbaier | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972078 | Scott Muhlbaier | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5972077 | Scott Muhlbaier | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5933661 | Scott Norman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5933660 | Scott Norman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5933659 | Scott Norman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933662 | Scott Norman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5949087 | Scott Palkoski | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5950675 | Scott Palkoski | c/o Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 5947012 | Scott Palkoski | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5950054 | Scott Palkoski | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5905199 | Scott Palkoski | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933666 | Scott Petersen | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa Blatt & Penfield, LLP | 110 Laurel Street | | San Diego | CA | 92101 | |
| 5933663 | Scott Petersen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933664 | Scott Petersen | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5933665 | Scott Petersen | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5972092 | Scott Redeker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5972091 | Scott Redeker | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5972089 | Scott Redeker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972090 | Scott Redeker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5933673 | Scott Rich Morgan | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5933675 | Scott Rich Morgan | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5933674 | Scott Rich Morgan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933676 | Scott Rich Morgan | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5972101 | Scott Rippee | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5972100 | Scott Rippee | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5972102 | Scott Rippee | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5972099 | Scott Rippee | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904715 | Scott Sewell | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5933683 | Scott Shaw, individually and dba Scott Shaw Painting | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945983 | Scott Shaw, individually and dba Scott Shaw Painting | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5933682 | Scott Shaw, individually and dba Scott Shaw Painting | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 4945981 | Scott Shaw, individually and dba Scott Shaw Painting | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1525 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1852 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5933684 | Scott Shaw, individually and dba Scott Shaw Painting | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5933685 | Scott Shaw, individually and dba Scott Shaw Painting | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5948805 | Scott Simpson | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5972108 | Scott Simpson | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904042 | Scott Simpson | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950499 | Scott Simpson | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5972107 | Scott Simpson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5951022 | Scott Simpson | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5972111 | Scott Simpson | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5972112 | Scott Simpson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5946024 | Scott Simpson | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5972109 | Scott Simpson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5949853 | Scott Simpson | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5933694 | Scott Sowarby | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5933693 | Scott Sowarby | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5933691 | Scott Sowarby | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933692 | Scott Sowarby | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5972121 | Scott Steele | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5972120 | Scott Steele | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5972118 | Scott Steele | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972119 | Scott Steele | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5907895 | Scott Toliver | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5904189 | Scott Toliver | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910640 | Scott Toliver | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5972126 | Scott Will | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5972125 | Scott Will | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5972122 | Scott Will | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972123 | Scott Will | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902527 | Scott Wise | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909860 | Scott Wise | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906525 | Scott Wise | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5979247 | Scott, Nicole | 2315 Marsh road | | | | Santa Rosa | CA | 95403 | |
| 6029339 | Scott, Owen | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029409 | Scott, Owen | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 5008976 | Scott, Robert A. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008977 | Scott, Robert A. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938552 | Scott, Robert A.; Leslie C. Kaulum | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5938551 | Scott, Robert A.; Leslie C. Kaulum | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5004000 | Scott, Stan | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5979248 | SCOTTALLEN, VANESSA | 3663 SOLANO AVE APT 243 | | | | NAPA | CA | 94558 | |
| 5914170 | Scottsdale Indemnity Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5914171 | Scottsdale Indemnity Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5952043 | Scottsdale Indemnity Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951472 | Scottsdale Indemnity Company | Craig S. Simon | Berger Khan, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5951782 | Scottsdale Indemnity Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5914172 | Scottsdale Insurance Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5914173 | Scottsdale Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 4999965 | Scottsdale Insurance Company | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown | 8765 E. Bell Road, Suite 210 | | | Scottsdale | AZ | 85260 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952042 | Scottsdale Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951781 | Scottsdale Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5914176 | Scottsdale Surplus Lines Insurance Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5914175 | Scottsdale Surplus Lines Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5952044 | Scottsdale Surplus Lines Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951783 | Scottsdale Surplus Lines Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5939852 | scozzari, nicholas | 4993 underwood dr | | | | santa rosa | CA | 95409 | |
| 5972130 | Sean Ballard | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5972129 | Sean Ballard | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5972127 | Sean Ballard | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972128 | Sean Ballard | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5933710 | Sean Beckett | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5933709 | Sean Beckett | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5933707 | Sean Beckett | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933708 | Sean Beckett | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5952413 | Sean Bowers | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5952409 | Sean Bowers | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952411 | Sean Bowers | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5952410 | Sean Bowers | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5952412 | Sean Bowers | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5904964 | Sean Burns | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908513 | Sean Burns | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5972138 | Sean Butts | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5972139 | Sean Butts | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5972135 | Sean Butts | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972140 | Sean Butts | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5903091 | Sean Chaney | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5905324 | Sean Corcoran | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910895 | Sean Corcoran | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5908836 | Sean Corcoran | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5972144 | Sean D. Schlemme | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5972145 | Sean D. Schlemme | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5972142 | Sean D. Schlemme | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5972143 | Sean D. Schlemme | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5972141 | Sean D. Schlemme | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911094 | Sean Harris | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905667 | Sean Harris | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912561 | Sean Harris | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909127 | Sean Harris | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911970 | Sean Harris | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5972149 | Sean Hileman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5972148 | Sean Hileman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5972146 | Sean Hileman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972147 | Sean Hileman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903069 | Sean Hubbard | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5972152 | Sean Jensen | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5972153 | Sean Jensen | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5972150 | Sean Jensen | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

Exhibit G
Fire Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5972154 | Sean Jensen | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5972151 | Sean Jensen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933739 | Sean L Sampson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5933737 | Sean L Sampson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5933731 | Sean L Sampson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933735 | Sean L Sampson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5933733 | Sean L Sampson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972168 | Sean McFarland | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5972169 | Sean McFarland | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5972173 | Sean Mcfarland | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5972172 | Sean Mcfarland | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5972177 | Sean Mcfarland | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5972174 | Sean McFarland | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5972175 | Sean McFarland | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5972178 | Sean McFarland | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5972176 | Sean McFarland | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5972171 | Sean Mcfarland | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5908545 | Sean Montgomery | Robrt S. Arns, #65071 | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5904998 | Sean Montgomery | Thomas J. Brandi #53208, Terence D. Edwards, #168095, Jason B. Friedman #277888 | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5972182 | Sean Moran | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5972179 | Sean Moran | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5972181 | Sean Moran | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5972180 | Sean Moran | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |

In re: PG&E Corporation, *et al.*
Case No. 19-30088

Page 1530 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1857 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5933762 | Sean O?Keefe | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5933761 | Sean O?Keefe | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5933759 | Sean O?Keefe | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933760 | Sean O?Keefe | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5972188 | Sean P Allison | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5972191 | Sean P Allison | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5972187 | Sean P Allison | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5972190 | Sean P Allison | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5972189 | Sean P Allison | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933771 | Sean Reek | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5933768 | Sean Reek | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933770 | Sean Reek | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5933769 | Sean Reek | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5972199 | Sean Turner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5972198 | Sean Turner | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5972197 | Sean Turner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972200 | Sean Turner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5933778 | Sean Wasson | Douglas Boxer (Cal. State Bar No. 154226) | Law Office of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5933779 | Sean Wasson | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5933776 | Sean Wasson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933777 | Sean Wasson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5972208 | Seanice English | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5972209 | Seanice English | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5972205 | Seanice English | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5972210 | Seanice English | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5972207 | Seanice English | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4999454 | Seay, Robert | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008858 | Seay, Robert | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999455 | Seay, Robert | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5903380 | Sebashton Ruhs | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5905185 | Sebastian Ortiz | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5979250 | Sebastian, Ann | 223 Firelight Court | | | | Santa Rosa | CA | 95403 | |
| 5939854 | Secchitano, Nick | 2325 Holiday ct | | | | Santa rosa | CA | 95405 | |
| 5951860 | Security National Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951250 | Security National Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5972211 | Security National Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5939855 | SEDANO, MARIA | 1465 1ST ST | | | | CALISTOGA | CA | 94515 | |
| 5979253 | Sedgwick, Arella | 4809 Pressley Rd | | | | Santa Rosa | CA | 95404 | |
| 5933787 | Sedona Haymond | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5933789 | Sedona Haymond | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5933790 | Sedona Haymond | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6009654 | See, Mary; (Bayer) Ravera, Kali (Kali Mae See on Demand); See, Isa  (through GAL Mary See) (Coleman) | FRANK M. PITRE, ALISON E. CORDOVA | 845 MALCOM ROAD | SUITE 205 | | BURLINGAME | CA | 94015 | |
| 5016474 | See-Gordon, Katherine | c/o Robins Cloud LLP | Attn: Bill Robins III | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5013309 | Segovia, Myra | 3131 Shelter Creek Lane | | | | San Bruno | CA | 94066 | |
| 5939857 | Segura, Enrique Sr | 2309 CHapman Court | | | | Santa Rosa | CA | 95403 | |
| 5004020 | Seibel, Frank | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5014972 | Seidner, Louis R. and Katherine Preader-Seidner | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5972220 | Seikoh Newton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5972219 | Seikoh Newton | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5972217 | Seikoh Newton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972218 | Seikoh Newton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5942060 | Sek, Mary | Po Box 1702 | | | | Glen Ellen | CA | 95442 | |
| 5904839 | Selena Campos | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908416 | Selena Campos | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5905906 | Selena Styles | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5939859 | Seliga, Joan | 1021 Oak Mesa Dr | | | | Santa Rosa | CA | 95409 | |
| 5905072 | Selma Vandermade | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946888 | Selma Vandermade | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5939860 | Selwyn, Celeste | 1632 Becky Court | | | | Santa Rosa | CA | 95403 | |
| 5979256 | Semans, Amy | 2976 Arden Way | | | | Santa Rosa | CA | 95403 | |
| 5013073 | Sena, Brook L. | P.O. Box 801 | | | | Forest Ranch | CA | 95942 | |
| 5939862 | Senger, Heidi | 2724 philsburg rd | | | | chico | CA | 95973 | |
| 5013333 | Senior, John and Kelly | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5979258 | Senner, Patricia | 811 Towne St | | | | Sonoma | CA | 95476 | |
| 4999963 | Sentinel Insurance Company | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown | 8765 E. Bell Road, Suite 210 | | | Scottsdale | AZ | 85260 | |
| 5913279 | Sentinel Insurance Company, LTD. | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 5933795 | Sentinel Insurance Company, Ltd. | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 5951395 | Sentry Insurance A Mutual Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593 | Law Offices of Robert A. Stutman, P.C. | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |
| 5914182 | Sentry Select Insurance Company | Timothy E. Cary, Esq., Sbn 093608, Bonnie J. Bennett, Esq., Sbn 2403 I 3 | Nathan R. Hurd, Esq., Sbn 279573 Hurdn | Law Offices Of Robert A. Stutman, P.C. | 12060 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 4945560 | Sentry Select Insurance Company Universal North America | Law Offices of Robert A. Stutman, P.C. | Timothye Cary, Nathan R. Hurd | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |
| 5903064 | Seonwha Carstens | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5945263 | Seonwha Carstens | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5939864 | Sepulveda, Maria | 1715 Washington | 37 | | | Calistoga | CA | 94515 | |
| 5951861 | Sequoia Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951251 | Sequoia Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1533 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1860 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5972222 | Sequoia Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5905227 | Serafina Pardini | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910832 | Serafina Pardini | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908757 | Serafina Pardini | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5972228 | Serena Hiticas | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5972231 | Serena Hiticas | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5972225 | Serena Hiticas | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5972223 | Serena Hiticas | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972229 | Serena Hiticas | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5972230 | Serena Hiticas | Scott Summny (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5972227 | Serena Hiticas | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5906387 | Serena Russell | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902376 | Serena Russell | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909737 | Serena Russell | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5948842 | Sergey Orlichenko | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904076 | Sergey Orlichenko | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950533 | Sergey Orlichenko | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951056 | Sergey Orlichenko | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946059 | Sergey Orlichenko | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949887 | Sergey Orlichenko | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5911264 | Sergio Torres | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905833 | Sergio Torres | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912730 | Sergio Torres | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909293 | Sergio Torres | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912133 | Sergio Torres | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5972235 | Serina Mawer | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5972234 | Serina Mawer | Michael A. Kelly / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5972236 | Serina Mawer | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5972233 | Serina Mawer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5008980 | Seronello, Michael co owner w separately named Borgedalen, Darren | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008981 | Seronello, Michael co owner w separately named Borgedalen, Darren | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938554 | Seronello, Michael co owner w separately named Borgedalen, Darren (duplicate of Michael Seronello?) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5938555 | Seronello, Michael co owner w separately named Borgedalen, Darren (duplicate of Michael Seronello?) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5972238 | Seth Mallory | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5972237 | Seth Mallory | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972239 | Seth Mallory | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5972240 | Seth Mallory | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904602 | Seuang Keosaeng | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908278 | Seuang Keosaeng | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5979260 | Seva, Lowry J | 179 Ridgecrest Dr. | | | | NAPA | CA | 94558 | |
| 5003340 | Severson, Joni | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5939866 | Sevilla, Christopher | 1232 Moss Rock Ct | | | | Santa Rosa | CA | 95404 | |
| 5979263 | Sevilla, Jorge | 865 Jennings Ave | Apt. #11 | | | Santa Rosa | CA | 95401 | |
| 5939869 | Sewell, Mark | 1170 Clover Dr. | | | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5015175 | Sewell, Scott and Shawna | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5005706 | Seymour, Kenneth | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5939870 | Shackelford, Stefanie | 17600 Sunset Way | | | | Sonoma | CA | 95476 | |
| 5972243 | Shada Cable | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5972249 | Shada Cable | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5972248 | Shada Cable | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5972250 | Shada Cable | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5972241 | Shada Cable | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972247 | Shada Cable | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5972245 | Shada Cable | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5972244 | Shada Cable | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5005709 | Shaffer, Elsie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003361 | Shah, Aneal | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003358 | Shah, Lomesh | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005712 | Shah, Monica | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5902391 | Shaheen Ahmad | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5906403 | Shaheen Ahmad | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5979266 | shahwan, zaid | 1333 west steele lane | | | | santa rosa | CA | 95403 | |
| 5933827 | Shailey Doyle | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5933829 | Shailey Doyle | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5933825 | Shailey Doyle | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933830 | Shailey Doyle | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 4998595 | Shamberger, Ryan D. (related to Martin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008374 | Shamberger, Ryan D. (related to Martin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998596 | Shamberger, Ryan D. (related to Martin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5004943 | Shami, John Mitri | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5972259 | Shana Brooks | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5972257 | Shana Brooks | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5972258 | Shana Brooks | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5972256 | Shana Brooks | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933836 | Shane Blanton | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5933835 | Shane Blanton | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933838 | Shane Blanton | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5933839 | Shane Blanton | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5933837 | Shane Blanton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972268 | Shane Brecheisen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5972267 | Shane Brecheisen | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5972265 | Shane Brecheisen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972266 | Shane Brecheisen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5933846 | Shane Conger | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5933847 | Shane Conger | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5933844 | Shane Conger | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933845 | Shane Conger | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5972277 | Shane Heinke | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5972273 | Shane Heinke | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972276 | Shane Heinke | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5972275 | Shane Heinke | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5933854 | Shane Hutchings | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5933855 | Shane Hutchings | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5933852 | Shane Hutchings | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933853 | Shane Hutchings | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5972285 | Shane Knowles | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5972282 | Shane Knowles | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972284 | Shane Knowles | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5972283 | Shane Knowles | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5933863 | Shane Lavigne | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5933862 | Shane Lavigne | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5933860 | Shane Lavigne | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933861 | Shane Lavigne | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5972291 | Shane Lovely | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5972290 | Shane Lovely | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5972293 | Shane Lovely | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5972294 | Shane Lovely | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5972292 | Shane Lovely | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903919 | Shane Shimmel | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907649 | Shane Shimmel | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5906021 | Shane Weare | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947681 | Shane Weare | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904815 | Shankara Casey | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5908392 | Shankara Casey | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5979267 | SHANN, SUSAN | 3663 SOLANO AVE | APT 53 | | | NAPA | CA | 94558 | |
| 5933872 | Shanna E. Cheney | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5933873 | Shanna E. Cheney | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5933870 | Shanna E. Cheney | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933871 | Shanna E. Cheney | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5933869 | Shanna E. Cheney | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972303 | Shanna Marie Plourd | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5972301 | Shanna Marie Plourd | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5972300 | Shanna Marie Plourd | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972302 | Shanna Marie Plourd | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5933880 | Shannon Crosley | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5933881 | Shannon Crosley | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5933878 | Shannon Crosley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933879 | Shannon Crosley | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5972311 | Shannon Hill | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5972310 | Shannon Hill | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5972308 | Shannon Hill | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5972309 | Shannon Hill | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5933889 | Shannon Lairol | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5933886 | Shannon Lairol | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933887 | Shannon Lairol | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5933888 | Shannon Lairol | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5972318 | Shannon Mccann | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5972317 | Shannon Mccann | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5972319 | Shannon Mccann | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5972320 | Shannon Mccann | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5972316 | Shannon Mccann | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933873 | Shannon, Candace | 2001 RANGE AVE. #78 | | | | SANTA ROSA | CA | 95401 | |
| 5972323 | Shanon J.L. Elam | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5972326 | Shanon J.L. Elam | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5972321 | Shanon J.L. Elam | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5972325 | Shanon J.L. Elam | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5972324 | Shanon J.L. Elam | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933905 | Sharalyn Dee Armstrong | Ivy T. Ngo (Sbn 249860), James P. Rudolph (Sbn 244396) | Franklin D. Azar & Associates | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5933904 | Sharalyn Dee Armstrong | John R. Garner (Sbn 246729), Maria E. Minney (Sbn 289131) | Garner & Associates | P.O. Box 908 109 N. Marshall Avenue | | Willows | CA | 95988 | |
| 5933900 | Sharalyn Dee Armstrong | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933902 | Sharalyn Dee Armstrong | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5933901 | Sharalyn Dee Armstrong | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5949387 | Shareen Lal | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905699 | Shareen Lal | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950827 | Shareen Lal | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947422 | Shareen Lal | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950247 | Shareen Lal | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5933909 | Sharen Mcgowan | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1867 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5933907 | Sharen Mcgowan | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5933906 | Sharen Mcgowan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933908 | Sharen Mcgowan | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5972344 | Shari Bernacett | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5972341 | Shari Bernacett | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5972345 | Shari Bernacett | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5972336 | Shari Bernacett | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972339 | Shari Bernacett | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5972342 | Shari Bernacett | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5972340 | Shari Bernacett | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972338 | Shari Bernacett | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5933920 | Shari R Grover | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5933923 | Shari R Grover | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5933919 | Shari R Grover | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933922 | Shari R Grover | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5933921 | Shari R Grover | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972353 | Shari Silveira | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5972354 | Shari Silveira | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5972351 | Shari Silveira | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972352 | Shari Silveira | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5933930 | Sharise Butler | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5933931 | Sharise Butler | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5933928 | Sharise Butler | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933929 | Sharise Butler | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5972362 | Sharlene Potter | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5972361 | Sharlene Potter | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5972359 | Sharlene Potter | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972360 | Sharlene Potter | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5933937 | Sharolyn Jackson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5933940 | Sharolyn Jackson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5933936 | Sharolyn Jackson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933939 | Sharolyn Jackson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5933938 | Sharolyn Jackson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972372 | Sharon Barrett | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5972371 | Sharon Barrett | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5972368 | Sharon Barrett | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972369 | Sharon Barrett | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902898 | Sharon Bobrow | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5905299 | Sharon Bowne | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5949139 | Sharon Bowne | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5947084 | Sharon Bowne | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5933946 | Sharon Britt | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5933948 | Sharon Britt | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5933949 | Sharon Britt | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972382 | Sharon Brown | Ivy T. Ngo (Sbn 249860), James P. Rudolph (Sbn 244396) | Franklin D. Azar & Associates | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5972381 | Sharon Brown | John R. Garner (Sbn 246729), Maria E. Minney (Sbn 289131) | Garner & Associates | P.O. Box 908 109 N. Marshall Avenue | | Willows | CA | 95988 | |
| 5972378 | Sharon Brown | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5972380 | Sharon Brown | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5972379 | Sharon Brown | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904362 | Sharon Clark | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908040 | Sharon Clark | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5972387 | Sharon Corley | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5972383 | Sharon Corley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972386 | Sharon Corley | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5972385 | Sharon Corley | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5933962 | Sharon D. Meyers | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5933963 | Sharon D. Meyers | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5933960 | Sharon D. Meyers | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933961 | Sharon D. Meyers | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5933959 | Sharon D. Meyers | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972396 | Sharon Dew | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5972394 | Sharon Dew | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5972395 | Sharon Dew | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5972393 | Sharon Dew | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5903389 | Sharon Dufka | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5903282 | Sharon Hancock | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5907180 | Sharon Hancock | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5972400 | Sharon Holder | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5972399 | Sharon Holder | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5972397 | Sharon Holder | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972398 | Sharon Holder | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5933976 | Sharon L. Jones | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5933974 | Sharon L. Jones | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5933975 | Sharon L. Jones | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5933977 | Sharon L. Jones | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5933973 | Sharon L. Jones | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972409 | Sharon L. Law | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5972410 | Sharon L. Law | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5972407 | Sharon L. Law | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5972408 | Sharon L. Law | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5972406 | Sharon L. Law | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5933986 | Sharon Lee | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5933984 | Sharon Lee | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5933985 | Sharon Lee | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5933983 | Sharon Lee | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972418 | Sharon Lee Noviello | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5972419 | Sharon Lee Noviello | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5972416 | Sharon Lee Noviello | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5972417 | Sharon Lee Noviello | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5933994 | Sharon Leigh | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5933992 | Sharon Leigh | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5933993 | Sharon Leigh | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5933991 | Sharon Leigh | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902531 | Sharon Marshall | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948127 | Sharon Marshall | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5944792 | Sharon Marshall | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5933997 | Sharon Michelle Stone | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5933998 | Sharon Michelle Stone | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5933995 | Sharon Michelle Stone | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933996 | Sharon Michelle Stone | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903901 | Sharon Murray | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945897 | Sharon Murray | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5905038 | Sharon Nugent | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910804 | Sharon Nugent | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908581 | Sharon Nugent | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5972431 | Sharon Pitt | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5972430 | Sharon Pitt | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5972432 | Sharon Pitt | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5972429 | Sharon Pitt | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904850 | Sharon Powers | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908427 | Sharon Powers | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5902423 | Sharon Reynolds | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948027 | Sharon Reynolds | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906430 | Sharon Reynolds | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5934006 | Sharon Salak | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5934005 | Sharon Salak | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934008 | Sharon Salak | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5934009 | Sharon Salak | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5934007 | Sharon Salak | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903925 | Sharon Solis | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945921 | Sharon Solis | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5934011 | Sharon Ward | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5934010 | Sharon Ward | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934012 | Sharon Ward | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5934013 | Sharon Ward | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5972443 | Sharon Ware | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5972446 | Sharon Ware | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5972442 | Sharon Ware | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5972445 | Sharon Ware | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5972444 | Sharon Ware | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5934022 | Sharon Williams | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5934021 | Sharon Williams | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934023 | Sharon Williams | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5934024 | Sharon Williams | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5934020 | Sharon Williams | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5972453 | Sharon Y Garcia | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882) | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5972452 | Sharon Y Garcia | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5972455 | Sharon Y Garcia | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5972456 | Sharon Y Garcia | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5972454 | Sharon Y Garcia | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5909514 | Sharon Zimmerman | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5912189 | Sharon Zimmerman | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5911355 | Sharon Zimmerman | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5906124 | Sharon Zimmerman | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5902602 | Sharron Ardell | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Achermann, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5934033 | Sharron Holinsworth | Charles S. Zimmerman, Caleb LH Marker | Zimmerman Reed LLP | 2381 Rosecrans Ave, Suite 328 | | Manhattan Beach | CA | 90245 | |
| 5934034 | Sharron Holinsworth | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5934030 | Sharron Holinsworth | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934036 | Sharron Holinsworth | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5934032 | Sharron Holinsworth | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972465 | Sharron Turner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5972464 | Sharron Turner | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5972462 | Sharron Turner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5972463 | Sharron Turner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902831 | Sharyn Belon | James F. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq. | M. Regina Bagdasarian, George T. Stiefel | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5910115 | Sharyn Belon | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5906817 | Sharyn Belon | Richard K. Bridgford, Esq., Michael H. Artinian, Esq. | Bridgford, Gleason & Artinian | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5004950 | Shaughnessy, Chrispin | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5004953 | Shaughnessy, David | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5004947 | Shaughnessy, Mera Khiroya | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5934045 | Shaugn Mcevoy | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5934044 | Shaugn Mcevoy | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5934041 | Shaugn Mcevoy | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934043 | Shaugn Mcevoy | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5934042 | Shaugn Mcevoy | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972474 | Shaun Bergholtz | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5972471 | Shaun Bergholtz | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972473 | Shaun Bergholtz | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5972472 | Shaun Bergholtz | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5904351 | Shaun Murner | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908029 | Shaun Murner | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5972476 | Shauna Goody | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5972475 | Shauna Goody | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972477 | Shauna Goody | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5972478 | Shauna Goody | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947786 | Shaver, JC | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947784 | Shaver, JC | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5934055 | Shavon Schmidt | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5934057 | Shavon Schmidt | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5934054 | Shavon Schmidt | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934056 | Shavon Schmidt | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 4947051 | Shaw, Kim | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4947049 | Shaw, Kim | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939874 | Shaw, Tami | 1513 Estee Avenue | | | | Napa | CA | 94558 | |
| 5972486 | Shawn Bradburd | Charles S. Zimmerman, Caleb LH Marker | Zimmerman Reed LLP | 2381 Rosecrans Ave, Suite 328 | | Manhattan Beach | CA | 90245 | |
| 5972484 | Shawn Bradburd | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5972488 | Shawn Bradburd | Steven J. Skikos, SBN 148110, Gregory T. Skikos, SBN 176531, Matthew J. Skikos, SBN 269765 | Skikos, Crawford, Skikos & Joseph | One Sansome Street, Suite 2830 | | San Francisco | CA | 94104 | |
| 5972485 | Shawn Bradburd | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972487 | Shawn Bradburd | Vineet Bhatia (Pro Hac Vice to be submitted) | Dixon Diab & Chambers LLP | 1000 Louisiana Street, Suite 5100 | | Houston | TX | 77002-5096 | |
| 5903568 | Shawn Glidden | J.?Gary Gwilliam, Randall E. Strauss, Robert J. Schwartz, Gwilliam, Ivary, Chiosso | Cavalli & Brewer | 1999 Harrison St., Suite 1600, | | Oakland | CA | 94612 | |
| 5907413 | Shawn Glidden | Omar I. Habbas | Haabbas & Associates | 675 N. First Street, Suite 1000 | | San Jose | CA | 95112 | |
| 5910445 | Shawn Glidden | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5972491 | Shawn Martin | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5972492 | Shawn Martin | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5972493 | Shawn Martin | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5934068 | Shawn Mosby | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5972498 | Shawn Myers | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5972497 | Shawn Myers | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5972499 | Shawn Myers | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5972496 | Shawn Myers | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5934075 | Shawn Page | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5934074 | Shawn Page | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934076 | Shawn Page | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5934077 | Shawn Page | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5972506 | Shawn Rippner | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5972507 | Shawn Rippner | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5972504 | Shawn Rippner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972505 | Shawn Rippner | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5905521 | Shawn Sharei | Joseph John Turri, SBN: 181994, Attila Panczel, SBN: 250799 | Insurance Litigators & Counselor PLC | 445 North State Street | | Ukiah | CA | 95482 | |
| 5908986 | Shawn Sharei | Lawrence G. Papale, SBN: 67068 | Law Offices of Lawrence G. Papale | The Cornerstone Building | 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 5906333 | Shawna Anderson | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902322 | Shawna Anderson | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5947940 | Shawna Anderson | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5934085 | Shawna Hudson-Strock | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5934086 | Shawna Hudson-Strock | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5934082 | Shawna Hudson-Strock | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934083 | Shawna Hudson-Strock | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5972515 | Shawna Lopez | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5972514 | Shawna Lopez | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite  I 110 | | Oakland | CA | 94612 | |
| 5972512 | Shawna Lopez | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972513 | Shawna Lopez | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238467 | Danko Meredith | 333 Twin  Dolphin Drive, Suite 145 | Redwood  Shores | CA | 94065 | |
| 5904716 | Shawna Sewell | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5934093 | Shawnee Hutton | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5934092 | Shawnee Hutton | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934094 | Shawnee Hutton | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5934095 | Shawnee Hutton | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5934091 | Shawnee Hutton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972522 | Shawnee Wright | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5972525 | Shawnee Wright | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5972521 | Shawnee Wright | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5972524 | Shawnee Wright | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5972523 | Shawnee Wright | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904515 | Shay Ammons | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908193 | Shay Ammons | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5902186 | Shay Carr | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947850 | Shay Carr | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906206 | Shay Carr | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller - Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905221 | Shaylee Pardini | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910827 | Shaylee Pardini | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908753 | Shaylee Pardini | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5972528 | Shayna Spielman | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5972527 | Shayna Spielman | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5972529 | Shayna Spielman | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5972530 | Shayna Spielman | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5972526 | Shayna Spielman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903179 | Shayne Martin | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5907086 | Shayne Martin | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5979270 | Shea, Daniel | 1333 W Steele Ln | 108 | | | Santa Rosa | CA | 95403 | |
| 5939876 | Shearer, Bobbi and Tom | 14783 Northwood dr | | | | Magalia | CA | 95954 | |
| 5979272 | Shefferman, Dave | 938 Horn Ave | | | | Glen Ellen | CA | 95442 | |
| 5934108 | Sheila D. Craft | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5934107 | Sheila D. Craft | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934109 | Sheila D. Craft | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5934110 | Sheila D. Craft | Seth L. Goldstein | Law Offices of Seth L. Goldstein | 2100 Garden Road, Suite H-8 | | Monterey | CA | 93940 | |
| 5972538 | Sheila Leblanc | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5972537 | Sheila Leblanc | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5972535 | Sheila Leblanc | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972536 | Sheila Leblanc | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5934116 | Sheila Mccarthy | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5934118 | Sheila Mccarthy | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5934115 | Sheila Mccarthy | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934117 | Sheila Mccarthy | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5904993 | Sheila Montemayor | William A. Kershaw, Stuart C. Talley, Ian J. Barlow | Kershaw, Cook & Talley PC | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5902604 | Sheila Rutherford | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Achermann, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5972547 | Shelbie C. Byrd | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5972548 | Shelbie C. Byrd | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5972544 | Shelbie C. Byrd | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5972546 | Shelbie C. Byrd | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5972543 | Shelbie C. Byrd | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5934125 | Shelbie Dolzadelli | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5934124 | Shelbie Dolzadelli | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5934127 | Shelbie Dolzadelli | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5934128 | Shelbie Dolzadelli | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5934126 | Shelbie Dolzadelli | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902451 | Shelby Anne Lord | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948056 | Shelby Anne Lord | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906458 | Shelby Anne Lord | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5934130 | Shelby Boston | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5934129 | Shelby Boston | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934131 | Shelby Boston | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5934132 | Shelby Boston | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904637 | Shelby Lee Wicks Lovelady | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946587 | Shelby Lee Wicks Lovelady | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5934137 | Shelby Lynn Otto | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5934138 | Shelby Lynn Otto | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5934134 | Shelby Lynn Otto | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934136 | Shelby Lynn Otto | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5948959 | Shelby Mendonca | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904249 | Shelby Mendonca | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950623 | Shelby Mendonca | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946223 | Shelby Mendonca | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949981 | Shelby Mendonca | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5904528 | Shelby Munsch | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5908206 | Shelby Munsch | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5972564 | Shelby Thomas | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5972563 | Shelby Thomas | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5972565 | Shelby Thomas | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5972566 | Shelby Thomas | Scott Summmy (Pro Hac Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5972562 | Shelby Thomas | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5939878 | SHELDON, GEOFFREY | 6487 HOLLYWOOD RD | | | | MAGALIA | CA | 95954 | |
| 5979274 | Sheldon, Melissa | 190 w auga caliente rd | | | | Sonoma | CA | 95476 | |
| 5904128 | Shelley Ramsey | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907841 | Shelley Ramsey | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5972570 | Shelley Woods-Peace | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5972569 | Shelley Woods-Peace | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5972567 | Shelley Woods-Peace | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972568 | Shelley Woods-Peace | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938556 | Shelley, Norma | Steven M. Campora, Catia G. Saraiva, DREYER BABICH BUCCOLA WOOD, et al. | Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4999613 | Shelley, Norma | DREYER BABICH BUCCOLA WOOD, et al. | Attn: Steven M. Campora, Catia G. Saraiva | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5979275 | Shells Farm Fresh, Michelle Bernardino | 12507 Krosens Road | | | | Loma Rica | CA | 95901 | |
| 5934151 | Shelly A. Pederson | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5934148 | Shelly A. Pederson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934150 | Shelly A. Pederson | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5934149 | Shelly A. Pederson | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5947665 | Shelly Wachter | Eric Ratinoff, Esq., #166204, Coell M. Simmons, Esq., #292218 | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5950421 | Shelly Wachter | John F. Friedemann, Esq., #115632 | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5949579 | Shelly Wachter | John N. Demas, Esq., #161563 | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905993 | Shelly Wachter | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Daniel E. Passmore, Esq. #312155 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5934155 | Shelly White | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5934152 | Shelly White | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934154 | Shelly White | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5934153 | Shelly White | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5949392 | Shelton Livingston | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905705 | Shelton Livingston | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950832 | Shelton Livingston | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947427 | Shelton Livingston | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solana Beach | CA | 92075 | |
| 5950252 | Shelton Livingston | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5939881 | Shende, Ashok | 101 Old Oak Ln | | | | Santa Rosa | CA | 95409 | |
| 5003982 | Shepard, Myriam | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5003981 | Shepard, Pat | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5979277 | Sherburne, Kevin | 3679 Ruston Lane | | | | Napa | CA | 94558 | |
| 5934159 | Shere L. Robinson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5934158 | Shere L. Robinson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5934160 | Shere L. Robinson | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5934157 | Shere L. Robinson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972585 | Sheree Spencer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5972588 | Sheree Spencer | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5972584 | Sheree Spencer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5972587 | Sheree Spencer | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5972586 | Sheree Spencer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5934169 | Shereley Elaine Smith | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5934170 | Shereley Elaine Smith | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5934167 | Shereley Elaine Smith | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934168 | Shereley Elaine Smith | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5972597 | Sheri Bagley | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5972594 | Sheri Bagley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972596 | Sheri Bagley | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5972595 | Sheri Bagley | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5934174 | Sheri Darden | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5934175 | Sheri Darden | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934177 | Sheri Darden | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5934178 | Sheri Darden | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903286 | Sheri Decarlo | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5945454 | Sheri Decarlo | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5906628 | Sheri Hiltman-Moss | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902634 | Sheri Hiltman-Moss | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909947 | Sheri Hiltman-Moss | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5904434 | Sheri Hitman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946379 | Sheri Hitman | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5906753 | Sheri Lefman | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911442 | Sheri Lefman | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910063 | Sheri Lefman | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902765 | Sheri Lefman | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5906365 | Sheri Lomelino | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902354 | Sheri Lomelino | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5947973 | Sheri Lomelino | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5934182 | Sheri Meyers | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5934181 | Sheri Meyers | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5934179 | Sheri Meyers | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934180 | Sheri Meyers | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949342 | Sheridan, Elisha | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949339 | Sheridan, Kevin | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5979278 | Sheridan, Lorna | 724 Charles Van Damme | | | | Sonoma | CA | 95476 | |
| 4949345 | Sheridan, Robert | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5934186 | Sherilyn Medin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5934185 | Sherilyn Medin | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5934183 | Sherilyn Medin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934184 | Sherilyn Medin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5979279 | Sherman, Bonnie | 43 Brannan St. | 6 | | | Calistoga | CA | 94515 | |
| 5939885 | sherman, colleen | 3242 9th st | | | | clearlake | CA | 95422 | |
| 5003433 | Sherman, Maria | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5945379 | Sherri de Coronado | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949748 | Sherri de Coronado | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948551 | Sherri de Coronado | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903204 | Sherri de Coronado | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5934188 | Sherri Gardner | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5934190 | Sherri Gardner | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5934191 | Sherri Gardner | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5948259 | Sherri Gibson | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5944941 | Sherri Gibson | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902683 | Sherri Gibson | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5934195 | Sherri Leslie | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5934194 | Sherri Leslie | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5934192 | Sherri Leslie | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934193 | Sherri Leslie | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5972622 | Sherri Pena | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5972621 | Sherri Pena | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972623 | Sherri Pena | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5972624 | Sherri Pena | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5934202 | Sherri Quammen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5934201 | Sherri Quammen | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5934200 | Sherri Quammen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934203 | Sherri Quammen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5972630 | Sherri R Jackson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5972633 | Sherri R Jackson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5972629 | Sherri R Jackson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5972632 | Sherri R Jackson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5972631 | Sherri R Jackson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5934210 | Sherri Thompson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5934213 | Sherri Thompson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5934209 | Sherri Thompson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934212 | Sherri Thompson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5934211 | Sherri Thompson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972642 | Sherrie M. Crawford | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5972639 | Sherrie M. Crawford | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972641 | Sherrie M. Crawford | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5972640 | Sherrie M. Crawford | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 6028033 | SHERRILL, JULIE | RICHARDS LAW FIRM, APLC | 101 W. Broadway, Suite 1950 | | | San Diego | CA | 92101 | |
| 5934220 | Sherry Brown | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5934221 | Sherry Brown | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5934222 | Sherry Brown | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972650 | Sherry Cser | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5972651 | Sherry Cser | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5972648 | Sherry Cser | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972649 | Sherry Cser | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5934229 | Sherry Edington | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5934230 | Sherry Edington | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5934227 | Sherry Edington | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934232 | Sherry Edington | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5934228 | Sherry Edington | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972661 | Sherry Pritchett | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5972658 | Sherry Pritchett | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972662 | Sherry Pritchett | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5972664 | Sherry Pritchett | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5934243 | Sherryl Lynn Hull | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5934244 | Sherryl Lynn Hull | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5934241 | Sherryl Lynn Hull | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934242 | Sherryl Lynn Hull | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5948801 | Shery Gordon | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904038 | Shery Gordon | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950495 | Shery Gordon | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951018 | Shery Gordon | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946019 | Shery Gordon | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949849 | Shery Gordon | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5934247 | Sheryl A. Lawson | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5934248 | Sheryl A. Lawson | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5934245 | Sheryl A. Lawson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934246 | Sheryl A. Lawson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5972675 | Sheryl Almburg | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5972674 | Sheryl Almburg | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5972676 | Sheryl Almburg | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5972677 | Sheryl Almburg | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5972673 | Sheryl Almburg | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5005715 | Sheth, Vipul | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5934257 | Shiana Lee Chamness | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5934258 | Shiana Lee Chamness | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5934255 | Shiana Lee Chamness | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934256 | Shiana Lee Chamness | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5972684 | Shiara Nelson | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5972685 | Shiara Nelson | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5972682 | Shiara Nelson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 1560 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1887 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5972683 | Shiara Nelson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5939886 | SHIELDS, ANGELA | 2040 MONROE ST | | | | YOUNTVILLE | CA | 94599 | |
| 5939887 | Shields, William | 4490 Sandalwood Street | | | | Napa | CA | 94558 | |
| 5905025 | Shigeo Nakatani | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5946845 | Shigeo Nakatani | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5934268 | Shiloh Austin | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5934274 | Shiloh Austin | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5934269 | Shiloh Austin | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5934276 | Shiloh Austin | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5934275 | Shiloh Austin | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5934273 | Shiloh Austin | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5934267 | Shiloh Austin | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5934277 | Shiloh Austin | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5934272 | Shiloh Austin | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5934271 | Shiloh Austin | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972704 | Shin Lee Cobble As Attorney-In-Fact For Ok Ja Baek | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5972703 | Shin Lee Cobble As Attorney-In-Fact For Ok Ja Baek | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5972701 | Shin Lee Cobble As Attorney-In-Fact For Ok Ja Baek | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972702 | Shin Lee Cobble As Attorney-In-Fact For Ok Ja Baek | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5015179 | Shin, Young S. and Ok S. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5008982 | Shinkle, Robert L. (Ancar) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008983 | Shinkle, Robert L. (Ancar) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938558 | Shinkle, Robert L. (Ancar) & Shelley G. (Amerman) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5938557 | Shinkle, Robert L. (Ancar) & Shelley G. (Amerman) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5008984 | Shinkle, Shelley G. (Amerman) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1561 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1888 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5008985 | Shinkle, Shelley G. (Amerman) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5934283 | Shirlena Dobrich | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5934285 | Shirlena Dobrich | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5934286 | Shirlena Dobrich | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5948953 | Shirlene Gilman | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904243 | Shirlene Gilman | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950617 | Shirlene Gilman | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946217 | Shirlene Gilman | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949974 | Shirlene Gilman | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5934291 | Shirley A Horner | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5934290 | Shirley A Horner | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5934287 | Shirley A Horner | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934289 | Shirley A Horner | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5934288 | Shirley A Horner | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972719 | Shirley Andrews | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5972718 | Shirley Andrews | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5972716 | Shirley Andrews | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972717 | Shirley Andrews | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5934299 | Shirley Baumann | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5934298 | Shirley Baumann | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5934296 | Shirley Baumann | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934297 | Shirley Baumann | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5972728 | Shirley Bothwell | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5972727 | Shirley Bothwell | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5972724 | Shirley Bothwell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972725 | Shirley Bothwell | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5934305 | Shirley Bullard | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5934307 | Shirley Bullard | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5934304 | Shirley Bullard | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934306 | Shirley Bullard | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5949311 | Shirley Dellenback | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905619 | Shirley Dellenback | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950751 | Shirley Dellenback | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947346 | Shirley Dellenback | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950166 | Shirley Dellenback | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5934311 | Shirley Hubbert | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5934309 | Shirley Hubbert | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5934310 | Shirley Hubbert | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5934308 | Shirley Hubbert | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5972741 | Shirley Hughes | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5972740 | Shirley Hughes | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5972738 | Shirley Hughes | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972739 | Shirley Hughes | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5902221 | Shirley Huntley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909623 | Shirley Huntley | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906239 | Shirley Huntley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5972745 | Shirley L. Baldwin | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5972746 | Shirley L. Baldwin | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5972743 | Shirley L. Baldwin | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5972744 | Shirley L. Baldwin | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5972742 | Shirley L. Baldwin | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904182 | Shirley M. Kirk | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907888 | Shirley M. Kirk | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5947133 | Shirley Steen | Eric Ratinoff, Esq., #166204, Gregory A. Stuck, Esq., #311162 | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5950073 | Shirley Steen | John F. Friedemann, Esq., #115632 | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5905359 | Shirley Steen | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Daniel E. Passmore, Esq. #312155 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5934322 | Shirley Tubolin | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5934324 | Shirley Tubolin | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5934325 | Shirley Tubolin | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906003 | Shirley Ward | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972754 | Shona Smith | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5972756 | Shona Smith | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5972757 | Shona Smith | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5939888 | Shonbrun, Will | 17535 Highlands | | | | Sonoma | CA | 95476 | |
| 5979284 | Short, Michael A | 1544 Adobe Drive | | | | Pacifica | CA | 94044 | |
| 4999614 | Shortal, Joseph Dean | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1564 of 1832

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008986 | Shortal, Joseph Dean | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999615 | Shortal, Joseph Dean | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938561 | Shortal, Joseph Dean; Orr, Greta | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938559 | Shortal, Joseph Dean; Orr, Greta | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938560 | Shortal, Joseph Dean; Orr, Greta | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6009769 | Shouse, William (Burich); Burich, Dawn (Ancar); Shouse, Abrilh (Ancar) | DANKO MEREDITH | 333 TWIN DOLPHIN DRIVE | SUITE 145 | | REDWOOD SHORES | CA | 94065 | |
| 6009768 | Shouse, William (Burich); Burich, Dawn (Ancar); Shouse, Abrilh (Ancar) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | 700 EL CAMINO REAL | P.O BOX 669 | | MILLBRAE | CA | 94030 | |
| 5902212 | Show N' Glow, LLC | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947874 | Show N' Glow, LLC | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906231 | Show N' Glow, LLC | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5939890 | Shrestha, Pratipal | 5223 Old Redwood Hwy Apt 6 | 6 | | | Santa Rosa | CA | 95403 | |
| 5979286 | SHUBEL, STEPHEN | 17301 HILLCREST AVE | | | | SONOMA | CA | 95476 | |
| 5005718 | Shugart, Ryan | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5934332 | Shusuke Bender | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5934331 | Shusuke Bender | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934333 | Shusuke Bender | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5934334 | Shusuke Bender | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5945165 | Shyanne Nowlin | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902933 | Shyanne Nowlin | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948446 | Shyanne Nowlin | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5934336 | Shyanne M Baker | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5934340 | Shyanne M Baker | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5934335 | Shyanne M Baker | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934339 | Shyanne M Baker | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5934338 | Shyanne M Baker | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903927 | Siamak Taromi | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945923 | Siamak Taromi | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5939892 | sibilia, chad | 2180 chianti drive | | | | santa rosa | CA | 95403 | |
| 5002677 | Sibilia, Robert | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5007423 | Sibrian, Hugo | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007424 | Sibrian, Hugo | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001283 | Sideris, Nancy | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001286 | Sideris, Tom | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5950532 | Sidik Torun dba M.S Torun | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5948841 | Sidik Torun dba M.S Torun | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904075 | Sidik Torun dba M.S Torun | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5951055 | Sidik Torun dba M.S Torun | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946058 | Sidik Torun dba M.S Torun | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5002988 | Sidik Torun dba M.S Torun | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5949886 | Sidik Torun dba M.S Torun | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5938564 | Sieck, David Gwynne | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938562 | Sieck, David Gwynne | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938563 | Sieck, David Gwynne | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999618 | Sieck, David Gwynne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008988 | Sieck, David Gwynne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999619 | Sieck, David Gwynne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 6009733 | Siefert, Christian Daniel; Siefert, Amy Janel; Siefert, Adam Daniel (A Minor, By And Through His Guardian Ad Litem Christian Daniel Siefert) | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6009732 | Siefert, Christian Daniel; Siefert, Amy Janel; Siefert, Adam Daniel (A Minor, By And Through His Guardian Ad Litem Christian Daniel Siefert) | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009731 | Siefert, Christian Daniel; Siefert, Amy Janel; Siefert, Adam Daniel (A Minor, By And Through His Guardian Ad Litem Christian Daniel Siefert) | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 5972769 | Sienna Hughie | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5972770 | Sienna Hughie | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5972767 | Sienna Hughie | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972771 | Sienna Hughie | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5938567 | Sieretas, Cheyanne | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938565 | Sieretas, Cheyanne | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938566 | Sieretas, Cheyanne | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999620 | Sieretas, Cheyanne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008989 | Sieretas, Cheyanne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999621 | Sieretas, Cheyanne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5972775 | Sierra Brewi | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5972773 | Sierra Brewi | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5972774 | Sierra Brewi | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5972772 | Sierra Brewi | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934351 | Sierra Cascade Properties LLC | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945986 | Sierra Cascade Properties LLC | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5934350 | Sierra Cascade Properties LLC | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 4945984 | Sierra Cascade Properties LLC | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5934352 | Sierra Cascade Properties LLC | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5934353 | Sierra Cascade Properties LLC | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5972784 | Sierra Dawn Jones | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5972783 | Sierra Dawn Jones | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5972780 | Sierra Dawn Jones | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972781 | Sierra Dawn Jones | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5934359 | Sierra E Flores | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5934362 | Sierra E Flores | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5934358 | Sierra E Flores | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934361 | Sierra E Flores | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5934360 | Sierra E Flores | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972791 | Sierra Rowney | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5972790 | Sierra Rowney | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972792 | Sierra Rowney | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5972793 | Sierra Rowney | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5934368 | Sierra Williams | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5934367 | Sierra Williams | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934369 | Sierra Williams | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5934370 | Sierra Williams | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5949365 | Sig-Britt Ivey | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905676 | Sig-Britt Ivey | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950805 | Sig-Britt Ivey | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947400 | Sig-Britt Ivey | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950224 | Sig-Britt Ivey | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903864 | Sigurd Johnsen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907594 | Sigurd Johnsen | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5005721 | Sikkila, Stephanie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5014496 | Sikut, Michael F. and Gloria J. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5004972 | Silberberg, Kelly | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 4948729 | Sill, Erick | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4947897 | Silpan, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947895 | Silpan, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5945253 | Silva Darbinian | Eric Ratinoff, Esq., Coell M. Simmons, Esq. | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5949738 | Silva Darbinian | John F. Friedemann, Esq. | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948487 | Silva Darbinian | John N. Demas, Esq. | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903054 | Silva Darbinian | Robert W. Jackson, Esq., Brett R. Parkinson, Esq., Daniel E. Passmore, Esq. | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5939893 | Silva Reyes, Arcelia | 408 Calido Court | | | | Sonoma | CA | 94576 | |
| 5905351 | Silvano Rastelli | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4999622 | Silvas, Leonard James (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008990 | Silvas, Leonard James (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999623 | Silvas, Leonard James (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976950 | Silvas, Leonard James (Joses), and as administrator and successor in interest of the Estate of Delores Silvas (Ashton) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976949 | Silvas, Leonard James (Joses), and as administrator and successor in interest of the Estate of Delores Silvas (Ashton) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976948 | Silvas, Leonard James (Joses), and as administrator and successor in interest of the Estate of Delores Silvas (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5904170 | Silver Star, Inc., a corporation | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5907882 | Silver Star, Inc., a corporation | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5004956 | Silver Star, Inc., a corporation | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5004955 | Silver Star, Inc., a corporation | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5979289 | Silverman, Cynthia | 5021 Odessa Ave | | | | Encino | CA | 91436 | |
| 5939895 | Silverman, Paula | 2569 Westberry Dr | | | | Santa Rosa | CA | 95403 | |
| 5005724 | Silvestro, Bradley | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904803 | Silvia Rodriguez | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5905295 | Silvia Santiago | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5949135 | Silvia Santiago | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5947080 | Silvia Santiago | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5003445 | Simas, Kenneth | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5906143 | Simin Ghiasvand | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911370 | Simin Ghiasvand | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5909531 | Simin Ghiasvand | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902121 | Simin Ghiasvand | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5979291 | Simmons, Cathy | 4770 Stonehedge Dr. | | | | Santa Rosa | CA | 95405 | |
| 5004980 | Simmons, Demetrie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5939897 | Simmons, Kathryn | 1412 Snowy Cloud Way | | | | Santa Rosa | CA | 95409 | |
| 5975912 | SIMMONS, MARY | 2068 Schultz Rd | | | | Kenwood | CA | 95452 | |
| 5939898 | SIMMONS, MARY | P.O. Box 1362 | | | | Kenwood | CA | 95452 | |
| 5005727 | Simms, Alexandria | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005730 | Simms, John | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5934372 | Simon J Kempner | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5934375 | Simon J Kempner | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5934371 | Simon J Kempner | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934374 | Simon J Kempner | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5934373 | Simon J Kempner | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903168 | Simona Nelson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907075 | Simona Nelson | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5904593 | Simone Anderson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946540 | Simone Anderson | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5934378 | Simone Hoppe | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1570 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1897 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5934379 | Simone Hoppe | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5934376 | Simone Hoppe | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5934380 | Simone Hoppe | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5003436 | Simonsen, Inger | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5979293 | Simpson, Dustin | 5540 El Encanto Drive | | | | Santa Rosa | CA | 95409 | |
| 5939901 | simpson, julie | 1432 great heron dr. | | | | SANTA ROSA | CA | 95409 | |
| 5979295 | Simpson, Patricia | 30 Old Coach Road | | | | Napa | CA | 94558 | |
| 5002856 | Simpson, Scott | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5939903 | Sims, Saquana | 2022 Pioneer way | 126 | | | Santa Rosa | CA | 95403 | |
| 5949438 | Sinead Noonan | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905753 | Sinead Noonan | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950878 | Sinead Noonan | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947473 | Sinead Noonan | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950301 | Sinead Noonan | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5939904 | Singer, Arielle | 4312 Spanish Flat Loop Road | | | | Napa | CA | 94558 | |
| 5979298 | Singer, Beverly | 228 Mocking Bird Cir | | | | Santa Rosa | CA | 95409 | |
| 5938574 | Singer, Daniel W. (Individually, And As Trustee Of The Daniel W. Singer 2004 Separate Property Trust Dated December 21, 2004) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938572 | Singer, Daniel W. (Individually, And As Trustee Of The Daniel W. Singer 2004 Separate Property Trust Dated December 21, 2004) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938573 | Singer, Daniel W. (Individually, And As Trustee Of The Daniel W. Singer 2004 Separate Property Trust Dated December 21, 2004) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008992 | Singer, Daniel W. (Individually, And As Trustee Of The Daniel W. Singer 2004 Separate Property Trust Dated December 21, 2004) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999634 | Singh, Baljit (A Minor, By And Through His Guardian Ad Litem, Surjit Singh) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008996 | Singh, Baljit (A Minor, By And Through His Guardian Ad Litem, Surjit Singh) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999635 | Singh, Baljit (A Minor, By And Through His Guardian Ad Litem, Surjit Singh) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999632 | Singh, Charanjit | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008995 | Singh, Charanjit | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999633 | Singh, Charanjit | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999628 | Singh, Surjit | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008993 | Singh, Surjit | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999629 | Singh, Surjit | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938577 | Singh, Surjit; Kaur, Birinder; Singh, Charanjit; Singh, Baljit (A Minor, By And Through His Guardian Ad Litem, Surjit Singh) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938575 | Singh, Surjit; Kaur, Birinder; Singh, Charanjit; Singh, Baljit (A Minor, By And Through His Guardian Ad Litem, Surjit Singh) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938576 | Singh, Surjit; Kaur, Birinder; Singh, Charanjit; Singh, Baljit (A Minor, By And Through His Guardian Ad Litem, Surjit Singh) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5934384 | Siobhan Cecil Edgar | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5934382 | Siobhan Cecil Edgar | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5934383 | Siobhan Cecil Edgar | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5934381 | Siobhan Cecil Edgar | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5945010 | Siobhan McGregor-Gordon | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949680 | Siobhan McGregor-Gordon | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948320 | Siobhan McGregor-Gordon | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902755 | Siobhan McGregor-Gordon | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5006797 | Skala, Richard | Corey, Luzaich, De Ghetaldi & Riddle LLP | Steven M Berki, Sumble Manzoor | Amanda L Riddle, Dario De Ghetaldi | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 4947054 | Skelton, Robert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947052 | Skelton, Robert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939906 | Skinner, Jack | 6367 Stonehedge | | | | Loma Rica | CA | 95901 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002904 | Skolnick, Andrew | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5934385 | Skyla Kimball | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5904925 | Skyla Olds | Elizabeth J. Cabraser, Lexi J. Hazam, Robert J. Nelson, Annika K. Martin, Abby R. Wolf | Lieff Cabraser Heimann & Bernstein LLP | 275 Battery Street, 29th Floor | | San Francisco | CA | 94111-3339 | |
| 5972814 | Skyler Ann Dawn Bell | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5972813 | Skyler Ann Dawn Bell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972815 | Skyler Ann Dawn Bell | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5972816 | Skyler Ann Dawn Bell | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903744 | Skyler Delzell | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5907486 | Skyler Delzell | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5014436 | Skyler H. and Katharine R. Delzell | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5014739 | Skyler H. Delzell and Katharine R. Delzell | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5904312 | Skyler Lenchner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948995 | Skyler Lenchner | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5946263 | Skyler Lenchner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904661 | Skyler Londo | Eustace de Saint Phalle, Joseph R. Lucia | Rains Lucia Stern St. Pralle & Silver, PC | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 6040010 | Skyway Land Project, LLC | 1090 Vallombrosa Avenue | | | | Chico | CA | 95926 | |
| 5972821 | Skyway Pet Hospital Inc. | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5972818 | Skyway Pet Hospital Inc. | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5972820 | Skyway Pet Hospital Inc. | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5972819 | Skyway Pet Hospital Inc. | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5939907 | Slade, Lauren | 2094 Stonefield Lane | | | | Santa Rosa | CA | 95403 | |
| 5979301 | Slater, Stephen | 3418 Terra Linda Drive | | | | Santa Rosa | CA | 95404 | |
| 5939909 | Slaven, Rex | 9450 West Side Rd. | | | | Potter Valley | CA | 95469 | |
| 4999638 | Slayter, Cordelia Rose | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008998 | Slayter, Cordelia Rose | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999639 | Slayter, Cordelia Rose | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1573 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1900 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4999636 | Slayter, David Lee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008997 | Slayter, David Lee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999637 | Slayter, David Lee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976960 | Slayter, David Lee; Slayter, Cordelia Rose | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976958 | Slayter, David Lee; Slayter, Cordelia Rose | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976959 | Slayter, David Lee; Slayter, Cordelia Rose | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5939910 | Sleight, Autumn | 3835 sonoma highway | | | | Santa Rosa | CA | 95409 | |
| 5904878 | Sloane Milholland | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5979304 | SLOPOSKY, EMILY | 6004 MONTICELLO RD SPC 50 | | | | NAPA | CA | 94558 | |
| 5939912 | Smail, Jacqualine | 1441 Twilight Place | | | | Santa Rosa | CA | 95409 | |
| 5979306 | Small, Marguerite | 4069 Maher Street | | | | Napa | CA | 94558 | |
| 5938583 | Small, Richard H. (Individually And As Trustee Of The Cordova Small Family Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938581 | Small, Richard H. (Individually And As Trustee Of The Cordova Small Family Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938582 | Small, Richard H. (Individually And As Trustee Of The Cordova Small Family Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008999 | Small, Richard H. (Individually And As Trustee Of The Cordova Small Family Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999641 | Small, Richard H. (Individually And As Trustee Of The Cordova Small Family Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 6040879 | Smario, Diane L | David Z. Skuljan, Esq., Attorney | 8201 Camino Colegio, Ste. 118 | | | Rohnert Park | CA | 94928 | |
| 5938586 | Smiley, Tabbetha Jean | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938585 | Smiley, Tabbetha Jean | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938584 | Smiley, Tabbetha Jean | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999642 | Smiley, Tabbetha Jean | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009000 | Smiley, Tabbetha Jean | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999643 | Smiley, Tabbetha Jean | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4947651 | Smith, Andrew | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947649 | Smith, Andrew | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1574 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1901 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999652 | Smith, Barbara (Bobbie) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009007 | Smith, Barbara (Bobbie) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999653 | Smith, Barbara (Bobbie) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5939914 | smith, cathy | p.o. box 435 | | | | Dobbins | CA | 95935 | |
| 5979308 | Smith, Curtis | P.O. Box 1601 | | | | Glen Ellen | CA | 95442 | |
| 5939916 | SMITH, DAVID | 1915 spinnaker pl | | | | Santa Rosa | CA | 95403 | |
| 5012468 | Smith, David W. | Merlin Law Group, P.A. | William F Merlin, Jr, Denise Hsu Sze, | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 5979310 | Smith, Deborah | 2133 Slater Street | | | | Santa Rosa | CA | 95404 | |
| 5938587 | Smith, Debra | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5009001 | Smith, Debra | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009002 | Smith, Debra | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938588 | Smith, Debra | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 4999644 | Smith, Desirae Alyse | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009003 | Smith, Desirae Alyse | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999645 | Smith, Desirae Alyse | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976970 | Smith, Desirae Alyse; Bermingham, Netaleigh Rae (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith); Bermingham, Johan Matthew (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5976971 | Smith, Desirae Alyse; Bermingham, Netaleigh Rae (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith); Bermingham, Johan Matthew (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976972 | Smith, Desirae Alyse; Bermingham, Netaleigh Rae (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith); Bermingham, Johan Matthew (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5005733 | Smith, Douglas | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4947738 | Smith, Dr. Bradley | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947736 | Smith, Dr. Bradley | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939918 | smith, edward | 5241 old redwood hwy | | | | santa rosa | CA | 95403 | |
| 4947741 | Smith, Elaine | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947739 | Smith, Elaine | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5014644 | Smith, Gareth I. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5014142 | Smith, Gene Sr. and Mary L. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 4999650 | Smith, Gerald (Larry) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009006 | Smith, Gerald (Larry) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999651 | Smith, Gerald (Larry) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976975 | Smith, Gerald (Larry) and Smith, Barbara (Bobbie) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976973 | Smith, Gerald (Larry) and Smith, Barbara (Bobbie) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976974 | Smith, Gerald (Larry) and Smith, Barbara (Bobbie) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938597 | Smith, Glenn Maurice | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938595 | Smith, Glenn Maurice | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938596 | Smith, Glenn Maurice | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999654 | Smith, Glenn Maurice | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009008 | Smith, Glenn Maurice | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999655 | Smith, Glenn Maurice | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4949571 | Smith, Hugh W. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947174 | Smith, James | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947172 | Smith, James | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6009783 | Smith, Jason; Brandon Smith; Shelly Bowes; Jason Smith, Jr.; Candace Smith; Edward Smith | JOHN GOMEZ | 655 W BROADWAY | SUITE 1700 | | SAN DIEGO | CA | 92101 | |
| 6009784 | Smith, Jason; Brandon Smith; Shelly Bowes; Jason Smith, Jr.; Candace Smith; Edward Smith | SCOTT SAMMY | 11440 WEST BERNARDO COURT | SUITE 265 | | SAN DIEGO | CA | 92127 | |
| 4999656 | Smith, Jay R. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009009 | Smith, Jay R. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999657 | Smith, Jay R. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938600 | Smith, Jay R.; Emily M. Hubbs; Jayln N. Smith; Bella Clark | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938598 | Smith, Jay R.; Emily M. Hubbs; Jayln N. Smith; Bella Clark | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1576 of 1832

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5938599 | Smith, Jay R.; Emily M. Hubbs; Jayln N. Smith; Bella Clark | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999660 | Smith, Jayln N. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009011 | Smith, Jayln N. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999661 | Smith, Jayln N. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5979312 | Smith, Jeffrey | 2001 Range Ave. | Apt. 147 | | | Sanat Rosa | CA | 95401 | |
| 5005860 | Smith, Jennifer | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5939920 | Smith, Johnny | 1114 Terry Ln | 21 | | | Santa Rosa | CA | 95403 | |
| 5005863 | Smith, Josh | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5979314 | Smith, Kelly | 7700 Sonoma Hwy | | | | Santa Rosa | CA | 95409 | |
| 4948735 | Smith, Kenneth | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5938603 | Smith, Kimberly Ann | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938601 | Smith, Kimberly Ann | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938602 | Smith, Kimberly Ann | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999664 | Smith, Kimberly Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009013 | Smith, Kimberly Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999665 | Smith, Kimberly Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4948738 | Smith, Lanelle | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5939923 | Smith, Linda | 10700 Main Street | | | | Potter Valley | CA | 95469 | |
| 5939922 | Smith, Linda | P. O. Box 75 | | | | Potter Valley | CA | 95469 | |
| 5003487 | Smith, Lois | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4949568 | Smith, Marilyn A. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5979317 | Smith, Merton | 241 Oak Shadow Dr | | | | Santa Rosa | CA | 95409 | |
| 5939925 | Smith, Michael | 1894 Northfield Drive | | | | Santa Rosa | CA | 95403 | |
| 4947654 | Smith, Nikki Jo | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947652 | Smith, Nikki Jo | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5979319 | Smith, PAUL | 2483 Plum Meadow Ct | | | | Santa Rosa | CA | 95404 | |
| 5938606 | Smith, Paula Ray | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938604 | Smith, Paula Ray | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938605 | Smith, Paula Ray | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1577 of 1832

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1904 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999666 | Smith, Paula Ray | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009014 | Smith, Paula Ray | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999667 | Smith, Paula Ray | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5004908 | Smith, Ronda | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 4949126 | Smith, Ross | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949124 | Smith, Ross | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5976990 | Smith, Scott Ryan | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976988 | Smith, Scott Ryan | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976989 | Smith, Scott Ryan | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999668 | Smith, Scott Ryan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009015 | Smith, Scott Ryan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999669 | Smith, Scott Ryan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5939927 | Smith, Sherry | 17277 Hillcrest Ave | | | | Sonoma | CA | 95476 | |
| 5801870 | Smith, Stanely and Donna | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 4947057 | Smith, Susan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947055 | Smith, Susan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5002980 | Smith, Tait | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 6029410 | Smith, Taylor | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029340 | Smith, Taylor | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 5979321 | Smith, Timothy | 17805 Riverside Drive | | | | Sonoma | CA | 95476 | |
| 4948008 | Smith, Wayne | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948006 | Smith, Wayne | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939929 | Smithson, Soyajo | 214 Silverado Springs Drive | | | | Napa | CA | 94558 | |
| 4947060 | Smith-Tracy, Marilyn | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947058 | Smith-Tracy, Marilyn | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5005870 | Smylie, Jeanette | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5005867 | Smylie, Jeanette | Furth Salem Mason & Li LLP | Quentin L. Kopp | 101 California Street, Suite 2710 | | San Francisco | CA | 94111 | |
| 5005871 | Smylie, Jeanette | Hallisey and Johnson, PC | Jeremiah F. Hallisey | 465 California Streetm Suite 405 | | San Fancisco | CA | 94104-1812 | |
| 5005868 | Smylie, Jeanette | Law Offices of Edward J. Nevin | Edward J. Nevin | 396 Windmill Lane | | Petaluma | CA | 94954 | |
| 5005869 | Smylie, Jeanette | Law Offices of Francis O. Scarpulla | Francis O. Scarpulla, Patrick B. Clayton | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1578 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1905 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4911070 | Smylie, Jeanette, on behalf of herself and all others similarly situated | Law Offices of Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | | San Francisco | CA | 94104 | |
| 5979323 | Snider, Christine | 130 Calistoga Road | | | | Santa Rosa | CA | 95409 | |
| 5939931 | SNOW, JEFFERY | 6202 MONTECITO BLVD APT 1 | | | | SANTA ROSA | CA | 95409 | |
| 5005872 | Snow, Jr., Tower C. | 5800 Petrified Forest Rd. | | | | Calistoga | CA | 94515-9406 | |
| 5007615 | Snyder, George | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 4948744 | Snyder, Lauri D. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948741 | Snyder, Michael D. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5904460 | Soa Vang | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908138 | Soa Vang | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5009016 | Soares, Arthur E. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009017 | Soares, Arthur E. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5976993 | Soares, Arthur E., Jr. & Dianne | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5976991 | Soares, Arthur E., Jr. & Dianne | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5009018 | Soares, Dianne | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009019 | Soares, Dianne | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5939932 | Sobelman, Hidi Rose | 3435 Redwood Road | | | | Napa | CA | 94558 | |
| 5905877 | Soco Music Coalition Inc. | Sandra Ribera Speed, Mia Mattis | Ribera Law Firm APC | 157 West Portal Avenue, Suite 2 | | San Francisco | CA | 94127 | |
| 5911223 | Socorro Rojas | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905793 | Socorro Rojas | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912690 | Socorro Rojas | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909254 | Socorro Rojas | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912094 | Socorro Rojas | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5979326 | Soden, Thomas | 421 Oak Vista Drive | | | | Santa Rosa | CA | 95409 | |
| 5934398 | Sofia Defilippis | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5934399 | Sofia Defilippis | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5934395 | Sofia Defilippis | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5934400 | Sofia Defilippis | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5948653 | Sofia Foster | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa Blatt & Penfield, LLP | 110 Laurel Street | | San Diego | CA | 92101 | |
| 5945593 | Sofia Foster | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5903469 | Sofia Foster | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5911145 | Sofia Lueck | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905717 | Sofia Lueck | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912611 | Sofia Lueck | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909177 | Sofia Lueck | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912018 | Sofia Lueck | Terry Singleton, ESQ. (SBN 583 l 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903373 | Sofie Dolan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948622 | Sofie Dolan | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5945525 | Sofie Dolan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5939934 | Sokol, Richard | PO Box 983 | | | | Vacaville | CA | 95696 | |
| 5793328 | SOLANO, RAFAEL | 1621 LANCE DR | | | | SANTA ROSA | CA | 95401 | |
| 5938614 | Solar, Joseph | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938612 | Solar, Joseph | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938613 | Solar, Joseph | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999670 | Solar, Joseph | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009020 | Solar, Joseph | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999671 | Solar, Joseph | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998785 | Solinsky, Peter; individually and as trustees of the Solinsky Family Trust | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4998786 | Solinsky, Virginia; individually and as trustees of the Solinsky Family Trust | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1580 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1907 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5939937 | SOLIS, LORI | 531 BROADWAY | | | | SONOMA | CA | 95467 | |
| 4948747 | Sollars, Patricia K. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5000150 | Sollecito, Amie | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000151 | Sollecito, Amie | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000154 | Sollecito, John | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 6009626 | Solliday, Hilde B. (Barretto); Ottinger, Bryan (Burich) | DANKO MEREDITH | 333 TWIN DOLPHIN DRIVE | SUITE 145 | | REDWOOD SHORES | CA | 94065 | |
| 6009625 | Solliday, Hilde B. (Barretto); Ottinger, Bryan (Burich) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | 700 EL CAMINO REAL | P.O BOX 669 | | MILLBRAE | CA | 94030 | |
| 5939938 | SOLORIO, MANUEL | 1424 OAK ST | | | | CALISTOGA | CA | 94515 | |
| 4999674 | Solski, Judy M. (Individually And As Trustees Of The Ronald W. Solski And Judy M. Solski 1999 Revocable Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009022 | Solski, Judy M. (Individually And As Trustees Of The Ronald W. Solski And Judy M. Solski 1999 Revocable Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999675 | Solski, Judy M. (Individually And As Trustees Of The Ronald W. Solski And Judy M. Solski 1999 Revocable Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999672 | Solski, Ronald W. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009021 | Solski, Ronald W. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999673 | Solski, Ronald W. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976999 | Solski, Ronald W. and Solski, Judy M. (Individually And As Trustees Of The Ronald W. Solski And Judy M. Solski 1999 Revocable Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976997 | Solski, Ronald W. and Solski, Judy M. (Individually And As Trustees Of The Ronald W. Solski And Judy M. Solski 1999 Revocable Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976998 | Solski, Ronald W. and Solski, Judy M. (Individually And As Trustees Of The Ronald W. Solski And Judy M. Solski 1999 Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5939939 | SOMBON, ROCHELLE | 1763 SHELLEY DR | | | | SANTA ROSA | CA | 95401 | |
| 5972831 | Somchai Tuanthet | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5972830 | Somchai Tuanthet | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5972828 | Somchai Tuanthet | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972829 | Somchai Tuanthet | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5939940 | Somermeier, Aimee | 2527 Westberry Dr | | | | Santa Rosa | CA | 95403 | |
| 5979332 | Somerston Wine Company, Greg McKeown | 3450 Sage Canyon Road | | | | St Helena | CA | 94574 | |
| 5005879 | Sommers, Bill | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5005876 | Sommers, Joan | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5939943 | Somname, Narayan | 14301 Arnold Dr | | | | Glen Ellen | CA | 95442 | |
| 5939942 | Somname, Narayan | 190 Farmers Lane | | | | Santa Rosa | CA | 95405 | |
| 5972834 | Sondra Harlan | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5972835 | Sondra Harlan | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5972832 | Sondra Harlan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972836 | Sondra Harlan | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5939944 | Sonekeo, Corrine | 1596 Yardley Street | | | | Santa Rosa | CA | 95403 | |
| 5972840 | Sonia Hilton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5972839 | Sonia Hilton | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5972837 | Sonia Hilton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972838 | Sonia Hilton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5934415 | Sonja Debrunner | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5934418 | Sonja Debrunner | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5934414 | Sonja Debrunner | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934417 | Sonja Debrunner | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5934416 | Sonja Debrunner | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972850 | Sonja Hagy | Kevin O. Moon, State Bar No. 246792, Christopher D. Moon, State Bar No. 246622 | Moon Law APC | 499 Seaport Court, Suite 200 | | Redwood City | CA | 94063 | |
| 5972846 | Sonja Hagy | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5972848 | Sonja Hagy | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 1582 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1909 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5972847 | Sonja Hagy | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972849 | Sonja Hagy | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5912923 | Sonoma County Agricultural Preservation and Open Space District | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5912881 | Sonoma County Agricultural Preservation and Open Space District | Bruce D. Goldstein, County Counsel, Debbie F. Latham, Chief Deputy County Counsel | Petra Bruggisser, Deputy County Counsel | Office of the County Counsel | 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 5912896 | Sonoma County Agricultural Preservation and Open Space District | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912949 | Sonoma County Agricultural Preservation and Open Space District | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5006526 | Sonoma County Agricultural Preservation and Open Space District | Office of the County Counsel | Bruce D Goldstein, Debbie F Latham, | Petra Bruggisser | 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 5912910 | Sonoma County Agricultural Preservation and Open Space District | Scott Summy (Pro Hac VicePending), John P. Fiske, Torri Sherlin | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 4945327 | Sonoma County Agricultural Preservation and Open Space District | Singleton Law Firm, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912936 | Sonoma County Agricultural Preservation and Open Space District | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5951144 | Sonoma County Community Development Commission | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5951103 | Sonoma County Community Development Commission | Bruce D. Goldstein, County Counsel, Debbie F. Latham, Chief Deputy County Counsel | Petra Bruggisser, Deputy County Counsel | Office of the County Counsel | 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 5951118 | Sonoma County Community Development Commission | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5951170 | Sonoma County Community Development Commission | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5006529 | Sonoma County Community Development Commission | Office of the County Counsel | Bruce D Goldstein, Debbie F Latham, | Petra Bruggisser | 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 5951131 | Sonoma County Community Development Commission | Scott Summy (Pro Hac VicePending), John P. Fiske, Torri Sherlin | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 4945330 | Sonoma County Community Development Commission | Singleton Law Firm, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5951157 | Sonoma County Community Development Commission | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5912925 | Sonoma County Water Agency | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5912883 | Sonoma County Water Agency | Bruce D. Goldstein, County Counsel, Debbie F. Latham, Chief Deputy County Counsel | Petra Bruggisser, Deputy County Counsel | Office of the County Counsel | 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 5912898 | Sonoma County Water Agency | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912951 | Sonoma County Water Agency | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5006532 | Sonoma County Water Agency | Office of the County Counsel | Bruce D Goldstein, Debbie F Latham, | Petra Bruggisser | 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 5912912 | Sonoma County Water Agency | Scott Summy (Pro Hac VicePending), John P. Fiske, Torri Sherlin | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 4945333 | Sonoma County Water Agency | Singleton Law Firm, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912938 | Sonoma County Water Agency | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5951146 | Sonoma Valley County Sanitation District | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5951105 | Sonoma Valley County Sanitation District | Bruce D. Goldstein, County Counsel, Debbie F. Latham, Chief Deputy County Counsel | Petra Bruggisser, Deputy County Counsel | Office of the County Counsel | 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 5951120 | Sonoma Valley County Sanitation District | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5951172 | Sonoma Valley County Sanitation District | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5006535 | Sonoma Valley County Sanitation District | Office of the County Counsel | Bruce D Goldstein, Debbie F Latham, | Petra Bruggisser | 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 5951133 | Sonoma Valley County Sanitation District | Scott Summy (Pro Hac VicePending), John P. Fiske, Torri Sherlin | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 4945336 | Sonoma Valley County Sanitation District | Singleton Law Firm, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5951159 | Sonoma Valley County Sanitation District | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5939945 | SONOMA VALLEY FITNESS-ZARRAGOZA, JUAN | 17465 SONOMA HWY | | | | SONOMA | CA | 95476 | |
| 5905256 | Sonya Perez | Bill Robins, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5947050 | Sonya Perez | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5904658 | Sonya Sweeney | C. Brooks Cutter, John G. Roussas, Matthew M. Breining | Cutter Law P.C. | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5904174 | Sopallin Khounn | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5016946 | Sopallin Khounn, et al. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5015928 | Sopallin Khounn, et al. See Attached Short Form Complaint (CGC-18-569774) | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5979337 | Soper, Robert | 1091A La Grande Ave | | | | Napa | CA | 94558 | |
| 5902160 | Sophia Aceves | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5912195 | Sophia Aceves | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1584 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1911 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5909568 | Sophia Aceves | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5906181 | Sophia Aceves | Michael A. Kelly | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5911407 | Sophia Aceves | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972854 | Sophia Corbett | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5972855 | Sophia Corbett | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5972852 | Sophia Corbett | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5972853 | Sophia Corbett | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5972851 | Sophia Corbett | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5909464 | Sophia Forbis | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5912188 | Sophia Forbis | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5911354 | Sophia Forbis | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5906076 | Sophia Forbis | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5904744 | Sophia Gospe | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm A Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5946627 | Sophia Gospe | Thomas J. Brandi, Terrence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5903882 | Sophia Lopez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5934433 | Sophia Lopez | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5934429 | Sophia Lopez | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934432 | Sophia Lopez | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5934431 | Sophia Lopez | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5934430 | Sophia Lopez | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5903905 | Sophia Niehage | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945901 | Sophia Niehage | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5902235 | Sophia Ritcher-Czlonka, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 1585 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
1912 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5909635 | Sophia Ritcher-Czlonka, | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906251 | Sophia Ritcher-Czlonka, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5948929 | Sophia Rodriguez | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904218 | Sophia Rodriguez | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950593 | Sophia Rodriguez | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946193 | Sophia Rodriguez | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949949 | Sophia Rodriguez | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5904951 | Sophie Pettigreen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908500 | Sophie Pettigreen | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 4999678 | Soracco, Genelle M. (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009024 | Soracco, Genelle M. (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999679 | Soracco, Genelle M. (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999676 | Soracco, Sam L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009023 | Soracco, Sam L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4999677 | Soracco, Sam L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977002 | Soracco, Sam L.; Soracco, Genelle M. (Joses); Soracco, Vinnie Samuel, (A Minor, By And Through His Guardian Ad Litem, Gennelle M. Soracco) (Ashton) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977000 | Soracco, Sam L.; Soracco, Genelle M. (Joses); Soracco, Vinnie Samuel, (A Minor, By And Through His Guardian Ad Litem, Gennelle M. Soracco) (Ashton) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977001 | Soracco, Sam L.; Soracco, Genelle M. (Joses); Soracco, Vinnie Samuel, (A Minor, By And Through His Guardian Ad Litem, Gennelle M. Soracco) (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999680 | Soracco, Vinnie Samuel, (A Minor, By And Through His Guardian Ad Litem, Gennelle M. Soracco) (Ashton) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009025 | Soracco, Vinnie Samuel, (A Minor, By And Through His Guardian Ad Litem, Gennelle M. Soracco) (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999681 | Soracco, Vinnie Samuel, (A Minor, By And Through His Guardian Ad Litem, Gennelle M. Soracco) (Ashton) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5934437 | Soraya Mahmoud | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5934438 | Soraya Mahmoud | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5934435 | Soraya Mahmoud | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934436 | Soraya Mahmoud | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5934434 | Soraya Mahmoud | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4948750 | Soto, Judith | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5979338 | SOTO, MARGARITA | 2840 APPLE VALLEY LN | 1 | | | SANTA ROSA | CA | 95403 | |
| 5939948 | Soto, Maria | 600 Louise Way #315 | | | | Sonoma | CA | 95476 | |
| 5979340 | Soto, Mary | 4067 tokay drive | | | | napa | CA | 94558 | |
| 5939950 | SOTO, SILVIA | 18317 LUCAS AVE | | | | SONOMA | CA | 95476 | |
| 5979342 | SotoPomeroy, Yvonne | 963 Martin Street | | | | Glen Ellen | CA | 95442 | |
| 5939952 | Soukup, Michael Fabian | 16964 Falcon Lane | | | | Sonoma | CA | 95476 | |
| 5979344 | Soulier, Marisa | 200 Elaine's way | 203 | | | Sonoma | CA | 95476 | |
| 5939954 | Soulsburg, Greg | 1232 Darling Street | | | | Napa | CA | 94558 | |
| 5979346 | Sousa, Robyn | 6456 Ranger Ct. | | | | Magalia | CA | 95954 | |
| 4998655 | Southern Exposure Wellness (CA Corp) | SMITH, MCDOWELL & POWELL, A.L.C. | Attn: C. Jason Smith, Matthew M. Breining | 100 Howe Avenue, Suite 208 South | | Sacramento | CA | 95825 | |
| 5939956 | Souza, Andrew | 14706 Briarwood Dr | | | | Magalia | CA | 95954 | |
| 5905293 | Souvthy Ramos | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5949133 | Souvthy Ramos | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5947078 | Souvthy Ramos | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5005736 | Spangler, Barbara | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5939957 | Spark, Bonnie | 18299 Mariposa Creek Road | | | | Willits | CA | 95490 | |
| 6029341 | Sparkman, Jason | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029411 | Sparkman, Jason | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 4999682 | Sparks, Kevin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009026 | Sparks, Kevin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1914 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999683 | Sparks, Kevin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977006 | Sparks, Kevin; Sparks, Marni; Sparks, Spencer | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977005 | Sparks, Kevin; Sparks, Marni; Sparks, Spencer | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977003 | Sparks, Kevin; Sparks, Marni; Sparks, Spencer | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999684 | Sparks, Marni | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009027 | Sparks, Marni | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999685 | Sparks, Marni | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5942086 | SPARKS, RICK | 3657 BANYAN PL | | | | SANTA ROSA | CA | 95403 | |
| 4999686 | Sparks, Spencer | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009028 | Sparks, Spencer | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999687 | Sparks, Spencer | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5939960 | Spear, Jeff | 17675 arnold dr | | | | SONOMA | CA | 95476 | |
| 6029412 | Speer, Mark | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029342 | Speer, Mark | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 5945566 | Spencer Evanko | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903438 | Spencer Evanko | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5903991 | Spencer Humphrey | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5907715 | Spencer Humphrey | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5906377 | Spencer Nowlin | Alexander M. Kelly, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902366 | Spencer Nowlin | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5947986 | Spencer Nowlin | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5939961 | Spencer, Erika | 2417 Redoak Court | | | | Santa Rosa | CA | 95403 | |
| 5979350 | Spencer, Kammy | 1466 Salvador Ave | | | | Napa | CA | 94558 | |
| 5939963 | Spencer, Nancy | 908 Shadow Ranch Rd | | | | Roseburg | CA | 97470 | |
| 5003136 | Spencer, Paul | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5007261 | Spencer, Susan | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 4949354 | Spirlock, Anna | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949348 | Spirlock, Tammy | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5979352 | SPITZ, HARRIET | 108 AUTUMN RUN WAY | | | | NAPA | CA | 94558 | |
| 5939965 | Spitz, Harriet and Marty | 108 Autumn Run Way | | | | Napa | CA | 94558 | |
| 6029343 | Sprague, David | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029413 | Sprague, David | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 4999688 | Sprayberry, Sanghan | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5977007 | Sprayberry, Sanghan; Yi Ya | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5934442 | Spring Valley Ranch | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5934440 | Spring Valley Ranch | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5934441 | Spring Valley Ranch | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5934443 | Spring Valley Ranch | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5979354 | Sprinkle, Rob | 1728 Walnut Creek Dr. | | | | Santa Rosa | CA | 95403 | |
| 4999143 | Squires, Courtney | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008687 | Squires, Courtney | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999144 | Squires, Courtney | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999145 | Squires, Karson T. (A Minor, By And Through His Guardian Ad Litem Courtney Squires) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008688 | Squires, Karson T. (A Minor, By And Through His Guardian Ad Litem Courtney Squires) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999146 | Squires, Karson T. (A Minor, By And Through His Guardian Ad Litem Courtney Squires) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5939967 | Squires, Robert | 3111 Paseo Granada | | | | Pleasanton | CA | 94566 | |
| 5903865 | Sror Kat-Kuoy | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945861 | Sror Kat-Kuoy | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5913265 | St Paul Fire And Marine | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 5979356 | St. Clair, Kathleen | 337 Gate Way | | | | Santa Rosa | CA | 95401 | |
| 5003370 | St. Pierre, Kimberly | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003373 | St. Pierre, William | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4999690 | Staaterman, Robert Alan; | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009029 | Staaterman, Robert Alan; | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999691 | Staaterman, Robert Alan; | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938628 | Staaterman, Robert Alan; Staaterman, Robyn Susan | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938627 | Staaterman, Robert Alan; Staaterman, Robyn Susan | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938626 | Staaterman, Robert Alan; Staaterman, Robyn Susan | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999692 | Staaterman, Robyn Susan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009030 | Staaterman, Robyn Susan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999693 | Staaterman, Robyn Susan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4947234 | Stabile, Francis | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947232 | Stabile, Francis | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5902267 | Stace Stanley, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947927 | Stace Stanley, | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906281 | Stace Stanley, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5934447 | Stacey Barbara Cook | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5934448 | Stacey Barbara Cook | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5934444 | Stacey Barbara Cook | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934445 | Stacey Barbara Cook | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5948411 | Stacey Biagi | Demas Law Group, P.C | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5945121 | Stacey Biagi | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp. | 400 Watt Avenue | | Sacramento | CA | 95864 | |
| 5902884 | Stacey Biagi | Robert Jackson, Brett R. Parkison, Daniel Passmore | Jackson & Parkison, Trial Lawyers | 205 West Alvarado Street | | Falbrook | CA | 92028 | |
| 5934452 | Stacey L. Windle | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5934453 | Stacey L. Windle | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5934450 | Stacey L. Windle | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934451 | Stacey L. Windle | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5934449 | Stacey L. Windle | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972882 | Stacey Vermillion | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5972885 | Stacey Vermillion | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5972881 | Stacey Vermillion | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5972884 | Stacey Vermillion | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5972883 | Stacey Vermillion | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5934463 | Stacey Zuccolillo | J. Gary Gwilliam, Randall E. Strauss | Gwilliam, Ivary, Chiosso, Cavalli & Brewer | 1999 Harrison Street, Suite 1600 | | Oakland | CA | 94612 | |
| 5934461 | Stacey Zuccolillo | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934462 | Stacey Zuccolillo | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5934460 | Stacey Zuccolillo | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5934464 | Stacey Zuccolillo | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5904508 | Stacie Hernandez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946455 | Stacie Hernandez | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5934466 | Stacie M Miller | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5934469 | Stacie M Miller | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5934465 | Stacie M Miller | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934468 | Stacie M Miller | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5934467 | Stacie M Miller | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972898 | Stacie Murphy | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5972899 | Stacie Murphy | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5972896 | Stacie Murphy | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972897 | Stacie Murphy | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5934477 | Stacy B. Phillips | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5934474 | Stacy B. Phillips | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934475 | Stacy B. Phillips | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5934476 | Stacy B. Phillips | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5972905 | Stacy DeFrietas | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5972904 | Stacy DeFrietas | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972906 | Stacy DeFrietas | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5972907 | Stacy DeFrietas | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5934483 | Stacy Lazzarino | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5934482 | Stacy Lazzarino | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934485 | Stacy Lazzarino | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5934487 | Stacy Lazzarino | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5934484 | Stacy Lazzarino | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972914 | Stacy Miller-Cullen | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5972916 | Stacy Miller-Cullen | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5972913 | Stacy Miller-Cullen | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972915 | Stacy Miller-Cullen | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5934493 | Stacy Penn | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5934495 | Stacy Penn | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5934494 | Stacy Penn | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5934496 | Stacy Penn | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5903244 | Stacy Watson | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948585 | Stacy Watson | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945415 | Stacy Watson | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5934500 | Stacy Windle | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5934501 | Stacy Windle | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5934498 | Stacy Windle | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934499 | Stacy Windle | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 4999694 | Stafford, William Samuel (Norfolk) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009031 | Stafford, William Samuel (Norfolk) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999695 | Stafford, William Samuel (Norfolk) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938632 | Stafford, William Samuel (Norfolk); Ferretti, Hattie Lucille (Joses) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938631 | Stafford, William Samuel (Norfolk); Ferretti, Hattie Lucille (Joses) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938629 | Stafford, William Samuel (Norfolk); Ferretti, Hattie Lucille (Joses) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5979357 | Stallcup, John | 3513 Foxridge | | | | Napa | CA | 94558 | |
| 5939970 | Stallings, Virginia | P.O. Box 721 | | | | Forest Ranch | CA | 95942 | |
| 5904858 | Stamatina Meek | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5902300 | Stan Commerford | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906311 | Stan Commerford | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5939971 | Stan Graves Ceramic Tile Gaves | 6456 RockyLane | | | | Paradisse | | 95969 | |
| 5939972 | Stan Graves Ceramic Tile Gaves | P.O Box 36220 | | | | Paradisse | | 95969 | |
| 5972929 | Stan Rickaby | Larry A. Peluso | Peluso Law Group, PC | P.O. Box 1971 | | Newport Beach | CA | 92659 | |
| 5972927 | Stan Rickaby | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5972928 | Stan Rickaby | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5972926 | Stan Rickaby | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972930 | Stan Rickaby | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5904827 | Stan Scott | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908404 | Stan Scott | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5979361 | Stanbro, Amanda | 2779 Royal Oak Place | | | | Santa Rosa | CA | 95403 | |
| 5913092 | Standard Guaranty Insurance Company | Craig S. Simon | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5979362 | Stanfield, Allison | 5358 Lovall Valley Rd | B | | | Sonoma | CA | 95476 | |
| 5939975 | STANFORD, JESSICA | 1925 GENOA PL | | | | SANTA ROSA | CA | 95403 | |
| 5002780 | Staniek, Margaret | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002784 | Staniek, Mark | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5014502 | Stanley & Donna Smith and Nick & Linda Tabellija | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5972936 | Stanley Curtis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5972933 | Stanley Curtis | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5972931 | Stanley Curtis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972932 | Stanley Curtis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903699 | Stanley Feingold | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5905140 | Stanley Hoover | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908686 | Stanley Hoover | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5972940 | Stanley Miller | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5972939 | Stanley Miller | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5972937 | Stanley Miller | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972938 | Stanley Miller | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5934516 | Stanley Powers | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5934519 | Stanley Powers | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5934515 | Stanley Powers | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934518 | Stanley Powers | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5934517 | Stanley Powers | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972946 | Stanley Smith | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5016255 | STANLEY SMITH; DONNA SMITH; NICK TABELLIJA AND LINDA TABELLIJA | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5934524 | Stanley V. Schreiber | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5934522 | Stanley V. Schreiber | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5934523 | Stanley V. Schreiber | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5934521 | Stanley V. Schreiber | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5904544 | Stanley Williams | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946490 | Stanley Williams | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5903969 | Stanley Young | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907699 | Stanley Young | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5016360 | Stanley, Christopher D. and Michele M. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5014560 | Stanley, Jeremiah E. and Guesly Y. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 6030371 | Stanley, Kelly | 26700 Lahser Rd. Suite 401 | | | | Southfield | MI | 48033 | |
| 5972951 | Star Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4947066 | Stark, Richard | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947064 | Stark, Richard | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947069 | Stark, Vanessa | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947067 | Stark, Vanessa | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5934527 | Starr Carter | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5934530 | Starr Carter | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5934526 | Starr Carter | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934529 | Starr Carter | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5934528 | Starr Carter | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5951862 | Starr Surplus Lines Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951252 | Starr Surplus Lines Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951595 | Starr Surplus Lines Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5972957 | Starr Surplus Lines Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5004009 | Starrett, Joseph | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5913821 | State Farm General Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945631 | State Farm General Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5913555 | State Farm General Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5934532 | State Farm General Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4999992 | State Farm General Insurance Company | Maura Walsh Ochoa , Waylon J. Pickett | 655 Montgomery Street, Suite 1220 | | | San Francisco | CA | 94111 | |
| 6009785 | State Farm General Insurance Company; State Farm Mutual Automobile Insurance Company | MAURA WALSH OCHOA | 655 MONTGOMERY STREET | SUITE 1220 | | SAN FRANCISCO | CA | 94111 | |
| 5977014 | State Farm General Insurance Company; State Farm Mutual Automobile Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld Hoffmann | 655 Montgomery Street, Suite 1220 | | San Francisco | CA | 94111 | |
| 5934533 | State Farm Mutual Automibile Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5952054 | State Farm Mutual Automobile Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951793 | State Farm Mutual Automobile Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4999993 | State Farm Mutual Automobile Insurance Company | Maura Walsh Ochoa , Waylon J. Pickett | 655 Montgomery Street, Suite 1220 | | | San Francisco | CA | 94111 | |
| 5951486 | State Farm Mutual Automobile Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5939976 | State Farm, Subrogation Services | P.O. Box 106172 | | | | Atlanta | CA | 30348-6172 | |
| 5952055 | State National Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5972961 | State National Insurance Company | Kenneth W. Turner, Esq. SB# 100393 | Law Offices of Kenneth W. Torner | 2057 Forest Avenue, Suite 3 | | Chico | CA | 95928 | |
| 5951794 | State National Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4949129 | Stavish, Paul | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949127 | Stavish, Paul | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904928 | Stavros Pardini | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910774 | Stavros Pardini | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908477 | Stavros Pardini | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5979365 | StClaire, Linda | 1415 Sierra Ave | | | | Napa | CA | 94558 | |
| 5913740 | Steadfast Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913142 | Steadfast Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913473 | Steadfast Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5977017 | Steck, Paul | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 1596 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1923 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5977016 | Steck, Paul | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977015 | Steck, Paul | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999698 | Steck, Paul | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009033 | Steck, Paul | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999699 | Steck, Paul | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999700 | Steck, Paul R. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009034 | Steck, Paul R. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999701 | Steck, Paul R. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938639 | Steck, Paul R. and Steck, Trinia R.(As Trustee Of The Steck Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938638 | Steck, Paul R. and Steck, Trinia R.(As Trustee Of The Steck Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938637 | Steck, Paul R. and Steck, Trinia R.(As Trustee Of The Steck Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999702 | Steck, Trinia R.(As Trustee Of The Steck Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009035 | Steck, Trinia R.(As Trustee Of The Steck Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999703 | Steck, Trinia R.(As Trustee Of The Steck Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5005902 | Steel, William | Franklin D. Azar & Associates, P.C. | Hugh Zachary Balkin, Franklin D. Azar | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5005904 | Steel, William | Law Offices of Francis O. Scarpulla | Patrick B. Clayton, Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 4910076 | Steel, William N | Hallisey and Johnson PC | Jeremiah F Hallisey | 465 California Street, Suite 405 | | San Fransico | CA | 94104 | |
| 4910084 | Steel, William N. | 465 California St., Ste. 465 | | | | San Francisco | CA | 94104 | |
| 4910086 | Steel, William N. | c/o Jeremiah Hallisey, Hallisey and Johnson PC | 465 California St., Ste. 405 | | | San Fransico | CA | 94104 | |
| 6028008 | Steele, Don | Richards Law Firm, APLC | 101 W. Broadway, Suite 1950 | | | San Diego | CA | 92101 | |
| 6028017 | Steele, Dotha | Richards Law Firm, APLC | 101 W. Broadway, Suite 1950 | | | San Diego | CA | 92101 | |
| 5005908 | Steele, Kristin | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5005907 | Steele, Marla | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004723 | Steen, Shirley | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5011722 | Steen, Shirley | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 1924 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5934538 | Stefan Kolodziejczyk | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5934537 | Stefan Kolodziejczyk | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5934535 | Stefan Kolodziejczyk | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934536 | Stefan Kolodziejczyk | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903508 | Stefani Lontz | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948676 | Stefani Lontz | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945628 | Stefani Lontz | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5902448 | Stefanie Lontz | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909791 | Stefanie Lontz | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906455 | Stefanie Lontz | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5979366 | STEIL, JOSEPH | 7810 SILVERADO TRAIL | | | | NAPA | CA | 94558 | |
| 5939979 | Steinfeld, Chris | 3303 Wood Valley Rd | | | | Sonoma | CA | 95476 | |
| 5939980 | Steinley, Kourtney | 2260 Marsh Road | | | | Santa Rosa | CA | 95403 | |
| 5979369 | Steinley, Peggy | P.O box 248 | | | | kenwood | CA | 95452 | |
| 5903101 | Stellar Clark | Eustace de Saint Phalle, Joseph R. Lucia | Rains Lucia Stern St. Pralle & Silver, PC | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5979370 | Stellar Termite Services, Tamara Jones | 2323 HIDDEN VALLEY DR | | | | Santa Rosa | CA | 95404 | |
| 5005739 | Stenson, Latrelle | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5934540 | Stephaney Thompson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5934543 | Stephaney Thompson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5934539 | Stephaney Thompson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934542 | Stephaney Thompson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5934541 | Stephaney Thompson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972972 | Stephani Thompson | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5972971 | Stephani Thompson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972973 | Stephani Thompson | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5972974 | Stephani Thompson | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5934552 | Stephanie A Finney | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5934551 | Stephanie A Finney | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5934548 | Stephanie A Finney | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934550 | Stephanie A Finney | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5934549 | Stephanie A Finney | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972985 | Stephanie A. McCoy | Ivy T. Ngo (Sbn 249860), James P. Rudolph (Sbn 244396) | Franklin D. Azar & Associates | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5972984 | Stephanie A. McCoy | John R. Garner (Sbn 246729), Maria E. Minney (Sbn 289131) | Garner & Associates | P.O. Box 908 109 N. Marshall Avenue | | Willows | CA | 95988 | |
| 5972981 | Stephanie A. McCoy | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5972983 | Stephanie A. McCoy | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5972982 | Stephanie A. McCoy | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902858 | Stephanie Becker | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5972988 | Stephanie Cockrell | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5972987 | Stephanie Cockrell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5972989 | Stephanie Cockrell | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5972991 | Stephanie Cockrell | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5972986 | Stephanie Cockrell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5934565 | Stephanie Dillard dba CC Custom Auto Specialist | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945926 | Stephanie Dillard dba CC Custom Auto Specialist | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5934564 | Stephanie Dillard dba CC Custom Auto Specialist | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 4945924 | Stephanie Dillard dba CC Custom Auto Specialist | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5934566 | Stephanie Dillard dba CC Custom Auto Specialist | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5934567 | Stephanie Dillard dba CC Custom Auto Specialist | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5972998 | Stephanie Grado | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5972999 | Stephanie Grado | Michael A. Kelly , Esq ./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5972996 | Stephanie Grado | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5973000 | Stephanie Grado | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5903624 | Stephanie Greenspan | Geoff J. Spreter, Esq. (SBN 257707), Benjamin D. Petiprin, Esq. (SBN 256797) | Spreter & Petiprin, APC | 601 3rd Street | | Coronado | CA | 92118 | |
| 5934575 | Stephanie Hargrave | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5934574 | Stephanie Hargrave | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5934573 | Stephanie Hargrave | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934576 | Stephanie Hargrave | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5973009 | Stephanie Johnson | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5973005 | Stephanie Johnson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973006 | Stephanie Johnson | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5973007 | Stephanie Johnson | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5903886 | Stephanie Lopez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907616 | Stephanie Lopez | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5948980 | Stephanie Martinez | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904271 | Stephanie Martinez | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950644 | Stephanie Martinez | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946244 | Stephanie Martinez | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950003 | Stephanie Martinez | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5934584 | Stephanie Mccary | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5934583 | Stephanie Mccary | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5934581 | Stephanie Mccary | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1600 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1927 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5934582 | Stephanie Mccary | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5973016 | Stephanie Modena | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5973015 | Stephanie Modena | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5973017 | Stephanie Modena | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5973018 | Stephanie Modena | Scott Summmy (Pro Hac Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5973014 | Stephanie Modena | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5934593 | Stephanie Morgan, Individually And Dba Blue Spruce Mobile Estates | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5934592 | Stephanie Morgan, Individually And Dba Blue Spruce Mobile Estates | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5934591 | Stephanie Morgan, Individually And Dba Blue Spruce Mobile Estates | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934594 | Stephanie Morgan, Individually And Dba Blue Spruce Mobile Estates | Richard L. Harriman (SBN66124) | Law Offices Of Richard L. Harriman | 1078 Via Verona Dr. | | Chico | CA | 95973 | |
| 5949491 | Stephanie Sikkila | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905809 | Stephanie Sikkila | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950931 | Stephanie Sikkila | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947526 | Stephanie Sikkila | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950358 | Stephanie Sikkila | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5902837 | Stephanie Steck-Benthin | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5973026 | Stephanie Trusley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5973025 | Stephanie Trusley | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5973023 | Stephanie Trusley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973024 | Stephanie Trusley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5907439 | Stephanie Utley | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5911559 | Stephanie Utley | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910458 | Stephanie Utley | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903603 | Stephanie Utley | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5973028 | Stephanie Uuzza | James P. Frantz, Esq., SBN 87492, William H. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5973027 | Stephanie Uuzza | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5973030 | Stephanie Uuzza | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5973031 | Stephanie Uuzza | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5973029 | Stephanie Uuzza | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5934606 | Stephanie Van Eck | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5934605 | Stephanie Van Eck | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5934604 | Stephanie Van Eck | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934607 | Stephanie Van Eck | Michael S. Danko - Bar No. 111359, Kristine L. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5973039 | Stephanie Waggener | Anthony J. Laureti, Esq., 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5973037 | Stephanie Waggener | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5973036 | Stephanie Waggener | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973038 | Stephanie Waggener | Robert W. Jackson, Esq., 117228, Brett R. Parkinson, Esq., 230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5934613 | Stephanie Wilt | Eric Ratinoff, Esq., 166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5934608 | Stephanie Wilt | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934614 | Stephanie Wilt | Robert W. Jackson, Esq., 117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5934615 | Stephanie Wilt | Russell Reiner, Esq. 84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5944863 | Stephen Bailey | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902610 | Stephen Bailey | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948184 | Stephen Bailey | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5902859 | Stephen Becker | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5945005 | Stephen Bowne | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5949673 | Stephen Bowne | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948315 | Stephen Bowne | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902749 | Stephen Bowne | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5902963 | Stephen Breitenstein | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910196 | Stephen Breitenstein | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906918 | Stephen Breitenstein | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5973048 | Stephen C Miller | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5973047 | Stephen C Miller | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5973044 | Stephen C Miller | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5973046 | Stephen C Miller | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5973045 | Stephen C Miller | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911012 | Stephen Cannon | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905588 | Stephen Cannon | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912476 | Stephen Cannon | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909047 | Stephen Cannon | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911889 | Stephen Cannon | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5973051 | Stephen Clifford | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5973052 | Stephen Clifford | C. Brooks Cutter, Sbn 121407, John G. Roussas, Sbn 227325, Matthew M. Breining, Sbn 306788 | Cutter Law P.C. | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5973049 | Stephen Clifford | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973050 | Stephen Clifford | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5911049 | Stephen Dille | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905623 | Stephen Dille | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912514 | Stephen Dille | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909082 | Stephen Dille | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911925 | Stephen Dille | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5905087 | Stephen Ellisen | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946904 | Stephen Ellisen | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5934630 | Stephen Estes | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5934628 | Stephen Estes | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5934625 | Stephen Estes | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934626 | Stephen Estes | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904630 | Stephen G. Gama | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946580 | Stephen G. Gama | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5903198 | Stephen G. Juelsgaard | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5973061 | Stephen Gentile | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5973060 | Stephen Gentile | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5973058 | Stephen Gentile | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973059 | Stephen Gentile | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5911096 | Stephen Herold | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905669 | Stephen Herold | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912563 | Stephen Herold | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5909129 | Stephen Herold | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911972 | Stephen Herold | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5973063 | Stephen Hitchko | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5973066 | Stephen Hitchko | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5973062 | Stephen Hitchko | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5973065 | Stephen Hitchko | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5973064 | Stephen Hitchko | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904606 | Stephen Howard | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908282 | Stephen Howard | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5973071 | Stephen Hutchins | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5973069 | Stephen Hutchins | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5973067 | Stephen Hutchins | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973068 | Stephen Hutchins | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5015291 | Stephen Juelsgaard, et al. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5904153 | Stephen Kastner | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5907866 | Stephen Kastner | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5973075 | Stephen M. Overmyer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5973076 | Stephen M. Overmyer | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5973073 | Stephen M. Overmyer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5973074 | Stephen M. Overmyer | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5973072 | Stephen M. Overmyer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5934653 | Stephen Marada | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5934650 | Stephen Marada | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934652 | Stephen Marada | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1605 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1932 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5934651 | Stephen Marada | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5973082 | Stephen McArthur | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5973081 | Stephen McArthur | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973083 | Stephen McArthur | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5973084 | Stephen McArthur | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5911169 | Stephen Moore | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905739 | Stephen Moore | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912635 | Stephen Moore | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Thorsnes Bartolotta McGuire LLP | Brett J. Schreiber, Esq. (Sbn 239707) | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909200 | Stephen Moore | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912040 | Stephen Moore | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5905211 | Stephen Panke | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5903797 | Stephen Pettit | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910493 | Stephen Pettit | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5907528 | Stephen Pettit | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5949124 | Stephen Portis | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5950679 | Stephen Portis | c/o Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 5947069 | Stephen Portis | Frank M. PitreJoseph W. CotchettAlison E. Cordova | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5950065 | Stephen Portis | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5905284 | Stephen Portis | Steven M. Campora, Robert A. Buccola, Catia G. Saraiva | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906622 | Stephen R. Foley | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902628 | Stephen R. Foley | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909941 | Stephen R. Foley | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904488 | Stephen Sanders | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946434 | Stephen Sanders | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5903947 | Stephen Scalisi | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907678 | Stephen Scalisi | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5905029 | Stephen Sokol | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5946849 | Stephen Sokol | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5934659 | Stephen Tchudi | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5934658 | Stephen Tchudi | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934662 | Stephen Tchudi | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5934663 | Stephen Tchudi | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5934661 | Stephen Tchudi | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5973093 | Stephen Vergara | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5973092 | Stephen Vergara | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5973090 | Stephen Vergara | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973091 | Stephen Vergara | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5934669 | Stephen W. Muser | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5934671 | Stephen W. Muser | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5934670 | Stephen W. Muser | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5934672 | Stephen W. Muser | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5904130 | Stephen Wallace | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946112 | Stephen Wallace | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 1607 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1934 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6115492 | Stephen West/The Dolan Law Firm, PC | 1438 Market Street | | | | San Francisco | CA | 94102 | |
| 5904748 | Stephen Wilson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910754 | Stephen Wilson | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 10 | | Oakland | CA | 94612 | |
| 5904360 | Stephen Wilson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908357 | Stephen Wilson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5908038 | Stephen Wilson | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5979371 | Stephens, Tiffany | 5328 Rexford Way | | | | Santa Rosa | CA | 95403 | |
| 5004121 | Stephens, Tiffany | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5911301 | Sterling Capital Partners | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5909343 | Sterling Capital Partners | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5905894 | Sterling Capital Partners | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5973101 | Sterling Edward Fairbanks | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5973102 | Sterling Edward Fairbanks | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5973099 | Sterling Edward Fairbanks | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973100 | Sterling Edward Fairbanks | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5005742 | Stern, Judson | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5939984 | Stetson, Joey & Yvonne | 6190 Kilgord Court | | | | Magalia | CA | 95954 | |
| 5979373 | Stetzel, Sandra | 324 Singing Brook Circle | | | | Santa Rosa | CA | 95409 | |
| 5910988 | Steve Baker | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905566 | Steve Baker | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912453 | Steve Baker | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909024 | Steve Baker | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911866 | Steve Baker | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5973104 | Steve C. Mulvihill (DBA Nature's Best Landscarping) | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5973106 | Steve C. Mulvihill (DBA Nature's Best Landscarping) | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5973105 | Steve C. Mulvihill (DBA Nature's Best Landscarping) | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5973103 | Steve C. Mulvihill (DBA Nature's Best Landscarping) | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934684 | Steve Cherma | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5934683 | Steve Cherma | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5934682 | Steve Cherma | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934685 | Steve Cherma | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5973114 | Steve Deuble | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5973113 | Steve Deuble | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5973112 | Steve Deuble | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973115 | Steve Deuble | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5934691 | Steve E Fincannon | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5934695 | Steve E Fincannon | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5934690 | Steve E Fincannon | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934694 | Steve E Fincannon | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5934693 | Steve E Fincannon | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5948698 | Steve Geisler | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5950457 | Steve Geisler | c/o Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 5945650 | Steve Geisler | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5949785 | Steve Geisler | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903530 | Steve Geisler | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903626 | Steve Grimaldo | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903769 | Steve Heneise | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5907509 | Steve Heneise | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5903332 | Steve Hoang | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945484 | Steve Hoang | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5934699 | Steve Lambach | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5934698 | Steve Lambach | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5934696 | Steve Lambach | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934697 | Steve Lambach | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5973127 | Steve Larned | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5973128 | Steve Larned | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5973125 | Steve Larned | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973126 | Steve Larned | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5934707 | Steve Matthews | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5934708 | Steve Matthews | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5934705 | Steve Matthews | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934706 | Steve Matthews | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5973138 | Steve Mcmahon | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5973136 | Steve Mcmahon | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5973134 | Steve Mcmahon | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973135 | Steve Mcmahon | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5934715 | Steve McPherson | Brian J. Panish (Sbn 116060) | Panish Shea &Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5934716 | Steve McPherson | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5934713 | Steve McPherson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934714 | Steve McPherson | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5973145 | Steve Midkiff | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5973146 | Steve Midkiff | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5973143 | Steve Midkiff | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973144 | Steve Midkiff | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5906372 | Steve Morrow | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902361 | Steve Morrow | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909722 | Steve Morrow | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5973153 | Steve Papp | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5973150 | Steve Papp | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5973147 | Steve Papp | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973149 | Steve Papp | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5908848 | Steve Rahmn | Eric Ratinoff, Esq., #166204, Coell M. Simmons, Esq., #292218 | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5911823 | Steve Rahmn | John F. Friedemann, Esq., #115632 | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910901 | Steve Rahmn | John N. Demas, Esq., #161563 | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905343 | Steve Rahmn | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Daniel E. Passmore, Esq. #312155 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5973156 | Steve S. Acker | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5973157 | Steve S. Acker | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5973154 | Steve S. Acker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973155 | Steve S. Acker | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904456 | Steve Slyker | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 1611 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1938 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908134 | Steve Slyker | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5947619 | Steve Tanti | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5950412 | Steve Tanti | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5949561 | Steve Tanti | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905924 | Steve Tanti | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5934733 | Steve Thomson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5934732 | Steve Thomson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5934730 | Steve Thomson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934731 | Steve Thomson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5973164 | Steve Waterman | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5973163 | Steve Waterman | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5973165 | Steve Waterman | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5973166 | Steve Waterman | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5973162 | Steve Waterman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5934742 | Steve Wilson | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5934739 | Steve Wilson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934740 | Steve Wilson | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5934741 | Steve Wilson | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4999024 | Steven A, minors, by and through their Guardian ad litem(guardian not listed on complaint) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008619 | Steven A, minors, by and through their Guardian ad litem(guardian not listed on complaint) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999025 | Steven A, minors, by and through their Guardian ad litem(guardian not listed on complaint) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5973172 | Steven Ahnmark | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5973171 | Steven Ahnmark | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5973174 | Steven Ahnmark | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5973175 | Steven Ahnmark | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5973173 | Steven Ahnmark | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5934749 | Steven Allen La Whun | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5934748 | Steven Allen La Whun | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934751 | Steven Allen La Whun | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5934752 | Steven Allen La Whun | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5934750 | Steven Allen La Whun | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5973184 | Steven Andrew Walker | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5973185 | Steven Andrew Walker | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5973182 | Steven Andrew Walker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973183 | Steven Andrew Walker | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5934759 | Steven Anglin | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5934758 | Steven Anglin | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934760 | Steven Anglin | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5934761 | Steven Anglin | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5934757 | Steven Anglin | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903763 | Steven Aragon | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5945771 | Steven Aragon | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5905298 | Steven Bowne | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910869 | Steven Bowne | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5908809 | Steven Bowne | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904348 | Steven Chapman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946292 | Steven Chapman | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5934765 | Steven Cox | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5934768 | Steven Cox | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5934767 | Steven Cox | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5934771 | Steven Cox | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5934769 | Steven Cox | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5934770 | Steven Cox | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5934766 | Steven Cox | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5973204 | Steven Dale Dohert | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5973205 | Steven Dale Dohert | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5973202 | Steven Dale Dohert | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973203 | Steven Dale Dohert | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5911047 | Steven Dickinson | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905621 | Steven Dickinson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912512 | Steven Dickinson | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909080 | Steven Dickinson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911923 | Steven Dickinson | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5973207 | Steven Dobrich | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5973209 | Steven Dobrich | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5973210 | Steven Dobrich | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5934784 | Steven E. Vasquez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5934785 | Steven E. Vasquez | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5934782 | Steven E. Vasquez | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934783 | Steven E. Vasquez | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5934781 | Steven E. Vasquez | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5949200 | Steven G. Johnson | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5947151 | Steven G. Johnson | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5905378 | Steven G. Johnson | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5934788 | Steven Heald | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5934789 | Steven Heald | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5934786 | Steven Heald | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934787 | Steven Heald | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904372 | Steven Higdon | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946316 | Steven Higdon | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5907709 | Steven Hosmer | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911571 | Steven Hosmer | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910498 | Steven Hosmer | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903983 | Steven Hosmer | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5973226 | Steven J Helm | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5973225 | Steven J Helm | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5973222 | Steven J Helm | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5973224 | Steven J Helm | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5973223 | Steven J Helm | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904115 | Steven Johnson | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5934798 | Steven Karlin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5934797 | Steven Karlin | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5934795 | Steven Karlin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934796 | Steven Karlin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904979 | Steven Klauser | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946803 | Steven Klauser | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5934802 | Steven Lee | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5934801 | Steven Lee | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5934799 | Steven Lee | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934800 | Steven Lee | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5973237 | Steven M. Brumbaugh | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5973238 | Steven M. Brumbaugh | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5973235 | Steven M. Brumbaugh | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973236 | Steven M. Brumbaugh | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5934810 | Steven Mays | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5934809 | Steven Mays | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5934811 | Steven Mays | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5934808 | Steven Mays | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5973245 | Steven Mcfarland | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5973247 | Steven Mcfarland | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5973244 | Steven Mcfarland | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973246 | Steven Mcfarland | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5934819 | Steven McKenzie | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5934820 | Steven McKenzie | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5934817 | Steven McKenzie | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934818 | Steven McKenzie | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5973253 | Steven Moore | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5973255 | Steven Moore | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5973256 | Steven Moore | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905017 | Steven Mourginis | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan | Cotchett, Pitre & McCarthy LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5908562 | Steven Mourginis | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5973257 | Steven Palmiller | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5902519 | Steven Pimental | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909853 | Steven Pimental | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906518 | Steven Pimental | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5973258 | Steven R. Reeves | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5934830 | Steven Roberts | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5934833 | Steven Roberts | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5934829 | Steven Roberts | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934832 | Steven Roberts | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5934831 | Steven Roberts | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5973265 | Steven S Acker | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5973268 | Steven S Acker | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5973264 | Steven S Acker | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5973267 | Steven S Acker | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5973266 | Steven S Acker | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5934844 | Steven S Mcconnell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5934843 | Steven S Mcconnell | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5934840 | Steven S Mcconnell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934842 | Steven S Mcconnell | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5934841 | Steven S Mcconnell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5946164 | Steven Schwartz | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5904187 | Steven Schwartz | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948908 | Steven Schwartz | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5909334 | Steven Speckert | Victor Jacobellis, Stephanie Poli | Merlin Law Group, P.A. | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5905885 | Steven Speckert | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Amy Eskin, Meghan E. McCormick | Levin Simes LLP | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5903279 | Steven Velasquez | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945446 | Steven Velasquez | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904908 | Steven White | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908462 | Steven White | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5907097 | Steven White | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5973277 | Steven Wiener | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capacciolì Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5973276 | Steven Wiener | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5973274 | Steven Wiener | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5973275 | Steven Wiener | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5934849 | Steven Wrangham | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4949132 | Stevens, Agneta | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949130 | Stevens, Agneta | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5977023 | Stevens, Eva | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977021 | Stevens, Eva | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977022 | Stevens, Eva | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999704 | Stevens, Eva | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009036 | Stevens, Eva | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999705 | Stevens, Eva | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4948753 | Stevens, Helene D. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5939986 | Stevens, John | 11952 Kimberly Rd | | | | Marysville | CA | 95901 | |
| 4999706 | Stevens, Magdalena Nichole | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009037 | Stevens, Magdalena Nichole | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999707 | Stevens, Magdalena Nichole | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938643 | Stevens, Magdalena Nichole; Stevens, Richard Paul, Jr. (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08); Stevens, Richard Paul | (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) Notice | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938645 | Stevens, Magdalena Nichole; Stevens, Richard Paul, Jr. (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08); Stevens, Richard Paul | (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) Notice | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938646 | Stevens, Magdalena Nichole; Stevens, Richard Paul, Jr. (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08); Stevens, Richard Paul | (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) Notice | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999710 | Stevens, Richard Paul (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1946 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5009039 | Stevens, Richard Paul (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999711 | Stevens, Richard Paul (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999708 | Stevens, Richard Paul, Jr. (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009038 | Stevens, Richard Paul, Jr. (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999709 | Stevens, Richard Paul, Jr. (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5939987 | Steward, Paul | 2001 Range Ave | Apt 41 | | | Santa Rosa | CA | 95401 | |
| 5902699 | Stewart Ayres | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5944954 | Stewart Ayres | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5905091 | Stewart Dalie IV | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908634 | Stewart Dalie IV | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5979376 | Stewart, Chris | 2266 Coventry Ct | | | | Santa Rosa | CA | 95401 | |
| 4948759 | Stewart, Darrin | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948756 | Stewart, Dena | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5939989 | Stewart, Donald | 2920 Industrial Ct | | | | Fairfield | CA | 94533 | |
| 5007815 | Stewart, Jacob | Kershaw, Cook & Talley PC | William A Kershaw, Stuart C Talley, Ian J Barlow | 40 l Watt Avenue | | Sacramento | CA | 95864 | |
| 5977030 | Stewart, Jolene | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977028 | Stewart, Jolene | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977027 | Stewart, Jolene | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999712 | Stewart, Jolene | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009040 | Stewart, Jolene | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999713 | Stewart, Jolene | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938652 | Stewart, Karen Ann | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938651 | Stewart, Karen Ann | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938650 | Stewart, Karen Ann | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999714 | Stewart, Karen Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009041 | Stewart, Karen Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999715 | Stewart, Karen Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5979378 | STEWART, LESLIE | 3405 Mt Veeder Road | | | | NAPA | CA | 94558 | |
| 5939991 | Stewart, Robert | 342 Lake St. | | | | Sonoma | CA | 95476 | |
| 5979380 | Stewart, Shelley | 2156 Valdes Dr. | | | | Santa Rosa | CA | 95403 | |
| 4947072 | Stewart, Vanessa | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947070 | Stewart, Vanessa | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5939993 | STEWART, WAYNE | 33 DON TIMOTEO COURT | | | | SONOMA | CA | 95476 | |
| 5977036 | Steyer, Gregory Carl | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977035 | Steyer, Gregory Carl | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977034 | Steyer, Gregory Carl | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999716 | Steyer, Gregory Carl | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009042 | Steyer, Gregory Carl | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999717 | Steyer, Gregory Carl | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5934854 | Stier Richard | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5934853 | Stier Richard | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5934850 | Stier Richard | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934852 | Stier Richard | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5934851 | Stier Richard | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949135 | Stillman, D.D.S., Joshua | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949133 | Stillman, D.D.S., Joshua | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5979382 | Stillman, Daniel | 603 Boyes Blvd | | | | Sonoma | CA | 95476 | |
| 5913627 | Stillwater Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913030 | Stillwater Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913361 | Stillwater Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951864 | Stillwater Property & Casualty Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951254 | Stillwater Property & Casualty Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1621 of 1832

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5951597 | Stillwater Property & Casualty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5939995 | Stockon Smith, Dana | 3621 Baxter Ave | | | | Napa | CA | 94558 | |
| 5979384 | Stoeckman, Rob | 1564 A Lombard St | | | | San Francisco | CA | 94123 | |
| 5979385 | Stoeckman, Rob | 423 Chestnut Ave. | | | | Sonoma | CA | 95476 | |
| 5939998 | STOHLMAN, DEBBIE | 2396 RED OAK DR | | | | SANTA ROSA | CA | 95403 | |
| 5979387 | Stokes, Patricia | 1 Mockingbird Place | | | | Santa Rosa | CA | 95409 | |
| 4999718 | Stollenwerk, Brett Paul | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009043 | Stollenwerk, Brett Paul | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999719 | Stollenwerk, Brett Paul | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938658 | Stollenwerk, Brett Paul; Stollenwerk, Franchesca Elizabeth | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938656 | Stollenwerk, Brett Paul; Stollenwerk, Franchesca Elizabeth | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938657 | Stollenwerk, Brett Paul; Stollenwerk, Franchesca Elizabeth | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999720 | Stollenwerk, Franchesca Elizabeth | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009044 | Stollenwerk, Franchesca Elizabeth | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999721 | Stollenwerk, Franchesca Elizabeth | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5979388 | Stollmeyer, David | 1455 Hill Rd | | | | Glen Ellen | CA | 95442 | |
| 5938661 | Stone, Daren Mitchell | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938659 | Stone, Daren Mitchell | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938660 | Stone, Daren Mitchell | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999722 | Stone, Daren Mitchell | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009045 | Stone, Daren Mitchell | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999723 | Stone, Daren Mitchell | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5979389 | Stone, Debi | 157 Esposti Meadows Way | | | | Santa Rosa | CA | 95403 | |
| 5938662 | Stone, Kathie | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5979390 | Stone, Randy | 4462 Dumas St | | | | Napa | CA | 94558 | |
| 5934859 | Stoney King | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5934858 | Stoney King | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5934862 | Stoney King | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5934857 | Stoney King | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934861 | Stoney King | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5934863 | Stoney King | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5934864 | Stoney King | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5934860 | Stoney King | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5940003 | Stoppello, Trent | 3374 Twin Oaks Dr | | | | Napa | CA | 94558 | |
| 4999207 | Storgaard, Samantha | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008725 | Storgaard, Samantha | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999208 | Storgaard, Samantha | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999725 | Stoughton, Carlos (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009046 | Stoughton, Carlos (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999726 | Stoughton, Carlos (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938664 | Stoughton, Carlos (Individually, And As Trustees Of The John and Maria Stoughton Family Trust); Stoughton, Maria Cleofas (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | Stoughton, John (Individually, And As Trustees Of The Jo | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938665 | Stoughton, Carlos (Individually, And As Trustees Of The John and Maria Stoughton Family Trust); Stoughton, Maria Cleofas (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | Stoughton, John (Individually, And As Trustees Of The Jo | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938666 | Stoughton, Carlos (Individually, And As Trustees Of The John and Maria Stoughton Family Trust); Stoughton, Maria Cleofas (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | Stoughton, John (Individually, And As Trustees Of The Jo | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999729 | Stoughton, John (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009048 | Stoughton, John (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999730 | Stoughton, John (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999727 | Stoughton, Maria Cleofas (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009047 | Stoughton, Maria Cleofas (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999728 | Stoughton, Maria Cleofas (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 6030375 | Stovall, Chanel | 26700 Lahser Rd. Suite 401 | | | | Southfield | MI | 48033 | |
| 4998507 | Stover, Lyndyn (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008323 | Stover, Lyndyn (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998508 | Stover, Lyndyn (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5979392 | Stover, Stirling | 17155 SKYWAY | | | | STIRLING CITY | CA | 95978 | |
| 5940005 | Stoyanoff, Christine | 2001 Range Ave | | | | Santa Rosa | CA | 95401 | |
| 5004094 | Strecktuss, Heinz | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004095 | Strecktuss, Patricia | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4999441 | Strickland, Andrew (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008848 | Strickland, Andrew (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999442 | Strickland, Andrew (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5940006 | Strom, Ian | 1142 Terry Lane | Apt. 15 | | | Santa Rosa | CA | 95403 | |
| 5979395 | STRONG, LYNN | 6004 MONTICELLO RD | SPC 25 | | | NAPA | CA | 94558 | |
| 5934868 | Stuart Bannister | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1624 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1951 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5934867 | Stuart Bannister | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5934865 | Stuart Bannister | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934866 | Stuart Bannister | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5973300 | Stuart Carrier | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5973303 | Stuart Carrier | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5973299 | Stuart Carrier | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5973302 | Stuart Carrier | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5973301 | Stuart Carrier | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903487 | Stuart Funk | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq. | M. Regina Bagdasarian, George T. Stiefel | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5910392 | Stuart Funk | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5907339 | Stuart Funk | Richard K. Bridgford, Esq., Michael H. Artinian, Esq. | Bridgford, Gleason & Artinian | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5973306 | Stuart Glass | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5973305 | Stuart Glass | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5973307 | Stuart Glass | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5973308 | Stuart Glass | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5973304 | Stuart Glass | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5934881 | Stuart Langford | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5934882 | Stuart Langford | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5934879 | Stuart Langford | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934883 | Stuart Langford | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5934880 | Stuart Langford | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5979396 | Stuermer, Daniel | 14319 Carnegie rd | | | | Magalia | CA | 95954 | |
| 4999731 | Stump, Donald Wayne (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummerr | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009049 | Stump, Donald Wayne (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999732 | Stump, Donald Wayne (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938670 | Stump, Donald Wayne (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream); Stump, Joann | (Individually, And As Trustees of The Stump 1993 Revocable Trus | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938667 | Stump, Donald Wayne (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream); Stump, Joann | (Individually, And As Trustees of The Stump 1993 Revocable Trus | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5938668 | Stump, Donald Wayne (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream); Stump, Joann | (Individually, And As Trustees of The Stump 1993 Revocable Trus | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999733 | Stump, Joann (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009050 | Stump, Joann (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999734 | Stump, Joann (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5979397 | Stutchman, John | 43 Brannan St. | 1 | | | Calistoga | CA | 94515 | |
| 5940010 | Stutsman, Doris | 682 Road N | | | | Redwood Valley | CA | 95470 | |
| 5013956 | Styles, Albert, Ryan, Selena | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5005922 | Sudduth, Allen | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5005923 | Sudduth, Kristine | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5973317 | Sue Ann Iott | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5973315 | Sue Ann Iott | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5973314 | Sue Ann Iott | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973316 | Sue Ann Iott | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5903625 | Sue Griffin | Mark P. Robinson,-Jr. (SBN 054426), Kevin Calcagnie (SBN 108994), Shannon Lukei (SBN 202868) | Lila Razmara (SBN 269779) | Robinson Calcagnie | 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5934890 | Sue L Williams | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5934893 | Sue L Williams | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5934889 | Sue L Williams | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934892 | Sue L Williams | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5934891 | Sue L Williams | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5973325 | Sue Midkiff | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5973326 | Sue Midkiff | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5973323 | Sue Midkiff | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973324 | Sue Midkiff | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5910649 | Sue Remick | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904208 | Sue Remick | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912333 | Sue Remick | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907913 | Sue Remick | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911694 | Sue Remick | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5977052 | Suffle, Jennie | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977050 | Suffle, Jennie | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977051 | Suffle, Jennie | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999737 | Suffle, Jennie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009052 | Suffle, Jennie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999738 | Suffle, Jennie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5005927 | Sugarman, Jeffrey | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5012509 | Sugarman, Jeffrey | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5005925 | Sugarman, Lisa | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5012507 | Sugarman, Lisa | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5005929 | Sugarman, Mila | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5012511 | Sugarman, Mila | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5940011 | Suits, Gayle | PO BOX 1207 208 Griswold Ave | | | | Kenwood | CA | 95452 | |
| 5973330 | Suk Lee | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5973329 | Suk Lee | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5973327 | Suk Lee | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973328 | Suk Lee | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5934906 | Sullivan Ellis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5934905 | Sullivan Ellis | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5934903 | Sullivan Ellis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934904 | Sullivan Ellis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5979400 | Sullivan, Jennifer | 1975 Windmill Cir | | | | Santa Rosa | CA | 95403 | |
| 5940013 | Sullivan, Joan | PO Box 261 | | | | Vineburg | CA | 95487 | |
| 4999331 | Sullivan, Serene Star | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008788 | Sullivan, Serene Star | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999332 | Sullivan, Serene Star | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5934908 | Sumer Stephens | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5934907 | Sumer Stephens | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934910 | Sumer Stephens | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5934911 | Sumer Stephens | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5934909 | Sumer Stephens | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905333 | Summer Prestidge | Sandra Ribera Speed, Mia Mattis | Ribera Law Firm APC | 157 West Portal Avenue, Suite 2 | | San Francisco | CA | 94127 | |
| 5934913 | Summer Harley | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5934912 | Summer Harley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934914 | Summer Harley | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5934915 | Summer Harley | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903789 | Summer Hill | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945794 | Summer Hill | Shelly A. Sanford, Linda K. Leibfarth, Mikal C. Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904697 | Summer Supinger | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5979402 | Summers, Cynthia | P.O. Box 473 | | | | Berry Creek | CA | 95916 | |
| 5839310 | Summers, Cynthia D. | 1220 Encina Grande Rd | PO Box 473 | | | Berry Creek | CA | 95916 | |
| 5940015 | SUMMERS, TODD | 840 E. Napa St | | | | Sonoma | CA | 95476 | |
| 5979404 | Sun, Beibei | 1489 Great Heron Dr. | | | | Santa Rosa | CA | 95409 | |
| 5940017 | Sun, John | 4700 Warm Springs Rd. | | | | Glen Ellen | CA | 95442 | |
| 5979406 | SUNCING, DELIA | 5256 SUMMIT AVE | | | | MARYSVILLe | CA | 95901 | |
| 5940019 | Sundin, Sandra | 4163 Silverado Trail | | | | Napa | CA | 94558 | |
| 5979407 | Sundquist, Paul & Tamara | 4730 Londonberry Drive | | | | santa rosa | CA | 95403 | |
| 5934917 | Sunja M Duncan | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5934920 | Sunja M Duncan | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5934916 | Sunja M Duncan | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934919 | Sunja M Duncan | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5934918 | Sunja M Duncan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5973351 | Sunny Hutchison | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5973352 | Sunny Hutchison | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5973349 | Sunny Hutchison | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5973353 | Sunny Hutchison | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5940021 | SUNSERI, JOSEPH | 1557 LOFTY PERCH PL | | | | SANTA ROSA | CA | 95409 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5973357 | Sunshine Hang | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5973356 | Sunshine Hang | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5973354 | Sunshine Hang | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973355 | Sunshine Hang | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005745 | Sunshine-Antonioni, Natasha | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5940022 | Super La Favorita #1-Ulloa, Alfonso | 17484 Sonoma Hwy | | | | Sonoma | CA | 95476 | |
| 5015177 | Supinger, Andrew and Summer | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5003900 | Surgin Surgical Instrumentation, Inc. | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5904682 | Surgin Surgical Instrumentation, Inc. | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5934933 | Susan A. Pennington | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5934934 | Susan A. Pennington | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5934931 | Susan A. Pennington | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934932 | Susan A. Pennington | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5934930 | Susan A. Pennington | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902163 | Susan Adams | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947826 | Susan Adams | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906184 | Susan Adams | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902958 | Susan Brandt-Hawley | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5903123 | Susan Buck | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945304 | Susan Buck | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5948526 | Susan Buck | Roy Miller | Hansen and Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5934936 | Susan Charvel | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5934938 | Susan Charvel | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1630 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1957 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5934939 | Susan Charvel | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5973372 | Susan Coulombe | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5973371 | Susan Coulombe | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5973368 | Susan Coulombe | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973370 | Susan Coulombe | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903291 | Susan Del Santo | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5903359 | Susan Dizmang | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945512 | Susan Dizmang | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5934948 | Susan E Epperson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5934947 | Susan E Epperson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5934944 | Susan E Epperson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934946 | Susan E Epperson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5934945 | Susan E Epperson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5973379 | Susan Fife | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5973378 | Susan Fife | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973380 | Susan Fife | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5973381 | Susan Fife | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5911065 | Susan Fiori | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905638 | Susan Fiori | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912530 | Susan Fiori | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909097 | Susan Fiori | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911940 | Susan Fiori | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5906097 | Susan Groves | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947740 | Susan Groves | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5902805 | Susan Harris | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5906794 | Susan Harris | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5973390 | Susan Hauptman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5973385 | Susan Hauptman | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5973388 | Susan Hauptman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5973383 | Susan Hauptman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973384 | Susan Hauptman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5973387 | Susan Hauptman | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5973389 | Susan Hauptman | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5973386 | Susan Hauptman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5934965 | Susan Holmes | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5934964 | Susan Holmes | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5934966 | Susan Holmes | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5934963 | Susan Holmes | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5973399 | Susan Howard | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5973398 | Susan Howard | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5973400 | Susan Howard | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5973397 | Susan Howard | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5934974 | Susan Huge | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5934973 | Susan Huge | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934975 | Susan Huge | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5934976 | Susan Huge | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5934972 | Susan Huge | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5973410 | Susan J Briggs | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5973409 | Susan J Briggs | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5973406 | Susan J Briggs | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5973408 | Susan J Briggs | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5973407 | Susan J Briggs | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5934986 | Susan Joy | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5934985 | Susan Joy | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5934982 | Susan Joy | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934984 | Susan Joy | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902464 | Susan Kay Hulac | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948069 | Susan Kay Hulac | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906471 | Susan Kay Hulac | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5906749 | Susan Keehn | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911437 | Susan Keehn | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910059 | Susan Keehn | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902761 | Susan Keehn | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5903222 | Susan Komar | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948563 | Susan Komar | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945393 | Susan Komar | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906727 | Susan L. Thompson | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902738 | Susan L. Thompson | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910036 | Susan L. Thompson | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5902280 | Susan Lackey | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906292 | Susan Lackey | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5934988 | Susan Lang | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5934987 | Susan Lang | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934989 | Susan Lang | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5934990 | Susan Lang | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903894 | Susan Lozano | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945890 | Susan Lozano | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5934995 | Susan M Mangino | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5934994 | Susan M Mangino | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5934991 | Susan M Mangino | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5934993 | Susan M Mangino | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5934992 | Susan M Mangino | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5973426 | Susan Mallory | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5973425 | Susan Mallory | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973427 | Susan Mallory | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5973428 | Susan Mallory | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5935001 | Susan Martha Dobra | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5935000 | Susan Martha Dobra | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5935003 | Susan Martha Dobra | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5935004 | Susan Martha Dobra | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5935002 | Susan Martha Dobra | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5973436 | Susan McDaniel | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5973437 | Susan McDaniel | David P. Matthews- Pro Hac Vice To Be Filed | Matthews & Associates Law Firm | 290S Sackett St. | | Houston | TX | 77098 | |
| 5973438 | Susan McDaniel | Melvin C. Belli - Bar No. 111309, Robert J.A. Fordiani ? Bar No. 256041 | The Belli Law Firm | 33 Miller Ave | | Mill Valley | CA | 94941 | |
| 5973434 | Susan McDaniel | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5973435 | Susan McDaniel | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5935012 | Susan McNamara | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5935013 | Susan McNamara | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5935010 | Susan McNamara | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5935014 | Susan McNamara | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5935011 | Susan McNamara | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904798 | Susan McShannock | J. Gary Gwilliam, Randall E. Strauss, Robert J. Schwartz | Gwilliam, Ivary, Chiosso, Cavalli & Brewer | 1999 Harrison St., Suite 1600, | | Oakland | CA | 94612 | |
| 5946655 | Susan McShannock | Omar I. Habbas | Habbas & Associates | 675 N. First Street, Suite 1000 | | San Jose | CA | 95112 | |
| 5949031 | Susan McShannock | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5935019 | Susan Medin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5935018 | Susan Medin | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5935015 | Susan Medin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935016 | Susan Medin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5973451 | Susan Miller | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5973450 | Susan Miller | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5973448 | Susan Miller | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973449 | Susan Miller | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904905 | Susan Moeckel | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908459 | Susan Moeckel | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5905001 | Susan Moore | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5946820 | Susan Moore | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5906176 | Susan Pate Ulrich | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911402 | Susan Pate Ulrich | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5909563 | Susan Pate Ulrich | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902153 | Susan Pate Ulrich | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5973454 | Susan Plant | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5973455 | Susan Plant | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5973452 | Susan Plant | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973453 | Susan Plant | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5905386 | Susan Plichick | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910936 | Susan Plichick | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5908885 | Susan Plichick | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5973459 | Susan Raymond | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5973458 | Susan Raymond | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5973456 | Susan Raymond | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973457 | Susan Raymond | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5935035 | Susan Rizzo | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5935036 | Susan Rizzo | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5935032 | Susan Rizzo | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935034 | Susan Rizzo | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5973467 | Susan Schneider | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5973465 | Susan Schneider | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5973464 | Susan Schneider | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973466 | Susan Schneider | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905336 | Susan Scudder | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910898 | Susan Scudder | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908842 | Susan Scudder | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5973470 | Susan Shirley | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5973469 | Susan Shirley | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5973471 | Susan Shirley | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5973472 | Susan Shirley | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5973468 | Susan Shirley | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5935048 | Susan Smith | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5935046 | Susan Smith | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935049 | Susan Smith | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5935050 | Susan Smith | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5973480 | Susan Spencer | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5973479 | Susan Spencer | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5973477 | Susan Spencer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973478 | Susan Spencer | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905887 | Susan Stahr-Geasland | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5911295 | Susan Stahr-Geasland | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5909336 | Susan Stahr-Geasland | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5949046 | Susan Tu | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5946808 | Susan Tu | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5904984 | Susan Tu | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5935057 | Susan Wolheim | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5935056 | Susan Wolheim | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5935058 | Susan Wolheim | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5935059 | Susan Wolheim | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5935055 | Susan Wolheim | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5945556 | Susana Ember | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949765 | Susana Ember | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948632 | Susana Ember | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903421 | Susana Ember | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5905523 | Susanna Segura | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910962 | Susanna Segura | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908989 | Susanna Segura | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5973487 | Susanne Barton | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5973486 | Susanne Barton | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5973489 | Susanne Barton | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5973490 | Susanne Barton | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5973488 | Susanne Barton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5907267 | Susanne Dunnigan | James A. Francis (pro hac vice forthcoming) | Francis & Mailman, P .C. | Land Title Building, 19th Floor | 100 South Broad Street | Philadelphia | PA | 19110 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903400 | Susanne Dunnigan | Michael A. Caddell, Cynthia B. Chapman, Amy E. Tabor | Caddell & Chapman | 628 East 9th Street | | Houston | TX | 77007-1722 | |
| 5945747 | Susanne Harrison | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903736 | Susanne Harrison | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5935066 | Susanne Porter | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5935065 | Susanne Porter | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5935068 | Susanne Porter | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5935069 | Susanne Porter | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5935067 | Susanne Porter | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5001628 | Suter, John | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4947075 | Sutfin, Laura | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947073 | Sutfin, Laura | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5005748 | Sutherland, Richard | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005751 | Sutton, Jeffrey | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5938676 | Sutton, Krista Corinne | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938674 | Sutton, Krista Corinne | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938675 | Sutton, Krista Corinne | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999739 | Sutton, Krista Corinne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009053 | Sutton, Krista Corinne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4999740 | Sutton, Krista Corinne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5973498 | Suzanne Cramton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5973497 | Suzanne Cramton | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5973496 | Suzanne Cramton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5973499 | Suzanne Cramton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller - Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5935078 | Suzanne Frank | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5935077 | Suzanne Frank | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5935074 | Suzanne Frank | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935076 | Suzanne Frank | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5973507 | Suzanne Hauptman | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5973506 | Suzanne Hauptman | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5973508 | Suzanne Hauptman | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5973505 | Suzanne Hauptman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5935088 | Suzanne M. Carrington | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5935084 | Suzanne M. Carrington | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5935087 | Suzanne M. Carrington | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5935086 | Suzanne M. Carrington | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5935085 | Suzanne M. Carrington | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5905027 | Suzanne Narducci | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5946847 | Suzanne Narducci | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5902502 | Suzanne Pasky-Fouts | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909835 | Suzanne Pasky-Fouts | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906501 | Suzanne Pasky-Fouts | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5973515 | Suzanne R Klehr | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5973518 | Suzanne R Klehr | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5973514 | Suzanne R Klehr | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5973517 | Suzanne R Klehr | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5973516 | Suzanne R Klehr | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1640 of 1832

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5935096 | Suzanne Reeves | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5935097 | Suzanne Reeves | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5935098 | Suzanne Reeves | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5973527 | Suzanne Wakim | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5973525 | Suzanne Wakim | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5973526 | Suzanne Wakim | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5973524 | Suzanne Wakim | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935106 | Suzanne Winchester | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5935107 | Suzanne Winchester | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5935108 | Suzanne Winchester | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903941 | Suzette Delbonta | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945937 | Suzette Delbonta | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5935110 | Suzie Dukes | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5935109 | Suzie Dukes | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935111 | Suzie Dukes | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5935112 | Suzie Dukes | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947237 | Swagerty, Helen | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947235 | Swagerty, Helen | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947240 | Swagerty, Todd | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947238 | Swagerty, Todd | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949775 | Swan, Jean-Ive | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5979410 | Swanton, Kassandra | 17 Mountain Ave | | | | Sonoma | CA | 95476 | |
| 5940024 | Swartz, Steven | 225 Whiteoak Drive | | | | Santa Rosa | CA | 95409 | |
| 4999578 | Sweet Corn Properties LLC | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008961 | Sweet Corn Properties LLC | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4999579 | Sweet Corn Properties LLC | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999568 | Sweet Corn Properties, LLC (Ancar) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008956 | Sweet Corn Properties, LLC (Ancar) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999569 | Sweet Corn Properties, LLC (Ancar) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5008293 | Sweigart, Johanna N. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008294 | Sweigart, Johanna N. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4998739 | Swift-Franklin, Kathy Sue | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008450 | Swift-Franklin, Kathy Sue | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998740 | Swift-Franklin, Kathy Sue | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5979412 | Swisher, Jeff | 15095 TOREY PINE RD | | | | MAGALIA | CA | 95954 | |
| 5002421 | Swithenbank, Elizabeth | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5002423 | Swithenbank, Zachary | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5940026 | Switzer, Randy | 780 Beaver Ln | | | | Discovery Bay | CA | 94514 | |
| 5902296 | Syamala Ati | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906308 | Syamala Ati | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5935115 | Sybil E. Cody | Christopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5935117 | Sybil E. Cody | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5935113 | Sybil E. Cody | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935114 | Sybil E. Cody | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5905266 | Sydnee D. Peterson | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5935121 | Sydney Zimmerman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5935120 | Sydney Zimmerman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5935118 | Sydney Zimmerman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5935119 | Sydney Zimmerman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller - Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905418 | Sydni Roberson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5949219 | Sydni Roberson | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5947176 | Sydni Roberson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5935122 | Sydonia Brown | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5973549 | Sylvia Arnott | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5973548 | Sylvia Arnott | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5973546 | Sylvia Arnott | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973547 | Sylvia Arnott | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906739 | Sylvia Bray | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911427 | Sylvia Bray | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910049 | Sylvia Bray | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902750 | Sylvia Bray | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5948479 | Sylvia Byczinski | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5945230 | Sylvia Byczinski | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5903020 | Sylvia Byczinski | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5935130 | Sylvia Chapman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5935129 | Sylvia Chapman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5935127 | Sylvia Chapman | Michael A. Kelly - Bar No. 111359, | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935128 | Sylvia Chapman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5973556 | Sylvia Clevenger | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5973555 | Sylvia Clevenger | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5973557 | Sylvia Clevenger | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hac Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5973559 | Sylvia Clevenger | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5973554 | Sylvia Clevenger | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5935138 | Sylvia Diane Herrera | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5935139 | Sylvia Diane Herrera | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5935136 | Sylvia Diane Herrera | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935137 | Sylvia Diane Herrera | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5965989 | Sylvia E.D Swett | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5965992 | Sylvia E.D Swett | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5965988 | Sylvia E.D Swett | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5965991 | Sylvia E.D Swett | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5965990 | Sylvia E.D Swett | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5935148 | Sylvia Kay | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5935147 | Sylvia Kay | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5935145 | Sylvia Kay | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935146 | Sylvia Kay | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5979414 | Symonds, Lisa | 6932 Fairfield Dr. | | | | Santa Rosa | CA | 95409 | |
| 5015787 | Syres, Christopher | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5940028 | SZCZEKOCKI, Stacey | 5911 MOUNTAIN HAWK DR | | | | SANTA ROSA | CA | 95409 | |
| 5940029 | SZUPELLO SMITH, TAMMIE | PO BOX 184 | | | | POTTER VALLEY | CA | 94969 | |
| 5938679 | T & L Automotive Enterprises, LLC | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938677 | T & L Automotive Enterprises, LLC | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938678 | T & L Automotive Enterprises, LLC | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5009054 | T & L Automotive Enterprises, LLC | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1644 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
1971 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5966000 | Tabatha Anne Brewster | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5966001 | Tabatha Anne Brewster | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5965998 | Tabatha Anne Brewster | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5965999 | Tabatha Anne Brewster | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904981 | Tabatha Wilkerson | James P. Frantz, Philc C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908530 | Tabatha Wilkerson | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5979417 | Taber, Daniel | 9600 Spring Valley Rd | | | | Potter Valley | CA | 95469 | |
| 5940031 | Tabert, Terilin | 2639 westberry Dr | | | | Santa Rosa | CA | 95403 | |
| 5945170 | Tad Simons | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902937 | Tad Simons | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948450 | Tad Simons | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5935156 | Taghrid Diab | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5935154 | Taghrid Diab | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5935155 | Taghrid Diab | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5935153 | Taghrid Diab | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5945328 | Tahnee Coleman | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949744 | Tahnee Coleman | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948543 | Tahnee Coleman | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903148 | Tahnee Coleman | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5910568 | Tait Smith | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904073 | Tait Smith | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912282 | Tait Smith | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912832 | Tait Smith | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907789 | Tait Smith | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911639 | Tait Smith | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1645 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1972 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999745 | Takara, Darrell (Ashton) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009056 | Takara, Darrell (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999746 | Takara, Darrell (Ashton) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999743 | Takara, Tari (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009055 | Takara, Tari (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999744 | Takara, Tari (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938682 | Takara, Tari (Joses); Takara, Darrell (Ashton) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938681 | Takara, Tari (Joses); Takara, Darrell (Ashton) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938680 | Takara, Tari (Joses); Takara, Darrell (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5904553 | Takiyah Hayes | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908229 | Takiyah Hayes | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5966009 | Taline Coulier | Ara Jabagchourian | Law Offices of Ara Jabagchourian, P.C. | 1650 s. Amphlett Boulevard, Suite 216 | | San Mateo | CA | 94402 | |
| 5966008 | Taline Coulier | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5966006 | Taline Coulier | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966007 | Taline Coulier | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5002824 | Talley, Leona | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4947930 | Talley, Richard | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947928 | Talley, Richard | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5977066 | Tallia, Jack | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977065 | Tallia, Jack | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977064 | Tallia, Jack | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999748 | Tallia, Jack | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009057 | Tallia, Jack | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999749 | Tallia, Jack | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999750 | Tallia, Jack (As Doing Business As Sunset Automotive) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009058 | Tallia, Jack (As Doing Business As Sunset Automotive) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999751 | Tallia, Jack (As Doing Business As Sunset Automotive) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938689 | Tallia, Jack (As Doing Business As Sunset Automotive); Tallia, Jason | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938688 | Tallia, Jack (As Doing Business As Sunset Automotive); Tallia, Jason | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938687 | Tallia, Jack (As Doing Business As Sunset Automotive); Tallia, Jason | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999752 | Tallia, Jason | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009059 | Tallia, Jason | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999753 | Tallia, Jason | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4947246 | Tally, Jan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947244 | Tally, Jan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947243 | Tally, Richard | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947241 | Tally, Richard | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5966010 | Tama D. Czarnecki | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5935166 | Tamantha M Delgado | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5935165 | Tamantha M Delgado | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5935162 | Tamantha M Delgado | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5935164 | Tamantha M Delgado | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5935163 | Tamantha M Delgado | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5966017 | Tamara Brkault | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5966019 | Tamara Brkault | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, Llp | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlinga | CA | 94111 | |
| 5966016 | Tamara Brkault | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966018 | Tamara Brkault | Steven M. Campora (Sbn 110909) | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5935172 | Tamara Buckles | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5935171 | Tamara Buckles | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5935173 | Tamara Buckles | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5935174 | Tamara Buckles | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5949284 | Tamara Canovas | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905591 | Tamara Canovas | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950724 | Tamara Canovas | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947319 | Tamara Canovas | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950138 | Tamara Canovas | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5935179 | Tamara Heyrman | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5935178 | Tamara Heyrman | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5935175 | Tamara Heyrman | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5935177 | Tamara Heyrman | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5935176 | Tamara Heyrman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5966032 | Tamara L. Malone | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5966033 | Tamara L. Malone | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5966030 | Tamara L. Malone | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5966031 | Tamara L. Malone | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5966029 | Tamara L. Malone | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5935186 | Tamara Ludington | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5935185 | Tamara Ludington | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935187 | Tamara Ludington | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5935188 | Tamara Ludington | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5966039 | Tamara Lynch | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5966038 | Tamara Lynch | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5966040 | Tamara Lynch | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1648 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1975 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5966041 | Tamara Lynch | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5935195 | Tamara Marie Bradford | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5935196 | Tamara Marie Bradford | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5935193 | Tamara Marie Bradford | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935194 | Tamara Marie Bradford | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904400 | Tamara Reed | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946345 | Tamara Reed | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5935198 | Tamara Roberts | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5935200 | Tamara Roberts | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5935197 | Tamara Roberts | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5935199 | Tamara Roberts | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5973564 | Tamara Smith | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5973565 | Tamara Smith | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5973566 | Tamara Smith | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5935209 | Tamara York | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5935206 | Tamara York | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935208 | Tamara York | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5935207 | Tamara York | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5979419 | Tamblin, Adrian | 2454 W. COLLEGE AVE | | | | Santa Rosa | CA | 95401 | |
| 5935213 | Tambra Van Dyke | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5935212 | Tambra Van Dyke | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5935214 | Tambra Van Dyke | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5935211 | Tambra Van Dyke | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1976 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904474 | Tameena Baily | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946420 | Tameena Baily | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5935218 | Tamera Harrah | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5935217 | Tamera Harrah | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5935215 | Tamera Harrah | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935216 | Tamera Harrah | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5949400 | Tamera Lowrie | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905713 | Tamera Lowrie | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950840 | Tamera Lowrie | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947435 | Tamera Lowrie | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950261 | Tamera Lowrie | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5902974 | Tami Bates-Hurt | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5906928 | Tami Bates-Hurt | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5973583 | Tami Coleman | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5973585 | Tami Coleman | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5973584 | Tami Coleman | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891 | Northern California Law Group, PC. | 2611 Esplanade | | Chico | CA | 95973 | |
| 5973582 | Tami Coleman | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5973581 | Tami Coleman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904567 | Tami Copeland | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908243 | Tami Copeland | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5903932 | Tami Truax | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1650 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1977 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5945928 | Tami Truax | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5935227 | Tamica Overmyer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5935228 | Tamica Overmyer | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5935225 | Tamica Overmyer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5935226 | Tamica Overmyer | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5935224 | Tamica Overmyer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5973594 | Tamika Jones | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5973593 | Tamika Jones | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5973591 | Tamika Jones | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973592 | Tamika Jones | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5935236 | Tammie L. Pierro | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5935237 | Tammie L. Pierro | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5935234 | Tammie L. Pierro | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5935235 | Tammie L. Pierro | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5935233 | Tammie L. Pierro | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904386 | Tammie Miller | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946330 | Tammie Miller | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5935239 | Tammy Brott-Miller | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5935242 | Tammy Brott-Miller | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5935238 | Tammy Brott-Miller | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5935241 | Tammy Brott-Miller | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5935240 | Tammy Brott-Miller | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5973609 | Tammy Foutz | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5973608 | Tammy Foutz | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5973606 | Tammy Foutz | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973607 | Tammy Foutz | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5935248 | Tammy Haller | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5935251 | Tammy Haller | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5935247 | Tammy Haller | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5935250 | Tammy Haller | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5935249 | Tammy Haller | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5973617 | Tammy Johnson | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5973616 | Tammy Johnson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5973619 | Tammy Johnson | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5973620 | Tammy Johnson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5973618 | Tammy Johnson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5935258 | Tammy L Hunter | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5935261 | Tammy L Hunter | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5935257 | Tammy L Hunter | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5935260 | Tammy L Hunter | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5935259 | Tammy L Hunter | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5973626 | Tammy L. Miller | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5935265 | Tammy Lynn Heinzle | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5935266 | Tammy Lynn Heinzle | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5935263 | Tammy Lynn Heinzle | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935264 | Tammy Lynn Heinzle | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5945705 | Tammy Mathies | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949804 | Tammy Mathies | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948725 | Tammy Mathies | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903600 | Tammy Mathies | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5935270 | Tammy Parker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5935269 | Tammy Parker | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5935267 | Tammy Parker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935268 | Tammy Parker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5973638 | Tammy Reichert | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5973637 | Tammy Reichert | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5973635 | Tammy Reichert | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5973636 | Tammy Reichert | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5935278 | Tammy Spirlock | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5935275 | Tammy Spirlock | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935276 | Tammy Spirlock | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5935277 | Tammy Spirlock | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5906157 | Tammy Sue Mikan | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949632 | Tammy Sue Mikan | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5947802 | Tammy Sue Mikan | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902135 | Tammy Sue Mikan | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5935282 | Tammy Trojanowski | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5935281 | Tammy Trojanowski | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5935283 | Tammy Trojanowski | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5935280 | Tammy Trojanowski | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 1653 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1980 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5973652 | Tammy Yeager | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5973651 | Tammy Yeager | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5973649 | Tammy Yeager | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973650 | Tammy Yeager | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5940033 | Tamo, Gaetan | 2695 Amber Lane | | | | Santa Rosa | CA | 95404 | |
| 5935291 | Tamra Gray | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5935288 | Tamra Gray | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935289 | Tamra Gray | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5935290 | Tamra Gray | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5973660 | Tamra Medley | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5973657 | Tamra Medley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973658 | Tamra Medley | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5973659 | Tamra Medley | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5935298 | Tamra South | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5935297 | Tamra South | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5935299 | Tamra South | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5935300 | Tamra South | Scott Summny (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 229256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5935296 | Tamra South | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5973669 | Tamra South, individually and as trustee of the Armstrong Family Trust | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5973668 | Tamra South, individually and as trustee of the Armstrong Family Trust | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5973670 | Tamra South, individually and as trustee of the Armstrong Family Trust | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5973666 | Tamra South, individually and as trustee of the Armstrong Family Trust | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5935307 | Tana Russell | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5935308 | Tana Russell | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5935305 | Tana Russell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935306 | Tana Russell | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5935312 | Tanasije Chobanov | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5935310 | Tanasije Chobanov | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5935311 | Tanasije Chobanov | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5935309 | Tanasije Chobanov | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5014410 | Tandrup, Lars and Ulla | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5973682 | Tanessa Egan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5973681 | Tanessa Egan | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5973679 | Tanessa Egan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973680 | Tanessa Egan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin  Dolphin Drive, Suite 145 | Redwood  Shores | CA | 94065 | |
| 5935319 | Tanessa Williams | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5935322 | Tanessa Williams | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5935318 | Tanessa Williams | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5935321 | Tanessa Williams | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5935320 | Tanessa Williams | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5012518 | Tang, Karen | Cavalli & Brewer | J Gary Gwilliam, Randall E Strauss | 1999 Harrison St., Suite 1600 | | Oakland | CA | 94612 | |
| 5012519 | Tang, Min | Cavalli & Brewer | J Gary Gwilliam, Randall Strauss, Robert Schwartz, | Gwilliam, Ivary, Chiosso | 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5935325 | Tania Dunlap | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5935327 | Tania Dunlap | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5935323 | Tania Dunlap | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 1655 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1982 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5935328 | Tania Dunlap | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5935333 | Tanner Huggins | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5935329 | Tanner Huggins | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935331 | Tanner Huggins | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5935330 | Tanner Huggins | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5904825 | Tannette Ashford | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946675 | Tannette Ashford | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5935335 | Tannith E Martin | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5935338 | Tannith E Martin | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5935334 | Tannith E Martin | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5935337 | Tannith E Martin | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5935336 | Tannith E Martin | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5979421 | Tantarelli, Daniel | 5232 Badger Rd | | | | Santa Rosa | CA | 95409 | |
| 5935342 | Tanya Baker | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5935339 | Tanya Baker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935341 | Tanya Baker | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5935340 | Tanya Baker | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5904633 | Tanya Blue | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946583 | Tanya Blue | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5935345 | Tanya Hamilton | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5935346 | Tanya Hamilton | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5935343 | Tanya Hamilton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5935344 | Tanya Hamilton | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1656 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1983 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5973714 | Tanya Jenkins | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5973713 | Tanya Jenkins | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5973712 | Tanya Jenkins | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973715 | Tanya Jenkins | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5935352 | Tanya Swearinger? Duarte | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5935354 | Tanya Swearinger? Duarte | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5935351 | Tanya Swearinger? Duarte | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935353 | Tanya Swearinger? Duarte | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5902533 | Tanya Tillman | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948129 | Tanya Tillman | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5944794 | Tanya Tillman | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5906123 | Tanya Williams | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909513 | Tanya Williams | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4999359 | Tap Wine Systems, Inc. (Norfolk) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008803 | Tap Wine Systems, Inc. (Norfolk) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999360 | Tap Wine Systems, Inc. (Norfolk) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5940035 | TAPIA, MARIA | PO BOX 7487 | | | | SONOMA | CA | 95407 | |
| 5973725 | Tara Brooke Seaton | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5973724 | Tara Brooke Seaton | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5973726 | Tara Brooke Seaton | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5973722 | Tara Brooke Seaton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5910495 | Tara Manolian | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5903943 | Tara Manolian | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 1657 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1984 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5912220 | Tara Manolian | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907674 | Tara Manolian | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911570 | Tara Manolian | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5973730 | Tara Worthington | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290046 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5973729 | Tara Worthington | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5973727 | Tara Worthington | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973728 | Tara Worthington | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4999918 | Tarbat, Christopher James | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009159 | Tarbat, Christopher James | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999919 | Tarbat, Christopher James | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5910980 | Tareq Alrehani | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905557 | Tareq Alrehani | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912444 | Tareq Alrehani | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909016 | Tareq Alrehani | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911858 | Tareq Alrehani | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5802225 | Tarnutzer, Brad, Dylan, Kim, and Madison | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5902213 | Tasha Prue | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290046 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947875 | Tasha Prue | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906232 | Tasha Prue | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5935365 | Tasha Sargent | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5935368 | Tasha Sargent | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5935364 | Tasha Sargent | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5935367 | Tasha Sargent | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5935366 | Tasha Sargent | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5940036 | Tate, Susan | 13730 NImshew Rd | | | | MAGALIA | CA | 95954 | |
| 5979424 | Tatham, Cheryl | 6235 Leicester Dr. | | | | Magalia | CA | 95954 | |
| 5904480 | Tatiana Fenell | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908158 | Tatiana Fenell | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5907301 | Tatiana Fenell | Robrt S. Arns, #65071 | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5903445 | Tatiana Fenell | Thomas J. Brandi #53208, Terence D. Edwards, #168095, Jason B. Friedman #277888 | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5947116 | Tatiana Quijano | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5950067 | Tatiana Quijano | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5949170 | Tatiana Quijano | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905338 | Tatiana Quijano | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5940038 | Taubinsky, svetlana | 1509 great heron dr | | | | santa rosa | CA | 95409 | |
| 5904766 | Taunya Mastin | Mark P. Robinson, Jr., Kevin Calcagnie, Shannon Lukei, Lila Razmara | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5973739 | Taunya Shilling | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5973738 | Taunya Shilling | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5973736 | Taunya Shilling | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973737 | Taunya Shilling | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005947 | Tavis, Linda | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5910644 | Tawni Ward | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904203 | Tawni Ward | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912328 | Tawni Ward | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907908 | Tawni Ward | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5911689 | Tawni Ward | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5948258 | Taya Darrow | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5944940 | Taya Darrow | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5902682 | Taya Darrow | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5935375 | Taylor Barrera | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5935378 | Taylor Barrera | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5935373 | Taylor Barrera | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5935377 | Taylor Barrera | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5935376 | Taylor Barrera | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5973748 | Taylor D. Smith | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5973749 | Taylor D. Smith | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5973746 | Taylor D. Smith | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5973747 | Taylor D. Smith | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5973745 | Taylor D. Smith | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5935386 | Taylor Huerta | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5935387 | Taylor Huerta | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5935384 | Taylor Huerta | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935385 | Taylor Huerta | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5945551 | Taylor Mackey | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949764 | Taylor Mackey | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948631 | Taylor Mackey | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903413 | Taylor Mackey | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5902452 | Taylor Marie Lord | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909795 | Taylor Marie Lord | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906459 | Taylor Marie Lord | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5973757 | Taylor Peterson | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5973758 | Taylor Peterson | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5973755 | Taylor Peterson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973756 | Taylor Peterson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5905995 | Taylor Waldon | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5909413 | Taylor Waldon | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4999062 | Taylor, Abigail Neveah (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008638 | Taylor, Abigail Neveah (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999063 | Taylor, Abigail Neveah (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5005754 | Taylor, Allison | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4949559 | Taylor, Brian | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4999058 | Taylor, Celene Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008636 | Taylor, Celene Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999059 | Taylor, Celene Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999217 | Taylor, Charlotte Adele (A Minor, By And Through Her Guardian Ad Litem Erica Marie Bettencourt) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008729 | Taylor, Charlotte Adele (A Minor, By And Through Her Guardian Ad Litem Erica Marie Bettencourt) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999218 | Taylor, Charlotte Adele (A Minor, By And Through Her Guardian Ad Litem Erica Marie Bettencourt) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5005757 | Taylor, Eric | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5979426 | Taylor, Gregory | 1543 Los Alamos Rd | | | | Santa Rosa | CA | 95409 | |
| 5940040 | TAYLOR, JEANE | 841 SHADY OAK DR | | | | SANTA ROSA | CA | 95404 | |
| 5979428 | Taylor, Joni | 578 Sutton Wy #352 | | | | Grass Valley | CA | 95945 | |
| 6029414 | Taylor, Natalia | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029344 | Taylor, Natalia | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5940042 | TAYLOR, STACI | 1700 YELLOWSTONE ST | | | | NAPA | CA | 94558 | |
| 5973760 | Tayna Reeser | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5973762 | Tayna Reeser | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5973761 | Tayna Reeser | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5973763 | Tayna Reeser | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 4948630 | Tazzaridineen, Gabriela F. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5904349 | Teairra Trowell | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908027 | Teairra Trowell | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5973768 | Teal Mangrum | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5973765 | Teal Mangrum | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973767 | Teal Mangrum | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5973766 | Teal Mangrum | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5940043 | TEARTT, WILHEMINA | 1375 Fulton Rd # A | | | | SANTA ROSA | CA | 95401 | |
| 5951865 | Technology Insurance Company, Inc. | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951255 | Technology Insurance Company, Inc. | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5973769 | Technology Insurance Company, Inc. | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5902994 | Ted Brown | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5906942 | Ted Brown | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5973771 | Ted Hingst | Alexander M. Schack (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5973773 | Ted Hingst | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5973770 | Ted Hingst | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973772 | Ted Hingst | Stephen B. Murray, Sr. (Sbn 9858), Jessica Y. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5906165 | Ted Rabinowitsh | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911392 | Ted Rabinowitsh | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5909553 | Ted Rabinowitsh | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902143 | Ted Rabinowitsh | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5973777 | Ted Ratliff | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5973776 | Ted Ratliff | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5973774 | Ted Ratliff | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973775 | Ted Ratliff | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5940044 | Tedeschi, Gene | 3053 Porter Creek Rd | | | | Santa Rosa | CA | 95404 | |
| 5973781 | Teela Baker | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5973779 | Teela Baker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973783 | Teela Baker | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5973785 | Teela Baker | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5940045 | Teen Services Sonoma - Lee, Joelynn | 17440 Arnold Drive | | | | Sonoma | CA | 95476 | |
| 5979433 | TEMPLERASTON, SANDRA | 6491 TIMBER SPRINGS DR | | | | SANTA ROSA | CA | 95409 | |
| 5940047 | TENNISON, JOHN | 5639 DEL MONTE CT | | | | SANTA ROSA | CA | 95409 | |
| 5979435 | Tercovich, Ryan | 264 Country club lane | | | | Napa | CA | 94558 | |
| 5906408 | Terence Alberigi | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911414 | Terence Alberigi | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5909750 | Terence Alberigi | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902397 | Terence Alberigi | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5973788 | Terence Lee Swindle | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5973789 | Terence Lee Swindle | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5973786 | Terence Lee Swindle | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973787 | Terence Lee Swindle | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903811 | Teresa Armstrong | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907541 | Teresa Armstrong | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5973794 | Teresa C Gardner | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5973793 | Teresa C Gardner | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5973790 | Teresa C Gardner | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5973792 | Teresa C Gardner | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5973791 | Teresa C Gardner | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903030 | Teresa Cameron | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5906970 | Teresa Cameron | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5948778 | Teresa Carroll | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904016 | Teresa Carroll | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950473 | Teresa Carroll | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5950995 | Teresa Carroll | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5945997 | Teresa Carroll | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949827 | Teresa Carroll | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5935431 | Teresa Clements | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290046 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5935430 | Teresa Clements | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5935428 | Teresa Clements | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935429 | Teresa Clements | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5949302 | Teresa Colen | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905610 | Teresa Colen | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950742 | Teresa Colen | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947337 | Teresa Colen | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950157 | Teresa Colen | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5935433 | Teresa Cronin | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5935432 | Teresa Cronin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5935434 | Teresa Cronin | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5935435 | Teresa Cronin | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5945533 | Teresa F. Dugan | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903392 | Teresa F. Dugan | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5935440 | Teresa L La Mar | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5935439 | Teresa L La Mar | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5935436 | Teresa L La Mar | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5935438 | Teresa L La Mar | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5935437 | Teresa L La Mar | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5973874 | Teresa M. Bell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5973875 | Teresa M. Bell | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5973810 | Teresa M. Bell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5973811 | Teresa M. Bell | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5973809 | Teresa M. Bell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5935449 | Teresa Mcgrath | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5935448 | Teresa Mcgrath | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5935446 | Teresa Mcgrath | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935447 | Teresa Mcgrath | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906379 | Teresa Parlett | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902368 | Teresa Parlett | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5947988 | Teresa Parlett | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5905069 | Teresa Ruffoni | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908611 | Teresa Ruffoni | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903174 | Teresa Sanders | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945353 | Teresa Sanders | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5911273 | Teresa Venturi-Hentz | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905842 | Teresa Venturi-Hentz | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912740 | Teresa Venturi-Hentz | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909302 | Teresa Venturi-Hentz | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912143 | Teresa Venturi-Hentz | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903177 | Teresa Wallace | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945356 | Teresa Wallace | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5935452 | Terese Bellamy | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5935451 | Terese Bellamy | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5935450 | Terese Bellamy | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935453 | Terese Bellamy | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5973815 | Terese M. Mangino | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5973816 | Terese M. Mangino | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5973813 | Terese M. Mangino | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5973814 | Terese M. Mangino | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5973812 | Terese M. Mangino | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5910976 | Teri Albrecht | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905553 | Teri Albrecht | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912439 | Teri Albrecht | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909012 | Teri Albrecht | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911854 | Teri Albrecht | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5905048 | Teri L. O'Donnell | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5935462 | Teri Lee Hoenig | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5935463 | Teri Lee Hoenig | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5935459 | Teri Lee Hoenig | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935461 | Teri Lee Hoenig | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903910 | Teri Lynn Peterson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945906 | Teri Lynn Peterson | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5903936 | Teri Lynn Walsh | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907666 | Teri Lynn Walsh | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5973823 | Terra Bollman | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5973824 | Terra Bollman | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5973821 | Terra Bollman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973822 | Terra Bollman | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5935471 | Terrence Korton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5935470 | Terrence Korton | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5935468 | Terrence Korton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935469 | Terrence Korton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5948796 | Terrence Montgomery | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904033 | Terrence Montgomery | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950490 | Terrence Montgomery | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951013 | Terrence Montgomery | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946014 | Terrence Montgomery | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949844 | Terrence Montgomery | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5935474 | Terri Brooks | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5935473 | Terri Brooks | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5935475 | Terri Brooks | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5935476 | Terri Brooks | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5935472 | Terri Brooks | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902215 | Terri Grondona | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947877 | Terri Grondona | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906234 | Terri Grondona | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5935480 | Terri King | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5935479 | Terri King | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5935477 | Terri King | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935478 | Terri King | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5973840 | Terri Lee Wills | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5973841 | Terri Lee Wills | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5973838 | Terri Lee Wills | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5973839 | Terri Lee Wills | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5910698 | Terri Sarto | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904255 | Terri Sarto | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912383 | Terri Sarto | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907961 | Terri Sarto | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911741 | Terri Sarto | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5944917 | Terri Stark | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902660 | Terri Stark | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948237 | Terri Stark | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5904692 | Terri Sunshine | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5903732 | Terri Vasquez-Martinez | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5935487 | Terri Wagner | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5935489 | Terri Wagner | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5935488 | Terri Wagner | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5935485 | Terri Wagner | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5973850 | Terrie Bannister | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5973849 | Terrie Bannister | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5973847 | Terrie Bannister | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973848 | Terrie Bannister | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904963 | Terrie Burns | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908512 | Terrie Burns | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5973855 | Terrie G Payne | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5973854 | Terrie G Payne | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5973851 | Terrie G Payne | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1669 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 1996 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5973853 | Terrie G Payne | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5973852 | Terrie G Payne | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5935501 | Terrie M. Moore | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5935502 | Terrie M. Moore | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5935499 | Terrie M. Moore | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935500 | Terrie M. Moore | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5973862 | Terrie Wolfe | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5973864 | Terrie Wolfe | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5973865 | Terrie Wolfe | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5940049 | Terrio, Patricia | 16321 Norrbom Rd | | | | Sonoma | CA | 95476 | |
| 5973867 | Terry Amstadter | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5973870 | Terry Amstadter | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5973866 | Terry Amstadter | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5973869 | Terry Amstadter | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5973868 | Terry Amstadter | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903647 | Terry Gutsch | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903740 | Terry Hannis | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5945751 | Terry Hannis | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5904546 | Terry McKean | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908222 | Terry McKean | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5945039 | Terry McLaughlin | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949708 | Terry McLaughlin | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948347 | Terry McLaughlin | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902782 | Terry McLaughlin | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5914185 | Terry Mcwilliams | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5914183 | Terry Mcwilliams | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914184 | Terry Mcwilliams | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5914186 | Terry Mcwilliams | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5973961 | Terry Moore | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5973960 | Terry Moore | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5973871 | Terry Moore | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973872 | Terry Moore | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902246 | Terry Neff | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909646 | Terry Neff | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906261 | Terry Neff | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5973965 | Terry Olwell | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5973963 | Terry Olwell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5973964 | Terry Olwell | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5973966 | Terry Olwell | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5973962 | Terry Olwell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5935523 | Terry Rhine | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5935525 | Terry Rhine | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5935526 | Terry Rhine | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5979437 | TERRY, MARILYN | 2360 REDWOOD RD | 140 | | | NAPA | CA | 94558 | |
| 5908556 | Terryl Morgan | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911802 | Terryl Morgan | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910795 | Terryl Morgan | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905011 | Terryl Morgan | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5973973 | Terryn Taylor | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5973975 | Terryn Taylor | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5973974 | Terryn Taylor | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5973976 | Terryn Taylor | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5935532 | Tessa Vasquez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4999756 | Testa Environmental Corporation, a California corporation (Bayer) | COTCHETT PITRE & McCARTHY LLP | Attn: Frank M. Pitre, Alison E. Cordova | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4999754 | Testa, Lydia | COTCHETT PITRE & McCARTHY LLP | Attn: Frank M. Pitre, Alison E. Cordova | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5977070 | Testa, Lydia & Stephen (Armstrong); Testa Environmental Corporation, a California corporation (Bayer) | Frank M. Pitre, Alison E. Cordova | COTCHETT PITRE & McCARTHY LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4999755 | Testa, Stephen (Armstrong) | COTCHETT PITRE & McCARTHY LLP | Attn: Frank M. Pitre, Alison E. Cordova | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5935535 | Thadeaus L. Kleiser | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5935536 | Thadeaus L. Kleiser | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5935533 | Thadeaus L. Kleiser | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935534 | Thadeaus L. Kleiser | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5973984 | Thadeause Kleiser | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5973985 | Thadeause Kleiser | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5973982 | Thadeause Kleiser | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5973986 | Thadeause Kleiser | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5973983 | Thadeause Kleiser | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903827 | Thana Brunges | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907556 | Thana Brunges | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5977073 | The Annie Sierra Curtis Trust | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977071 | The Annie Sierra Curtis Trust | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977072 | The Annie Sierra Curtis Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5009060 | The Annie Sierra Curtis Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999759 | The Brown Revocable Trust, With Donald M. Brown | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009061 | The Brown Revocable Trust, With Donald M. Brown | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999760 | The Brown Revocable Trust, With Donald M. Brown | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938696 | The Brown Revocable Trust, With Donald M. Brown, Trustee And Jill C. Brown, Trustee | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938694 | The Brown Revocable Trust, With Donald M. Brown, Trustee And Jill C. Brown, Trustee | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938695 | The Brown Revocable Trust, With Donald M. Brown, Trustee And Jill C. Brown, Trustee | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999761 | The Brown Revocable Trust, With Jill C. Brown, Trustee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009062 | The Brown Revocable Trust, With Jill C. Brown, Trustee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999762 | The Brown Revocable Trust, With Jill C. Brown, Trustee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5979438 | The Cole Law Firm-Cole, Stephen | 11600 Wright Place | | | | Rough & Ready | CA | 95975 | |
| 5913258 | The Dentists Insurance Company | Craig S. Simon | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5935542 | The Dentists Insurance Company | Dean A. Alper, Esq. | Alper & McCulloch | 100 Drakes Landing Road, Suite 160 | | Greenbrae | CA | 94904 | |
| 5973991 | The Estate Of Isabel Webb | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5973988 | The Estate Of Isabel Webb | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973990 | The Estate Of Isabel Webb | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5973989 | The Estate Of Isabel Webb | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5940052 | The Hitman Termite & Pest Control Inc, TAMARA JONES | 1649 HOPPER ROAD & SUMATRA | | | | SANTA ROSA | CA | 95403 | |
| 5973992 | The Insurance Company of the State of Pennsylvania | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5940053 | The MoJoSales Flea Market-KING, JACQUI | 17380 KEATON AVENUE | | | | SONOMA | CA | 95476 | |
| 5948850 | The Napa Home Team LLC | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904084 | The Napa Home Team LLC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950541 | The Napa Home Team LLC | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951064 | The Napa Home Team LLC | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5946067 | The Napa Home Team LLC | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5003024 | The Napa Home Team LLC | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5949895 | The Napa Home Team LLC | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5913630 | The North River Insurance | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913033 | The North River Insurance | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913365 | The North River Insurance | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5973993 | The Northfield Insurance Co. | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 5913259 | The Northfield Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 East Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 5951892 | The Ohio Casualty Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951626 | The Ohio Casualty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951284 | The Ohio Casualty Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5938699 | The Outhouse Collection, LLC | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938697 | The Outhouse Collection, LLC | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938698 | The Outhouse Collection, LLC | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5009063 | The Outhouse Collection, LLC | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5905235 | The Paul L. Hamilton Trust Agreement Dated April 28, 1998 | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5973994 | The Princeton Excess and Surplus Lines Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913268 | The Standard Fire Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 5914187 | The Standard Fire Insurance Company | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 5951500 | The Travelers Home And Marine Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 5952421 | The Travelers Home and Marine Insurance Company | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 5913266 | The Travelers Indemnity Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5914189 | The Travelers Indemnity Company | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 5951495 | The Travelers Indemnity Company Of America | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 5940054 | The Ward Firm | 2121 Natomas Crossing Dr. Suite 200-389 | | | | Sacramento | CA | 95834 | |
| 5013293 | Theiller, Robert | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5977082 | Theis, Keeli | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977081 | Theis, Keeli | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977080 | Theis, Keeli | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999765 | Theis, Keeli | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009064 | Theis, Keeli | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999766 | Theis, Keeli | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5005760 | Thelen, Gisella | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005763 | Thelen, Tom | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5904808 | Thelma Ilagan | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908385 | Thelma Ilagan | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5944861 | Theodore Archuleta | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902608 | Theodore Archuleta | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948182 | Theodore Archuleta | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5902516 | Theodore Moskowite | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909850 | Theodore Moskowite | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906515 | Theodore Moskowite | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5973996 | Theodore William Glaum | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5973999 | Theodore William Glaum | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5973995 | Theodore William Glaum | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5973998 | Theodore William Glaum | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5973997 | Theodore William Glaum | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5935560 | Theresa B. Alarcon Vincent | Kevin O. Moon, State Bar No. 246792, Christopher D. Moon, State Bar No. 246622 | Moon Law APC | 499 Seaport Court, Suite 200 | | Redwood City | CA | 94063 | |
| 5935556 | Theresa B. Alarcon Vincent | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5935558 | Theresa B. Alarcon Vincent | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5935557 | Theresa B. Alarcon Vincent | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5935559 | Theresa B. Alarcon Vincent | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5905478 | Theresa Ellen Pearson | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947217 | Theresa Ellen Pearson | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903982 | Theresa Horwath | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910497 | Theresa Horwath | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5907708 | Theresa Horwath | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5974007 | Theresa Kereazis-Page | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5974006 | Theresa Kereazis-Page | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974008 | Theresa Kereazis-Page | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5974009 | Theresa Kereazis-Page | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5935569 | Theresa L Arnold | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5935568 | Theresa L Arnold | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5935565 | Theresa L Arnold | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5935567 | Theresa L Arnold | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5935566 | Theresa L Arnold | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905184 | Theresa O'Neal | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5947006 | Theresa O'Neal | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5935571 | Theresa R Cole | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5935574 | Theresa R Cole | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5935570 | Theresa R Cole | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5935573 | Theresa R Cole | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5935572 | Theresa R Cole | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5974022 | Theresa Rivera | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5974021 | Theresa Rivera | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974023 | Theresa Rivera | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5974024 | Theresa Rivera | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5974020 | Theresa Rivera | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902264 | Therese Sherman, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909664 | Therese Sherman, | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906278 | Therese Sherman, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5974028 | Theresia Akam | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5974027 | Theresia Akam | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5974029 | Theresia Akam | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5974026 | Theresia Akam | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5940055 | Theriot, Lester | 29 Kashmire Drive | | | | Santa Rosa | CA | 95409 | |
| 5974031 | Thiago Orozco | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5974030 | Thiago Orozco | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974032 | Thiago Orozco | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5974033 | Thiago Orozco | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5935592 | This N That Paradise dba This N That Second Hand and Consignment | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5935594 | This N That Paradise dba This N That Second Hand and Consignment | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5935593 | This N That Paradise dba This N That Second Hand and Consignment | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5935595 | This N That Paradise dba This N That Second Hand and Consignment | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 4999775 | Thom, Alyssa (Ashton) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009068 | Thom, Alyssa (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999776 | Thom, Alyssa (Ashton) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999769 | Thom, Carol | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008162 | Thom, Carol | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999770 | Thom, Carol | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999767 | Thom, Rebecca | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009065 | Thom, Rebecca | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999768 | Thom, Rebecca | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977085 | Thom, Rebecca and Carol | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977084 | Thom, Rebecca and Carol | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977083 | Thom, Rebecca and Carol | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999771 | Thom, Wallace V. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009066 | Thom, Wallace V. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999772 | Thom, Wallace V. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938708 | Thom, Wallace V.; Sanchez-Thom, Sandra (Joses); Thom, Alyssa (Ashton) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938707 | Thom, Wallace V.; Sanchez-Thom, Sandra (Joses); Thom, Alyssa (Ashton) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938706 | Thom, Wallace V.; Sanchez-Thom, Sandra (Joses); Thom, Alyssa (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5974040 | Thomas A Castro | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5974043 | Thomas A Castro | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5974039 | Thomas A Castro | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974042 | Thomas A Castro | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5974041 | Thomas A Castro | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5935605 | Thomas A. McCoy | Ivy T. Ngo (Sbn 249860), James P. Rudolph (Sbn 244396) | Franklin D. Azar & Associates | 14426 East Evans Avenue | | Aurora | CO | 80014 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5935604 | Thomas A. McCoy | John R. Garner (Sbn 246729), Maria E. Minney (Sbn 289131) | Garner & Associates | P.O. Box 908 109 N. Marshall Avenue | | Willows | CA | 95988 | |
| 5935601 | Thomas A. McCoy | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5935603 | Thomas A. McCoy | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5935602 | Thomas A. McCoy | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5974050 | Thomas Adams | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5935608 | Thomas Atkinson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5935610 | Thomas Atkinson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5935611 | Thomas Atkinson | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5944866 | Thomas Barrett | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902613 | Thomas Barrett | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948187 | Thomas Barrett | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5935614 | Thomas Bernard Oliver | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5935615 | Thomas Bernard Oliver | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5935612 | Thomas Bernard Oliver | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935613 | Thomas Bernard Oliver | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5902943 | Thomas Boster | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5945174 | Thomas Boster | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5903683 | Thomas Bower | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5935619 | Thomas Bregman | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5935617 | Thomas Bregman | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5935618 | Thomas Bregman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5935616 | Thomas Bregman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904397 | Thomas Brick | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946342 | Thomas Brick | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5902990 | Thomas Brown | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5935621 | Thomas C McCally | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5935624 | Thomas C McCally | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5935620 | Thomas C McCally | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5935623 | Thomas C McCally | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5935622 | Thomas C McCally | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5974072 | Thomas Castro | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5974071 | Thomas Castro | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974073 | Thomas Castro | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5974074 | Thomas Castro | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5974070 | Thomas Castro | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903692 | Thomas Cohen | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5935632 | Thomas Cremer | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5935631 | Thomas Cremer | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5935634 | Thomas Cremer | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5935635 | Thomas Cremer | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5974084 | Thomas D. Nielsen | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5974085 | Thomas D. Nielsen | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5974082 | Thomas D. Nielsen | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5974083 | Thomas D. Nielsen | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5974081 | Thomas D. Nielsen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904817 | Thomas Davis | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908394 | Thomas Davis | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5974089 | Thomas Dixon | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5974088 | Thomas Dixon | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5974086 | Thomas Dixon | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974087 | Thomas Dixon | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903407 | Thomas Duryea | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907274 | Thomas Duryea | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd. Ste. 725 | | Austin | TX | 78704 | |
| 5974091 | Thomas E Pringle | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5974094 | Thomas E Pringle | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5974090 | Thomas E Pringle | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974093 | Thomas E Pringle | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5974092 | Thomas E Pringle | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5910555 | Thomas Ealey | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904061 | Thomas Ealey | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912270 | Thomas Ealey | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912820 | Thomas Ealey | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907777 | Thomas Ealey | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911626 | Thomas Ealey | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5974098 | Thomas Frank | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5974097 | Thomas Frank | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5974095 | Thomas Frank | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974096 | Thomas Frank | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5911079 | Thomas Garcia | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905653 | Thomas Garcia | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912545 | Thomas Garcia | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909112 | Thomas Garcia | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911955 | Thomas Garcia | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5974100 | Thomas Gardner | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5974102 | Thomas Gardner | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5974103 | Thomas Gardner | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906358 | Thomas Gittings | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902347 | Thomas Gittings | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909707 | Thomas Gittings | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5903559 | Thomas Glabicki | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948711 | Thomas Glabicki | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5945676 | Thomas Glabicki | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5935662 | Thomas H. Worley | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5935663 | Thomas H. Worley | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5935660 | Thomas H. Worley | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5935661 | Thomas H. Worley | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5935659 | Thomas H. Worley | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5974113 | Thomas J Griffin | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5974112 | Thomas J Griffin | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5974109 | Thomas J Griffin | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974111 | Thomas J Griffin | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5974110 | Thomas J Griffin | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5907720 | Thomas Jensen | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904001 | Thomas Jensen | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5974116 | Thomas Kang Gonsalves Bent | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5974117 | Thomas Kang Gonsalves Bent | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5974114 | Thomas Kang Gonsalves Bent | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974115 | Thomas Kang Gonsalves Bent | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5935675 | Thomas Keith Evans | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5935676 | Thomas Keith Evans | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5935673 | Thomas Keith Evans | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935674 | Thomas Keith Evans | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904192 | Thomas Knox | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5946169 | Thomas Knox | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5935680 | Thomas L. Brannon | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5935678 | Thomas L. Brannon | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5935679 | Thomas L. Brannon | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5935677 | Thomas L. Brannon | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973884 | Thomas L. Decker | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1121 Camino Del Mar | Del Mar | CA | 92014 | |
| 5973885 | Thomas L. Decker | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5974127 | Thomas L. Decker | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974128 | Thomas L. Decker | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5935687 | Thomas Locklear | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5935688 | Thomas Locklear | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5935685 | Thomas Locklear | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5935689 | Thomas Locklear | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5935686 | Thomas Locklear | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5973893 | Thomas M. Jenkins | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5016994 | Thomas M. Jenkins and Thomas M. Jenkins Jr. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5905157 | Thomas Manning Richardson | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908705 | Thomas Manning Richardson | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903262 | Thomas Mcalvain | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948604 | Thomas Mcalvain | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945433 | Thomas Mcalvain | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5935695 | Thomas Medinas | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5935693 | Thomas Medinas | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5935692 | Thomas Medinas | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935694 | Thomas Medinas | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5973900 | Thomas Morris | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5973899 | Thomas Morris | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5973902 | Thomas Morris | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5973903 | Thomas Morris | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5973898 | Thomas Morris | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5935703 | Thomas Nalley | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5935702 | Thomas Nalley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935704 | Thomas Nalley | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5935705 | Thomas Nalley | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5906082 | Thomas Newburn | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947724 | Thomas Newburn | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5906717 | Thomas P. Miles | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902728 | Thomas P. Miles | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910025 | Thomas P. Miles | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5973909 | Thomas Phelan | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5973912 | Thomas Phelan | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5973908 | Thomas Phelan | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5973911 | Thomas Phelan | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5973910 | Thomas Phelan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5935714 | Thomas Ray Brackin | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5935715 | Thomas Ray Brackin | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5935712 | Thomas Ray Brackin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935713 | Thomas Ray Brackin | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5902255 | Thomas Richards | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947915 | Thomas Richards | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906270 | Thomas Richards | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5935719 | Thomas Sal Talamacchia | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5935718 | Thomas Sal Talamacchia | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5935720 | Thomas Sal Talamacchia | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5935717 | Thomas Sal Talamacchia | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906087 | Thomas Senander | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947730 | Thomas Senander | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5935724 | Thomas Solors | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5935723 | Thomas Solors | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5935722 | Thomas Solors | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935725 | Thomas Solors | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904401 | Thomas Tan | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946346 | Thomas Tan | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5903928 | Thomas Tatrai | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907658 | Thomas Tatrai | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5973929 | Thomas Taylor | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5973928 | Thomas Taylor | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5973930 | Thomas Taylor | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911266 | Thomas Toth | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905835 | Thomas Toth | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912733 | Thomas Toth | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909295 | Thomas Toth | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912135 | Thomas Toth | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5973933 | Thomas Vandergrift | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5973934 | Thomas Vandergrift | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5973931 | Thomas Vandergrift | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973932 | Thomas Vandergrift | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5935736 | Thomas W Kelley | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5935739 | Thomas W Kelley | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5935735 | Thomas W Kelley | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5935738 | Thomas W Kelley | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5935737 | Thomas W Kelley | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5973944 | Thomas W. Daly | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5973945 | Thomas W. Daly | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5973941 | Thomas W. Daly | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973942 | Thomas W. Daly | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5935747 | Thomas W. Wells | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5935745 | Thomas W. Wells | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5935746 | Thomas W. Wells | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5935744 | Thomas W. Wells | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5905148 | Thomas Wayne Karbowski | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946970 | Thomas Wayne Karbowski | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5935748 | Thomas Williams | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4999777 | Thomas, Becky Lynn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009069 | Thomas, Becky Lynn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999778 | Thomas, Becky Lynn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977091 | Thomas, Becky Lynn; Thomas, Thomas Robert | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5977090 | Thomas, Becky Lynn; Thomas, Thomas Robert | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977089 | Thomas, Becky Lynn; Thomas, Thomas Robert | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5940056 | THOMAS, JENA | 10 WOODWARDIA SQ | | | | SANTA ROSA | CA | 95409 | |
| 4999785 | Thomas, Julie (through GAL Marc Thomas) (Coleman) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009073 | Thomas, Julie (through GAL Marc Thomas) (Coleman) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999786 | Thomas, Julie (through GAL Marc Thomas) (Coleman) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999791 | Thomas, Julie Ann (A Minor, By And Through Her Guardian Ad Litem, Marc Michael Thomas) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009076 | Thomas, Julie Ann (A Minor, By And Through Her Guardian Ad Litem, Marc Michael Thomas) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999792 | Thomas, Julie Ann (A Minor, By And Through Her Guardian Ad Litem, Marc Michael Thomas) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5940057 | Thomas, Justina | 6401 Montecito Blvd #3 | | | | Santa Rosa | CA | 95409 | |
| 4999781 | Thomas, Marc M. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009071 | Thomas, Marc M. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999782 | Thomas, Marc M. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977094 | Thomas, Marc M. and Susan K. (Rush); Thomas, Julie (through GAL Marc Thomas) (Coleman) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977092 | Thomas, Marc M. and Susan K. (Rush); Thomas, Julie (through GAL Marc Thomas) (Coleman) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977093 | Thomas, Marc M. and Susan K. (Rush); Thomas, Julie (through GAL Marc Thomas) (Coleman) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999787 | Thomas, Marc Michael | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009074 | Thomas, Marc Michael | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999788 | Thomas, Marc Michael | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938718 | Thomas, Marc Michael; Thomas, Susan Kirby; Thomas, Julie Ann (A Minor, By And Through Her Guardian Ad Litem, Marc Michael Thomas) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1688 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
2015 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5938716 | Thomas, Marc Michael; Thomas, Susan Kirby; Thomas, Julie Ann (A Minor, By And Through Her Guardian Ad Litem, Marc Michael Thomas) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938717 | Thomas, Marc Michael; Thomas, Susan Kirby; Thomas, Julie Ann (A Minor, By And Through Her Guardian Ad Litem, Marc Michael Thomas) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976317 | Thomas, Newton | 12655 Highway 128 | | | | Calistoga | CA | 94515 | |
| 5942112 | THOMAS, PATRICIA | 496 CRIVELLI DR | | | | SONOMA | CA | 95476 | |
| 4998722 | Thomas, Shirley | SIGNATURE LAW GROUP, LLP | Gregory M. Finch | 3400 Bradshaw Rd. | | Sacramento | CA | 95827 | |
| 4999783 | Thomas, Susan K. (Rush) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009072 | Thomas, Susan K. (Rush) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999784 | Thomas, Susan K. (Rush) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999789 | Thomas, Susan Kirby | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009075 | Thomas, Susan Kirby | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999790 | Thomas, Susan Kirby | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999779 | Thomas, Thomas Robert | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009070 | Thomas, Thomas Robert | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999780 | Thomas, Thomas Robert | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5012541 | Thompson, Amanda | Merlin Law Group, P.A. | William F Merlin, Jr, Denise Hsu Sze, | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 5979445 | Thompson, Ava | 1501 Secret Ravine Pkwy Unit 1525 | | | | Roseville | CA | 95661 | |
| 5008923 | Thompson, Charles | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008924 | Thompson, Charles | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948762 | Thompson, Dale | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5005766 | Thompson, David | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5938719 | Thompson, James A. & Joanne H. | Don DowlingJessica Rowen | ROSS, HACKETT, DOWLING, VALENCIA & WALTI | | | San Bruno | CA | 94066 | |
| 4999793 | Thompson, James A. & Joanne H. | ROSS, HACKETT, DOWLING, VALENCIA & WALTI | Attn: Don Dowling, Jessica Rowen | 600 El Camino Real | | San Bruno | CA | 94066 | |
| 4947807 | Thompson, Jessica | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947805 | Thompson, Jessica | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1689 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2016 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005769 | Thompson, Jill | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4999794 | Thompson, Joanne H. | ROSS, HACKETT, DOWLING, VALENCIA & WALTI | Attn: Don Dowling, Jessica Rowen | 600 El Camino Real | | San Bruno | CA | 94066 | |
| 5005966 | Thompson, Keith | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4947855 | Thompson, Liam | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947853 | Thompson, Liam | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947078 | Thompson, Lili | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947076 | Thompson, Lili | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5940061 | Thompson, Michael | P.O. Box 162 | | | | Stirling City | CA | 95978 | |
| 5802092 | Thompson, Pamela Marie | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 4948765 | Thompson, Piyawan | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4947081 | Thompson, Robert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947079 | Thompson, Robert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947084 | Thompson, Stephani | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947082 | Thompson, Stephani | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5979447 | Thomsen, Margene | 3 Glengreen St | | | | Santa Rosa | CA | 95409 | |
| 5014858 | Thomson, Pamela Marie | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5940063 | Thomson, Samuel | 2051 W. Steele Ln. | 722 | | | Santa Rosa | CA | 95403 | |
| 4947846 | Thompson-Wright, Landon | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947844 | Thompson-Wright, Landon | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5973953 | Thor | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5973954 | Thor | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5973951 | Thor | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973952 | Thor | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 4947687 | Thorburg, Chaunce | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947685 | Thorburg, Chaunce | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5938720 | Thorne, Martin Brenia | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938721 | Thorne, Martin Brenia | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999795 | Thorne, Martin Brenia | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938722 | Thorne, Martin Brenia | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5009077 | Thorne, Martin Brenia | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999796 | Thorne, Martin Brenia | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999797 | Thornton, Cherill (Norfolk) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009078 | Thornton, Cherill (Norfolk) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999798 | Thornton, Cherill (Norfolk) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938725 | Thornton, Cherill (Norfolk); Thornton, Ross Labar (Joses) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938723 | Thornton, Cherill (Norfolk); Thornton, Ross Labar (Joses) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938724 | Thornton, Cherill (Norfolk); Thornton, Ross Labar (Joses) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999799 | Thornton, Ross Labar (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009079 | Thornton, Ross Labar (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999800 | Thornton, Ross Labar (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5979449 | Thornton, Roxanne | 6265 Meadowstone Drive | | | | Santa Rosa | CA | 95409 | |
| 4949138 | Thorp, M.D., Richard | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949136 | Thorp, M.D., Richard | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5913753 | Those Certain Underwriters Subscribing to Policy No. 16K61002H as Subrogee of Todd and Tracy Walker | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913184 | Those Certain Underwriters Subscribing to Policy No. 16K61002H as Subrogee of Todd and Tracy Walker | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913486 | Those Certain Underwriters Subscribing to Policy No. 16K61002H as Subrogee of Todd and Tracy Walker | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951938 | Those Certain Underwriters Subscribing to Policy No. 16K71094D As Subrogee Of Charlotte Mize Lee | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951331 | Those Certain Underwriters Subscribing To Policy No. 16K71094D As Subrogee Of Charlotte Mize Lee | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951673 | Those Certain Underwriters Subscribing To Policy No. 16K71094D As Subrogee Of Charlotte Mize Lee | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5935754 | Those Certain Underwriters Subscribing To Policy No. 17K11197H As Subrogee Of Aaron Parmley | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5973956 | Those Certain Underwriters Subscribing To Policy No. 17K11210H As Subrogee Of Tyler Detinger | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5935756 | Those Certain Underwriters Subscribing To Policy No. 17K11221H As Subroggee Of Jayme And Nicholas R Muto | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5973958 | Those Certain Underwriters Subscribing To Policy No. 17K11224H As Subroggee Of Mark And Alma Williams | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935758 | Those Certain Underwriters Subscribing To Policy No. 17K11240H As Subroggee Of Shawnee Wright | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974129 | Those Certain Underwriters Subscribing To Policy No. 17K11240H As Subroggee Of Travis And Carole Wright | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935760 | Those Certain Underwriters Subscribing To Policy No. 17K11248H As Subroggee Of Kenneth And Christine Lloyd | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974132 | Those Certain Underwriters Subscribing To Policy No. 17K11260H As Subroggee Of Mark Hager | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935763 | Those Certain Underwriters Subscribing To Policy No. 17K11268H As Subroggee Of Phillip Christensen | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974134 | Those Certain Underwriters Subscribing To Policy No. 17K11274H As Subroggee Of Camille And Kurtis Sutterfield | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935766 | Those Certain Underwriters Subscribing To Policy No. 17K11277H As Subroggee Of Fredrick Herzoff | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974136 | Those Certain Underwriters Subscribing To Policy No. 17K11308H As Subroggee Of Edith Potts | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935768 | Those Certain Underwriters Subscribing To Policy No. 17K11312H As Subroggee Of James Atkinson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974138 | Those Certain Underwriters Subscribing To Policy No. 17K11320H As Subroggee Of Jeff Murray | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935770 | Those Certain Underwriters Subscribing To Policy No. 17K11322H As Subroggee Of Norman Wright | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974140 | Those Certain Underwriters Subscribing To Policy No. 17K11346H As Subroggee Of Ryan Keller | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935772 | Those Certain Underwriters Subscribing To Policy No. 17K11353H As Subroggee Of Tracy Teel | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974143 | Those Certain Underwriters Subscribing To Policy No. 17K11360H As Subroggee Of Christopher And Naomi Frankovich | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5935774 | Those Certain Underwriters Subscribing To Policy No. 17K11380H As Subrogee Of Karen D Grenci | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974145 | Those Certain Underwriters Subscribing To Policy No. 17K11381H As Subrogee Of Curtis Hicks | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935776 | Those Certain Underwriters Subscribing To Policy No. 17K11388H As Subrogee Of Monique Blessings Moretto | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974147 | Those Certain Underwriters Subscribing To Policy No. 17K11415H As Subrogee Of Harold Hern | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935778 | Those Certain Underwriters Subscribing To Policy No. 17K11416H As Subrogee Of Michael Copeland | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974149 | Those Certain Underwriters Subscribing To Policy No. 17K11444H As Subrogee Of Yingqui Zhang | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935780 | Those Certain Underwriters Subscribing To Policy No. 17K11481H As Subrogee Of Sara Resendez | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974152 | Those Certain Underwriters Subscribing To Policy No. 17K11497H As Subrogee Of Arbor Evans | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935782 | Those Certain Underwriters Subscribing To Policy No. 17K11498H As Subrogee Of Latisha Liptrap | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974154 | Those Certain Underwriters Subscribing To Policy No. 17K11519H As Subrogee Of Joseph Strickland | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935784 | Those Certain Underwriters Subscribing To Policy No. 17K11529H As Subrogee Of Javier And Marah V Blanchard | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974156 | Those Certain Underwriters Subscribing To Policy No. 17K20938D As Subrogee Of Norman C Archer | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935786 | Those Certain Underwriters Subscribing To Policy No. 17K30003M As Subrogee Of Jeanna And Thomas Ball | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974158 | Those Certain Underwriters Subscribing To Policy No. 17K30159M As Subrogee Of Julie And Edwin F Zabel | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935788 | Those Certain Underwriters Subscribing To Policy No. 17K30166M As Subrogee Of Coppel, Jim | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974160 | Those Certain Underwriters Subscribing To Policy No. 17K30193M As Subrogee Of Carmen Chalfant | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5935790 | Those Certain Underwriters Subscribing To Policy No. 18Ad20008H As Subrogee Of Doris Gubser | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974163 | Those Certain Underwriters Subscribing To Policy No. 18Ad20013H As Subrogee Of Patricia Yeager | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935792 | Those Certain Underwriters Subscribing To Policy No. 18Ad20017H As Subrogee Of Brian And Katelyn Rabinovitzhiggins | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974165 | Those Certain Underwriters Subscribing To Policy No. 18Ad20065H As Subrogee Of Christian And Katie Alexander | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935794 | Those Certain Underwriters Subscribing To Policy No. 18Ad20091H As Subrogee Of Brian Overmyer | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974167 | Those Certain Underwriters Subscribing To Policy No. 18Ad20110H As Subrogee Of James Cureton And Jennifer Nelson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935796 | Those Certain Underwriters Subscribing To Policy No. 18Ad20112H As Subrogee Of Jennifer Ross | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974169 | Those Certain Underwriters Subscribing To Policy No. 18Ad20137H As Subrogee Of John Mattera | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935798 | Those Certain Underwriters Subscribing To Policy No. 18Ad20167H As Subrogee Of Marke Jenne | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974172 | Those Certain Underwriters Subscribing To Policy No. 18Ad20174H As Subrogee Of Catherine Renee Harper ? Velliquette Trust | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935800 | Those Certain Underwriters Subscribing To Policy No. 18Ad20181H As Subrogee Of Gary Wilson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974174 | Those Certain Underwriters Subscribing To Policy No. 18Ad20192D As Subrogee Of John Lathan | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935803 | Those Certain Underwriters Subscribing To Policy No. 18Ad20217H As Subrogee Of Marina Burke | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974176 | Those Certain Underwriters Subscribing To Policy No. 18Ad20218H As Subrogee Of Ellen And Derek Kira | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935805 | Those Certain Underwriters Subscribing To Policy No. 18Ad20226D As Subrogee Of David Jackson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5974178 | Those Certain Underwriters Subscribing To Policy No. 18Ad20229D As Subroggee Of Edward Gleason | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935807 | Those Certain Underwriters Subscribing To Policy No. 18Ad20314H As Subroggee Of Adam Tomasevich | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974180 | Those Certain Underwriters Subscribing To Policy No. 18Ad20316H As Subroggee Of Alex Ward | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935809 | Those Certain Underwriters Subscribing To Policy No. 18Ad20347H As Subroggee Of Jessica Vandereyk | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974182 | Those Certain Underwriters Subscribing To Policy No. 18Ad20362H As Subroggee Of Sandra Williams | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935811 | Those Certain Underwriters Subscribing To Policy No. 18Ad20368H As Subroggee Of Kimberly Cruzen | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974184 | Those Certain Underwriters Subscribing To Policy No. 18Ad20393H As Subroggee Of Gaile Bailey | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935813 | Those Certain Underwriters Subscribing To Policy No. 18Ad20409H As Subroggee Of Susan Coggiola And Reino Nummi | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974186 | Those Certain Underwriters Subscribing To Policy No. 18Ad20411H As Subroggee Of Rodney Langley | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935815 | Those Certain Underwriters Subscribing To Policy No. 18Ad20429H As Subroggee Of Gary Hardin | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974188 | Those Certain Underwriters Subscribing To Policy No. 18Ad20475M As Subroggee Of Sylvia Anderson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935817 | Those Certain Underwriters Subscribing To Policy No. 18Ad20489H As Subroggee Of Kelly Doty | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974191 | Those Certain Underwriters Subscribing To Policy No. 18Ad20495H As Subroggee Of Eric Helton | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935819 | Those Certain Underwriters Subscribing To Policy No. 18Ad20496H As Subroggee Of James Larkin | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974193 | Those Certain Underwriters Subscribing To Policy No. 18Ad20512H As Subroggee Of Germaine R Clouser | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935821 | Those Certain Underwriters Subscribing To Policy No. 18Ad20515H As Subroggee Of Sharon Meyers | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2022 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5974195 | Those Certain Underwriters Subscribing To Policy No. 18Ad20559H As Subroggee Of Shaun Fleming | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935823 | Those Certain Underwriters Subscribing To Policy No. 18Ad20588D As Subroggee Of Donald & Claudia Smith | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974197 | Those Certain Underwriters Subscribing To Policy No. 18Ad20603H As Subroggee Of Todd Robinson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935825 | Those Certain Underwriters Subscribing To Policy No. 18Ad20616D As Subroggee Of Steve Dickinson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974199 | Those Certain Underwriters Subscribing To Policy No. 18Ad20668H As Subroggee Of Fritts, Michael And Nickelson, Donna | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935827 | Those Certain Underwriters Subscribing To Policy No. 18Ad20734D As Subroggee Of John Donaldson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974202 | Those Certain Underwriters Subscribing To Policy No. 18Ad20761H As Subroggee Of Jason Dyer | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935829 | Those Certain Underwriters Subscribing To Policy No. 18Ad20778H As Subroggee Of Osama Thakeb | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974204 | Those Certain Underwriters Subscribing To Policy No. 18Ad20788M As Subroggee Of Aaron Singer | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935831 | Those Certain Underwriters Subscribing To Policy No. 18Ad20798H As Subroggee Of Grant Peterson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974206 | Those Certain Underwriters Subscribing To Policy No. 18Ad20803H As Subroggee Of Pamela K Flores | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935833 | Those Certain Underwriters Subscribing To Policy No. 18Ad20847H As Subroggee Of Kristin Zunno | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974208 | Those Certain Underwriters Subscribing To Policy No. 18Ad20878H As Subroggee Of Jenny May Hadden | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935835 | Those Certain Underwriters Subscribing To Policy No. 18Ad20940H As Subroggee Of Nicole Etchinson And Dyllan Mattly | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974211 | Those Certain Underwriters Subscribing To Policy No. 18Ad20956H As Subroggee Of Amber Courtney | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935837 | Those Certain Underwriters Subscribing To Policy No. 18Ad21021D As Subroggee Of Kathy Fuller | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5974213 | Those Certain Underwriters Subscribing To Policy No. 18Ad21034D As Subroggee Of Kenneth Ranklin | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935839 | Those Certain Underwriters Subscribing To Policy No. 18Ad21072H As Subroggee Of Carolyn Melf | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974215 | Those Certain Underwriters Subscribing To Policy No. 18Ad21087H As Subroggee Of Kim Weir | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935841 | Those Certain Underwriters Subscribing To Policy No. 18Ad21126H As Subroggee Of Marjorie E. Trainer | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974217 | Those Certain Underwriters Subscribing To Policy No. 18Ad21127H As Subroggee Of Dylan Jacob Pannell | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935843 | Those Certain Underwriters Subscribing To Policy No. 18Ad21135H As Subroggee Of Matthew And Amanda Flammang | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974219 | Those Certain Underwriters Subscribing To Policy No. 18Ad21145H As Subroggee Of William Soderlund | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935845 | Those Certain Underwriters Subscribing To Policy No. 18Ad21179D As Subroggee Of Andrew Wilkins | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974222 | Those Certain Underwriters Subscribing To Policy No. 18Ad21183H As Subroggee Of Michelle And Angela Hailar | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935847 | Those Certain Underwriters Subscribing To Policy No. 18Ad21193D As Subroggee Of Gary Pettinari | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974224 | Those Certain Underwriters Subscribing To Policy No. 18Ad21214H As Subroggee Of Wesley And Joann Harris | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935849 | Those Certain Underwriters Subscribing To Policy No. 18Ad21215H As Subroggee Of Tina Thomas | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974226 | Those Certain Underwriters Subscribing To Policy No. 18Ad21239H As Subroggee Of Justin Cahoy | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935853 | Those Certain Underwriters Subscribing To Policy No. 18Ad21241D As Subroggee Of Norman Lichty | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974228 | Those Certain Underwriters Subscribing To Policy No. 18Ad21270H As Subroggee Of Robert Ponder | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935855 | Those Certain Underwriters Subscribing To Policy No. 18Ad21290M As Subroggee Of Owen Hollingsworth | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5974231 | Those Certain Underwriters Subscribing To Policy No. 18Ad21295H As Subroggee Of David Miller | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935858 | Those Certain Underwriters Subscribing To Policy No. 18Ad21314D As Subroggee Of Mike Cheney | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974233 | Those Certain Underwriters Subscribing To Policy No. 18Ad21318H As Subroggee Of Dawn Glowacki | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935860 | Those Certain Underwriters Subscribing To Policy No. 18Ad21362D As Subroggee Of Paulette Merritt | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974235 | Those Certain Underwriters Subscribing To Policy No. 18Ad21375D As Subroggee Of Steve Rath | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913685 | Those Certain Underwriters Subscribing To Policy No. Amr-5293702 As Subroggee Of Thayer Lodging Group | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913090 | Those Certain Underwriters Subscribing To Policy No. Amr-5293702 As Subroggee Of Thayer Lodging Group | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913419 | Those Certain Underwriters Subscribing To Policy No. Amr-5293702 As Subroggee Of Thayer Lodging Group | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951922 | Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-20197 As Subrogee Of Stephen D. Peat/Janesco Ent. | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951314 | Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-20197 As Subrogee Of Stephen D. Peat/Janesco Ent. | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951657 | Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-20197 As Subrogee Of Stephen D. Peat/Janesco Ent. | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913687 | Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-31424/916775 As Subrogee Of Denise S. Hamm | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913092 | Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-31424/916775 As Subrogee Of Denise S. Hamm | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913421 | Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-31424/916775 As Subrogee Of Denise S. Hamm | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5951926 | Those Certain Underwriters Subscribing To Policy No. Buhv02036 As Subrogee Of Paul Machle, Kathleen Jordan, James Cummings, and Julia Jordan | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951318 | Those Certain Underwriters Subscribing To Policy No. Buhv02036 As Subrogee Of Paul Machle, Kathleen Jordan, James Cummings, and Julia Jordan | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951661 | Those Certain Underwriters Subscribing To Policy No. Buhv02036 As Subrogee Of Paul Machle, Kathleen Jordan, James Cummings, and Julia Jordan | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913718 | Those Certain Underwriters Subscribing To Policy No. Cbb654517 As Subrogee Of Joan Fausett And Edith Perez | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913121 | Those Certain Underwriters Subscribing To Policy No. Cbb654517 As Subrogee Of Joan Fausett And Edith Perez | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913451 | Those Certain Underwriters Subscribing To Policy No. Cbb654517 As Subrogee Of Joan Fausett And Edith Perez | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5974236 | Those Certain Underwriters Subscribing To Policy No. Cca000317-02 As Subrogee Of Benjamin And Breann Patten | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913705 | Those Certain Underwriters Subscribing To Policy No. Csn0000995 As Subrogee Of Hudson Vineyards/Hudson Wines LLC | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913110 | Those Certain Underwriters Subscribing To Policy No. Csn0000995 As Subrogee Of Hudson Vineyards/Hudson Wines LLC | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913440 | Those Certain Underwriters Subscribing To Policy No. Csn0000995 As Subrogee Of Hudson Vineyards/Hudson Wines LLC | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951933 | Those Certain Underwriters Subscribing To Policy No. Hvh11164 As Subrogee Of John And Kimberly Zopfi | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951326 | Those Certain Underwriters Subscribing To Policy No. Hvh11164 As Subrogee Of John And Kimberly Zopfi | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951668 | Those Certain Underwriters Subscribing To Policy No. Hvh11164 As Subrogee Of John And Kimberly Zopfi | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913694 | Those Certain Underwriters Subscribing To Policy No. Hvh11180 As Subrogee Of Ali And Sharon Khadjeh | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913099 | Those Certain Underwriters Subscribing To Policy No. Hvh11180 As Subrogee Of Ali And Sharon Khadjeh | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5913429 | Those Certain Underwriters Subscribing To Policy No. Hvh11180 As Subrogee Of Ali And Sharon Khadjeh | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951928 | Those Certain Underwriters Subscribing To Policy No. Hvh11201 As Subrogee Of Eugenia G And Michael R Carter | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951320 | Those Certain Underwriters Subscribing To Policy No. Hvh11201 As Subrogee Of Eugenia G And Michael R Carter | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951663 | Those Certain Underwriters Subscribing To Policy No. Hvh11201 As Subrogee Of Eugenia G And Michael R Carter | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913696 | Those Certain Underwriters Subscribing To Policy No. Hvh11206 As Subrogee Of James And Linda Yust | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913101 | Those Certain Underwriters Subscribing To Policy No. Hvh11206 As Subrogee Of James And Linda Yust | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913431 | Those Certain Underwriters Subscribing To Policy No. Hvh11206 As Subrogee Of James And Linda Yust | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951951 | Those Certain Underwriters Subscribing To Policy No. Hvh11294 As Subrogee Of Raymond And Emily Conway | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951346 | Those Certain Underwriters Subscribing To Policy No. Hvh11294 As Subrogee Of Raymond And Emily Conway | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951687 | Those Certain Underwriters Subscribing To Policy No. Hvh11294 As Subrogee Of Raymond And Emily Conway | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913695 | Those Certain Underwriters Subscribing To Policy No. Hvh11330 As Subrogee Of David Traversi | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913100 | Those Certain Underwriters Subscribing To Policy No. Hvh11330 As Subrogee Of David Traversi | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913430 | Those Certain Underwriters Subscribing To Policy No. Hvh11330 As Subrogee Of David Traversi | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951927 | Those Certain Underwriters Subscribing To Policy No. Hvh11374 As Subrogee Of James Caldwell And Jan E. Mcfarland | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951319 | Those Certain Underwriters Subscribing To Policy No. Hvh11374 As Subrogee Of James Caldwell And Jan E. Mcfarland | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951662 | Those Certain Underwriters Subscribing To Policy No. Hvh11374 As Subrogee Of James Caldwell And Jan E. Mcfarland | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5913693 | Those Certain Underwriters Subscribing To Policy No. Hvh11413 As Subrogee Of Henry Kane | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913098 | Those Certain Underwriters Subscribing To Policy No. Hvh11413 As Subrogee Of Henry Kane | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913428 | Those Certain Underwriters Subscribing To Policy No. Hvh11413 As Subrogee Of Henry Kane | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5974237 | Those Certain Underwriters Subscribing To Policy No. N04499015377 As Subrogee Of Brian Marshall And Nancy Heinzell, | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913707 | Those Certain Underwriters Subscribing To Policy No. Pc900-155395 As Subrogee Of Gary And Nancy Trippeer | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913111 | Those Certain Underwriters Subscribing To Policy No. Pc900-155395 As Subrogee Of Gary And Nancy Trippeer | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913441 | Those Certain Underwriters Subscribing To Policy No. Pc900-155395 As Subrogee Of Gary And Nancy Trippeer | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951940 | Those Certain Underwriters Subscribing To Policy No. Pc900-155620 As Subrogee Of Robert And Karla Gitlin, and Julia MacNeil | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951333 | Those Certain Underwriters Subscribing To Policy No. Pc900-155620 As Subrogee Of Robert And Karla Gitlin, and Julia MacNeil | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951676 | Those Certain Underwriters Subscribing To Policy No. Pc900-155620 As Subrogee Of Robert And Karla Gitlin, and Julia MacNeil | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913701 | Those Certain Underwriters Subscribing To Policy No. Pha034S16Aa As Subrogee Of Marissa L. Bartalotti | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913106 | Those Certain Underwriters Subscribing To Policy No. Pha034S16Aa As Subrogee Of Marissa L. Bartalotti | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913436 | Those Certain Underwriters Subscribing To Policy No. Pha034S16Aa As Subrogee Of Marissa L. Bartalotti | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951939 | Those Certain Underwriters Subscribing To Policy No. Pha034S17Aa As Subrogee Of Mark Smith | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5951332 | Those Certain Underwriters Subscribing To Policy No. Pha034S17Aa As Subrogee Of Mark Smith | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951674 | Those Certain Underwriters Subscribing To Policy No. Pha034S17Aa As Subrogee Of Mark Smith | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913699 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ab As Subrogee Of California Joint Powers Risk Management Authority (City Of Santa Rosa) | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913104 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ab As Subrogee Of California Joint Powers Risk Management Authority (City Of Santa Rosa) | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913434 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ab As Subrogee Of California Joint Powers Risk Management Authority (City Of Santa Rosa) | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951936 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ac As Subrogee Of California Joint Powers Risk Management Authority (City Of Vallejo) | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951329 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ac As Subrogee Of California Joint Powers Risk Management Authority (City Of Vallejo) | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951671 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ac As Subrogee Of California Joint Powers Risk Management Authority (City Of Vallejo) | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913684 | Those Certain Underwriters Subscribing To Policy No. Prpna1701248 As Subrogee Of Starwood Capital Group Lp | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913089 | Those Certain Underwriters Subscribing To Policy No. Prpna1701248 As Subrogee Of Starwood Capital Group Lp | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913418 | Those Certain Underwriters Subscribing To Policy No. Prpna1701248 As Subrogee Of Starwood Capital Group Lp | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951924 | Those Certain Underwriters Subscribing To Policy No. Ptnam1701313/010 As Subrogee Of Ashford Inc. | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951316 | Those Certain Underwriters Subscribing To Policy No. Ptnam1701313/010 As Subrogee Of Ashford Inc. | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951659 | Those Certain Underwriters Subscribing To Policy No. Ptnam1701313/010 As Subrogee Of Ashford Inc. | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2029 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5913711 | Those Certain Underwriters Subscribing To Policy No. Rpsf23067 As Subrogee Of Comeragh LLC | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913114 | Those Certain Underwriters Subscribing To Policy No. Rpsf23067 As Subrogee Of Comeragh LLC | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913444 | Those Certain Underwriters Subscribing To Policy No. Rpsf23067 As Subrogee Of Comeragh LLC | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951949 | Those Certain Underwriters Subscribing To Policy No. Rpsf23127 As Subrogee Of Richard Sutherland | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951344 | Those Certain Underwriters Subscribing To Policy No. Rpsf23127 As Subrogee Of Richard Sutherland | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951685 | Those Certain Underwriters Subscribing To Policy No. Rpsf23127 As Subrogee Of Richard Sutherland | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5935864 | Those Certain Underwriters Subscribing To Policy No. Rpsf23339 As Subroggee Of Michael Lex | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974239 | Those Certain Underwriters Subscribing To Policy No. Rpsf23389 As Subrogee Of Larry Pine | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913712 | Those Certain Underwriters Subscribing To Policy No. Rpsf56389 As Subrogee Of Debora Davis | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913115 | Those Certain Underwriters Subscribing To Policy No. Rpsf56389 As Subrogee Of Debora Davis | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913445 | Those Certain Underwriters Subscribing To Policy No. Rpsf56389 As Subrogee Of Debora Davis | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951948 | Those Certain Underwriters Subscribing To Policy No. Rpsf56456 As Subrogee Of Nancy Fae Sideris And Nancy Sideris Living Trust | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951343 | Those Certain Underwriters Subscribing To Policy No. Rpsf56456 As Subrogee Of Nancy Fae Sideris And Nancy Sideris Living Trust | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951684 | Those Certain Underwriters Subscribing To Policy No. Rpsf56456 As Subrogee Of Nancy Fae Sideris And Nancy Sideris Living Trust | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5935866 | Those Certain Underwriters Subscribing To Policy No. Rpsf56539 As Subrogee Of Bryan Bear & Laurie Bradshaw | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2030 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5951950 | Those Certain Underwriters Subscribing To Policy No. Rpsf56570 As Subrogee Of Ali And Sharon Khadjeh | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951345 | Those Certain Underwriters Subscribing To Policy No. Rpsf56570 As Subrogee Of Ali And Sharon Khadjeh | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951686 | Those Certain Underwriters Subscribing To Policy No. Rpsf56570 As Subrogee Of Ali And Sharon Khadjeh | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913713 | Those Certain Underwriters Subscribing To Policy No. Rpsf57020 As Subrogee Of Peter And Janice Lucia | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4945750 | Those Certain Underwriters Subscribing To Policy No. Rpsf57020 As Subrogee Of Peter And Janice Lucia | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913116 | Those Certain Underwriters Subscribing To Policy No. Rpsf57020 As Subrogee Of Peter And Janice Lucia | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913446 | Those Certain Underwriters Subscribing To Policy No. Rpsf57020 As Subrogee Of Peter And Janice Lucia | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5974242 | Those Certain Underwriters Subscribing To Policy No. Rpsf57302 As Subroggee Of William Staggs | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935868 | Those Certain Underwriters Subscribing To Policy No. Rpsf57321 As Subroggee Of Jean Christian | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974244 | Those Certain Underwriters Subscribing To Policy No. Rpsf57352 As Subroggee Of Connie Isele | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935870 | Those Certain Underwriters Subscribing To Policy No. Rpsf57409 As Subroggee Of Mark Lawrence | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974246 | Those Certain Underwriters Subscribing To Policy No. Rpsf57415 As Subroggee Of Michael Imel | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935874 | Those Certain Underwriters Subscribing To Policy No. Rpsf57569 As Subroggee Of Erin Kirchenberg | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974248 | Those Certain Underwriters Subscribing To Policy No. Rpsf57630 As Subroggee Of Daryl Butts | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935876 | Those Certain Underwriters Subscribing To Policy No. Rpsf57696 As Subroggee Of Debra Peters | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974251 | Those Certain Underwriters Subscribing To Policy No. Rpsf57704 As Subroggee Of William Mills | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5935878 | Those Certain Underwriters Subscribing To Policy No. Rpsf57705 As Subroggee Of Diane Sax | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974253 | Those Certain Underwriters Subscribing To Policy No. Rpsf57721 As Subroggee Of Laura Burnswood | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935880 | Those Certain Underwriters Subscribing To Policy No. Rpsf57842 As Subroggee Of Carissa Hauges | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974255 | Those Certain Underwriters Subscribing To Policy No. Rpsf58133 As Subroggee Of Robert Gleason | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935882 | Those Certain Underwriters Subscribing To Policy No. Rpsf58409 As Subroggee Of Mike Gaynor | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974257 | Those Certain Underwriters Subscribing To Policy No. Sipl35961 As Subroggee Of Wurzel Pasrons-Keir | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913708 | Those Certain Underwriters Subscribing To Policy No. Vb0464554Rs As Subrogee Of Martha Simon And Joe Marino | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913112 | Those Certain Underwriters Subscribing To Policy No. Vb0464554Rs As Subrogee Of Martha Simon And Joe Marino | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913442 | Those Certain Underwriters Subscribing To Policy No. Vb0464554Rs As Subrogee Of Martha Simon And Joe Marino | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951944 | Those Certain Underwriters Subscribing To Policy No. Vb0465075R4 As Subrogee Of Victor Thay 2009 Revocable Trust | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951338 | Those Certain Underwriters Subscribing To Policy No. Vb0465075R4 As Subrogee Of Victor Thay 2009 Revocable Trust | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951680 | Those Certain Underwriters Subscribing To Policy No. Vb0465075R4 As Subrogee Of Victor Thay 2009 Revocable Trust | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913698 | Those Certain Underwriters Subscribing To Policy No. Vbx616918 As Subrogee Of Nils Welin | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913103 | Those Certain Underwriters Subscribing To Policy No. Vbx616918 As Subrogee Of Nils Welin | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913433 | Those Certain Underwriters Subscribing To Policy No. Vbx616918 As Subrogee Of Nils Welin | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2032 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5951925 | Those Certain Underwriters Subscribing To Policy No.Prpna1701498 As Subrogee Of Atrium Holding Company/Sonoma Hilton | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951317 | Those Certain Underwriters Subscribing To Policy No.Prpna1701498 As Subrogee Of Atrium Holding Company/Sonoma Hilton | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951660 | Those Certain Underwriters Subscribing To Policy No.Prpna1701498 As Subrogee Of Atrium Holding Company/Sonoma Hilton | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913631 | Those Certain Underwriters Subscribing To Policy SO174466801 | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913034 | Those Certain Underwriters Subscribing To Policy SO174466801 | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913366 | Those Certain Underwriters Subscribing To Policy SO174466801 | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5979451 | Threewit, Frances | 262 Maple Ave | | | | Kenwood | CA | 95452 | |
| 5979450 | Threewit, Frances | P.O. Box 323 | | | | Kenwood | CA | 95452 | |
| 5935884 | Thrifty Payless, Inc. a California Corporation | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5979452 | Throne, Sandra | 19 Glengreen Street | | | | Santa Rosa | CA | 95409 | |
| 5910557 | Thu Tran | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904063 | Thu Tran | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912272 | Thu Tran | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912822 | Thu Tran | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907779 | Thu Tran | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911628 | Thu Tran | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 4948768 | Thurman, Billy Ray | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948771 | Thurman, Karen S. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5935886 | Ticia E Kraus | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5935889 | Ticia E Kraus | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5935885 | Ticia E Kraus | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5935888 | Ticia E Kraus | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5935887 | Ticia E Kraus | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5003385 | Tieber, Ursula | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5979453 | TIERNAN, RICHARD | 2104 BOCK ST | | | | SANTA ROSA | CA | 95403 | |
| 5906796 | Tiffany Ann Bell | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911477 | Tiffany Ann Bell | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910096 | Tiffany Ann Bell | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902809 | Tiffany Ann Bell | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5974268 | Tiffany D Cornwell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5974267 | Tiffany D Cornwell | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5974264 | Tiffany D Cornwell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974266 | Tiffany D Cornwell | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5974265 | Tiffany D Cornwell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5935899 | Tiffany Ferrel | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5935895 | Tiffany Ferrel | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935897 | Tiffany Ferrel | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5935896 | Tiffany Ferrel | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5974276 | Tiffany Garrison | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5974275 | Tiffany Garrison | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5974277 | Tiffany Garrison | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5935906 | Tiffany Keyes | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5935905 | Tiffany Keyes | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935907 | Tiffany Keyes | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5935908 | Tiffany Keyes | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904644 | Tiffany Maria Gonsalves | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946595 | Tiffany Maria Gonsalves | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5935912 | Tiffany Rose Plourd | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5935910 | Tiffany Rose Plourd | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5935909 | Tiffany Rose Plourd | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5935911 | Tiffany Rose Plourd | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5947242 | Tiffany Sargis | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5950094 | Tiffany Sargis | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5949230 | Tiffany Sargis | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905506 | Tiffany Sargis | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5935914 | Tiffany Slightom | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5935916 | Tiffany Slightom | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5935917 | Tiffany Slightom | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5974294 | Tiffany Sloan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5974293 | Tiffany Sloan | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5974292 | Tiffany Sloan | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974295 | Tiffany Sloan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904973 | Tiffany Stephens | James P. Frantz, Philic C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908522 | Tiffany Stephens | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5974297 | Tiffany Vandeutekom | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5974296 | Tiffany Vandeutekom | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974299 | Tiffany Vandeutekom | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5974300 | Tiffany Vandeutekom | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5974298 | Tiffany Vandeutekom | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5005772 | Tiffany, Janet | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005775 | Tiffany, Paul | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005778 | Tiffany, Roland | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005781 | Tihoni, Jacqueline | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5940069 | Tijerina, Erica | 40 Brannan st | Apt 4024 | | | Calistoga | CA | 94515 | |
| 5979455 | Tilton, Kimberly | 2001 RANGE AVE | Apt 155 | | | Santa Rosa | CA | 95401 | |
| 5903043 | Tim Cantillon | Gary G. Goyette- SBN 224715 | Goyette & Associates, Inc. | A Professional Law Corporation | 2366 Gold Meadow Way, Suite 200 | Gold River | CA | 95670 | |
| 5935929 | Tim Dickey | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5935928 | Tim Dickey | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5935931 | Tim Dickey | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5935932 | Tim Dickey | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5935930 | Tim Dickey | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5949050 | Tim Easterbrook | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5946812 | Tim Easterbrook | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5904988 | Tim Easterbrook | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5903483 | Tim Freimuth | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5907335 | Tim Freimuth | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5974308 | Tim Harper | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5974307 | Tim Harper | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5974306 | Tim Harper | Michael S. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974309 | Tim Harper | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5935940 | Tim Hillis | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5935939 | Tim Hillis | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5935941 | Tim Hillis | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5935938 | Tim Hillis | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906145 | Tim Holmes | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949620 | Tim Holmes | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5947790 | Tim Holmes | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902123 | Tim Holmes | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5902227 | Tim James | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909628 | Tim James | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906244 | Tim James | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904927 | Tim Kelly | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946751 | Tim Kelly | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903709 | Tim Korn | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5974318 | Tim Ma Wer | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5974317 | Tim Ma Wer | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5974319 | Tim Ma Wer | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5974316 | Tim Ma Wer | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911170 | Tim Moore | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905740 | Tim Moore | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912636 | Tim Moore | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909201 | Tim Moore | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912041 | Tim Moore | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1710 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2037 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5974323 | Tim Wyatt | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5974324 | Tim Wyatt | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5974320 | Tim Wyatt | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974322 | Tim Wyatt | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 4999801 | Timm, Gerald | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009080 | Timm, Gerald | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999802 | Timm, Gerald | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938728 | Timm, Gerald; Timm, Travis (Underhill); Timm, Shelly (Joses 1st Amended) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938726 | Timm, Gerald; Timm, Travis (Underhill); Timm, Shelly (Joses 1st Amended) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938727 | Timm, Gerald; Timm, Travis (Underhill); Timm, Shelly (Joses 1st Amended) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5979456 | Timm, Robert | 3696 Montana Dr. | | | | Napa | CA | 94558 | |
| 4999805 | Timm, Shelly (Joses 1st Amended) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009082 | Timm, Shelly (Joses 1st Amended) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999806 | Timm, Shelly (Joses 1st Amended) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999803 | Timm, Travis (Underhill) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009081 | Timm, Travis (Underhill) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999804 | Timm, Travis (Underhill) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5911040 | Timmy Crew | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905615 | Timmy Crew | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912506 | Timmy Crew | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909074 | Timmy Crew | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911916 | Timmy Crew | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5974328 | Timothy Arnott | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5974327 | Timothy Arnott | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5974325 | Timothy Arnott | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974326 | Timothy Arnott | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904452 | Timothy Barker | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908130 | Timothy Barker | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5974331 | Timothy C. Morrison | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5974329 | Timothy C. Morrison | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974330 | Timothy C. Morrison | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5974333 | Timothy C. Morrison | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5974332 | Timothy C. Morrison | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903092 | Timothy Chaney | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5974337 | Timothy Church | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5974336 | Timothy Church | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5974334 | Timothy Church | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974335 | Timothy Church | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5935965 | Timothy Coleman | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5935964 | Timothy Coleman | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5935967 | Timothy Coleman | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5935969 | Timothy Coleman | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5935966 | Timothy Coleman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904137 | Timothy Collins | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5946119 | Timothy Collins | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5902417 | Timothy Cox | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909760 | Timothy Cox | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906424 | Timothy Cox | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5974344 | Timothy Depuy | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5974343 | Timothy Depuy | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974345 | Timothy Depuy | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5974346 | Timothy Depuy | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903385 | Timothy Dorman | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5974349 | Timothy E. Lyons | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5974350 | Timothy E. Lyons | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5974347 | Timothy E. Lyons | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974348 | Timothy E. Lyons | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903724 | Timothy Earl Shirley | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5944879 | Timothy Ennis | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902625 | Timothy Ennis | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948200 | Timothy Ennis | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5909381 | Timothy G. Tietjen | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5905946 | Timothy G. Tietjen | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5974352 | Timothy Gohr | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5974351 | Timothy Gohr | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974354 | Timothy Gohr | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5974356 | Timothy Gohr | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5974353 | Timothy Gohr | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5935987 | Timothy Grace | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5935988 | Timothy Grace | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5935985 | Timothy Grace | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5935989 | Timothy Grace | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5949353 | Timothy Halbur | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905663 | Timothy Halbur | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950793 | Timothy Halbur | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947388 | Timothy Halbur | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950211 | Timothy Halbur | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903024 | Timothy Hanson | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5906964 | Timothy Hanson | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5974363 | Timothy J Wilt | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5974366 | Timothy J Wilt | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5974362 | Timothy J Wilt | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974365 | Timothy J Wilt | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5974364 | Timothy J Wilt | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5908325 | Timothy J. Long | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904662 | Timothy J. Long | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5974368 | Timothy McNeil | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5974370 | Timothy McNeil | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5974369 | Timothy McNeil | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5974371 | Timothy McNeil | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5936001 | Timothy Muser | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5936003 | Timothy Muser | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5936002 | Timothy Muser | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5936004 | Timothy Muser | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5974381 | Timothy P Gardner | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5974380 | Timothy P Gardner | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5974377 | Timothy P Gardner | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974379 | Timothy P Gardner | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5974378 | Timothy P Gardner | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911203 | Timothy Preston | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905774 | Timothy Preston | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912670 | Timothy Preston | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909235 | Timothy Preston | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solana Beach | CA | 92075 | |
| 5912074 | Timothy Preston | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5905965 | Timothy Tucker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5949572 | Timothy Tucker | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5947645 | Timothy Tucker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5936014 | Timothy w Kline | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5936013 | Timothy w Kline | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5936010 | Timothy w Kline | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936012 | Timothy w Kline | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5936011 | Timothy w Kline | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5974390 | Timothy Wilkinson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5974389 | Timothy Wilkinson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5974387 | Timothy Wilkinson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974388 | Timothy Wilkinson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903966 | Timothy Yarnal | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907696 | Timothy Yarnal | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5949249 | Tina Albrecht | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905554 | Tina Albrecht | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950689 | Tina Albrecht | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947283 | Tina Albrecht | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950100 | Tina Albrecht | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5904532 | Tina Benegar | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908210 | Tina Benegar | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5906114 | Tina Chandler | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947760 | Tina Chandler | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903482 | Tina Freimuth | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5907334 | Tina Freimuth | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5949431 | Tina Nelson | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905745 | Tina Nelson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5950871 | Tina Nelson | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947466 | Tina Nelson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249266) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950294 | Tina Nelson | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903791 | Tina Ratto | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5936021 | Tina Reszler | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5936024 | Tina Reszler | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5936020 | Tina Reszler | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936023 | Tina Reszler | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5936022 | Tina Reszler | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5945114 | Tina Sass | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902875 | Tina Sass | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948405 | Tina Sass | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5936027 | Tina Smith | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5936026 | Tina Smith | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5936025 | Tina Smith | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936028 | Tina Smith | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5979457 | Tindall, Jonathan | 16 Catalpa Court | | | | Napa | CA | 94558 | |
| 5936032 | Tison Gray | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5936031 | Tison Gray | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5936029 | Tison Gray | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936030 | Tison Gray | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5979458 | Tjeerdema, Cynthia | 310 Country Club Lane | | | | NAPA | CA | 94558 | |
| 5906228 | Tobias Chavez | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902209 | Tobias Chavez | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5909612 | Tobias Chavez | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1717 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2044 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906363 | Toby Kiser | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5904404 | Toby Kiser | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5902352 | Toby Kiser | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5946349 | Toby Kiser | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5947971 | Toby Kiser | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5936036 | Toby S. Hetherington | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5936033 | Toby S. Hetherington | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936035 | Toby S. Hetherington | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5936034 | Toby S. Hetherington | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5979459 | Tochilnik, Dmitriy | 305 Black Oak ln | | | | Napa | CA | 94558 | |
| 5936040 | Tod W. Zimmerman | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5936041 | Tod W. Zimmerman | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5936038 | Tod W. Zimmerman | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936039 | Tod W. Zimmerman | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5936037 | Tod W. Zimmerman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5948508 | Todd A. Cass | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5945279 | Todd A. Cass | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5903080 | Todd A. Cass | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5904200 | Todd Axberg | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907905 | Todd Axberg | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5974416 | Todd Bartos | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5974415 | Todd Bartos | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5974417 | Todd Bartos | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5974414 | Todd Bartos | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5903820 | Todd Bishop | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907549 | Todd Bishop | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5974419 | Todd Boyd | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5974421 | Todd Boyd | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5974418 | Todd Boyd | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974420 | Todd Boyd | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5903166 | Todd Burton | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907073 | Todd Burton | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5974425 | Todd Dailey | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5974423 | Todd Dailey | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974424 | Todd Dailey | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5974426 | Todd Dailey | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5974422 | Todd Dailey | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5936057 | Todd Huckabee | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5936060 | Todd Huckabee | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5936056 | Todd Huckabee | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936059 | Todd Huckabee | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5936058 | Todd Huckabee | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5974434 | Todd Huckabee Sr. | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5974435 | Todd Huckabee Sr. | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5974432 | Todd Huckabee Sr. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974433 | Todd Huckabee Sr. | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5936069 | Todd L Nelson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5936068 | Todd L Nelson | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1719 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
2046 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5936065 | Todd L Nelson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936067 | Todd L Nelson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5936066 | Todd L Nelson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904793 | Todd McNeive | Stuart G. Gross, Cathleen Donohoe | Gross & Klein LLP | The Embarcadero Pier 9, Suite 100 | | San Francisco | CA | 94111 | |
| 5936073 | Todd Radke | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5936072 | Todd Radke | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5936070 | Todd Radke | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936071 | Todd Radke | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5974447 | Todd Sexton | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5974448 | Todd Sexton | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5974445 | Todd Sexton | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974446 | Todd Sexton | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5936079 | Todd Swagerty | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5936078 | Todd Swagerty | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936080 | Todd Swagerty | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5936081 | Todd Swagerty | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903961 | Todd Wright | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945955 | Todd Wright | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5940075 | Todd, Barby Jo | 757 Oak Lane | | | | Sonoma | CA | 95476 | |
| 5005784 | Todd, James | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5979461 | Tognozzi, Patrick | 4828 Ponderosa Dr. | | | | Santa Rosa | CA | 95404 | |
| 5004080 | Tognozzi, Patrick | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004119 | Tognozzi, Rowan | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004081 | Tognozzi, Sarah | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5913632 | Tokio Marine Kiln, London | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913035 | Tokio Marine Kiln, London | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913367 | Tokio Marine Kiln, London | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5979462 | TOLESON, SANDY | 806 VINEYARD CREEK DR APT 212 | | | | SANTA ROSA | CA | 95403 | |
| 5902836 | Tom Benthin | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5974454 | Tom Coffee | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5974453 | Tom Coffee | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974455 | Tom Coffee | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5974456 | Tom Coffee | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5911098 | Tom Howard | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905671 | Tom Howard | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912566 | Tom Howard | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909131 | Tom Howard | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911974 | Tom Howard | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5974460 | Tom Okerlund | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5974459 | Tom Okerlund | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5974457 | Tom Okerlund | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974458 | Tom Okerlund | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903915 | Tom Poland | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907645 | Tom Poland | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5974464 | Tom Reinert | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5974462 | Tom Reinert | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5974461 | Tom Reinert | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5974465 | Tom Reinert | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906782 | Tom Sideris | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911471 | Tom Sideris | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910091 | Tom Sideris | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902793 | Tom Sideris | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5974469 | Tom Taylor | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5974468 | Tom Taylor | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5974470 | Tom Taylor | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5974467 | Tom Taylor | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911255 | Tom Thelen | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905824 | Tom Thelen | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912722 | Tom Thelen | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909284 | Tom Thelen | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912124 | Tom Thelen | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5906177 | Tomas Vasiliauskas | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911403 | Tomas Vasiliauskas | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5909564 | Tomas Vasiliauskas | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902154 | Tomas Vasiliauskas | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5974474 | Tommy Brashers | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5974473 | Tommy Brashers | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5974471 | Tommy Brashers | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974472 | Tommy Brashers | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5936106 | Tommy D. Barrett | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5936105 | Tommy D. Barrett | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5936107 | Tommy D. Barrett | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5936108 | Tommy D. Barrett | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5974483 | Tommy L Ross Cipriani | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5974482 | Tommy L Ross Cipriani | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5974479 | Tommy L Ross Cipriani | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974481 | Tommy L Ross Cipriani | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5974480 | Tommy L Ross Cipriani | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5936117 | Tommy Tirey | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 92101 | |
| 5936115 | Tommy Tirey | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5936114 | Tommy Tirey | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936116 | Tommy Tirey | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5974490 | Tommy Wehe | Charles S. Zimmerman, Caleb LH Marker | Zimmerman Reed LLP | 2381 Rosecrans Ave, Suite 328 | | Manhattan Beach | CA | 90245 | |
| 5974489 | Tommy Wehe | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974491 | Tommy Wehe | Steven J. Skikos, SBN 148110, Gregory T. Skikos, SBN 176531, Matthew J. Skikos, SBN 269765 | Skikos, Crawford, Skikos & Joseph | One Sansome Street, Suite 2830 | | San Francisco | CA | 94104 | |
| 5974488 | Tommy Wehe | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5974492 | Tommy Wehe | Vineet Bhatia (Pro Hac Vice to be submitted) | Dixon Diab & Chambers LLP | 1000 Louisiana Street, Suite 5100 | | Houston | TX | 77002-5096 | |
| 5940078 | TONDOW, MARK | PO Box 5726 | | | | Sherman Oaks | CA | 91413 | |
| 4998787 | Tone, Lottie | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 5974493 | Toni Chevalier | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5936124 | Tonie Cardoza | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5945330 | Tonie Griffin-Peoples | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949746 | Tonie Griffin-Peoples | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948546 | Tonie Griffin-Peoples | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903150 | Tonie Griffin-Peoples | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1723 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2050 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5936128 | Tonja Genna | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5936127 | Tonja Genna | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5936129 | Tonja Genna | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5936126 | Tonja Genna | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5974502 | Tony Candelieri | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5974501 | Tony Candelieri | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5974500 | Tony Candelieri | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974503 | Tony Candelieri | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5936136 | Tony Dover | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5936135 | Tony Dover | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936137 | Tony Dover | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5936138 | Tony Dover | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5936134 | Tony Dover | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5974513 | Tony Magree | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5974512 | Tony Magree | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5974509 | Tony Magree | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974511 | Tony Magree | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903898 | Tony Medeiros | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907628 | Tony Medeiros | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5974517 | Tony R. Watts | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5974518 | Tony R. Watts | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5974515 | Tony R. Watts | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974516 | Tony R. Watts | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5974514 | Tony R. Watts | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5936152 | Tonya Calhoon | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5936151 | Tonya Calhoon | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5936149 | Tonya Calhoon | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936150 | Tonya Calhoon | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5974526 | Tonya Hays | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5974525 | Tonya Hays | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5974523 | Tonya Hays | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974524 | Tonya Hays | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5940079 | toole, melissa | 1052 rimrock dr | | | | napa | CA | 94558 | |
| 5974528 | Top Mgmt Co. LLC | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5974527 | Top Mgmt Co. LLC | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974530 | Top Mgmt Co. LLC | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5974531 | Top Mgmt Co. LLC | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5974529 | Top Mgmt Co. LLC | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5913741 | Topa Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5936162 | Topa Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5913143 | Topa Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913474 | Topa Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5015378 | Topete, Jose and Elizabeth | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5015189 | Toress, Wayne and Sandra | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5949266 | Tori Berg | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905572 | Tori Berg | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950706 | Tori Berg | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947301 | Tori Berg | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950118 | Tori Berg | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5903700 | Tori Ferrell | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5979464 | TORO, EDITH | 6431 MONTECITO BLVD | APT B | | | SANTA ROSA | CA | 95409 | |
| 5940081 | torrance, Mark | 40 Ridgecrest dr | | | | Napa | CA | 94558 | |
| 5979466 | Torres Meats, Mercedes | 3571 Glenbrook Lane | | | | Napa | CA | 94558 | |
| 5940083 | TORRES, GABRIELA | 1700 PUEBLO AVE | TRLR 305 | | | NAPA | CA | 94558 | |
| 5005790 | Torres, Juvenal | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5940084 | Torres, Mario | 30 W Agua Callente Road Apt F | | | | Sonoma | CA | 95476 | |
| 5979469 | Torres, Raquel | 740 Agnew Pl | | | | Santa Rosa | CA | 95401 | |
| 5940086 | torres, sergio | 2316 cross ave | | | | santa rosa | CA | 95401 | |
| 5005787 | Torres, Sergio | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5979471 | TORRESPINEDA, JESSICA | 13 WOODWARDIA SQ | | | | SANTA ROSA | CA | 95409 | |
| 5905938 | Torrey Thomas | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909374 | Torrey Thomas | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5974534 | Torri Jones | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5974533 | Torri Jones | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974535 | Torri Jones | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5974536 | Torri Jones | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5936169 | Tosca Chere Luna | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5936170 | Tosca Chere Luna | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5936167 | Tosca Chere Luna | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936168 | Tosca Chere Luna | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5974543 | Tosha Adams | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5974542 | Tosha Adams | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974544 | Tosha Adams | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5974545 | Tosha Adams | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5974541 | Tosha Adams | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5936180 | Tosha Sumrall | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5936179 | Tosha Sumrall | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5936181 | Tosha Sumrall | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5936178 | Tosha Sumrall | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904423 | Toshio Morgan | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946368 | Toshio Morgan | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5005793 | Toth, Thomas | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005796 | Totten, James | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5936185 | Tove M. Westrup | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5936186 | Tove M. Westrup | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5936183 | Tove M. Westrup | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936184 | Tove M. Westrup | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5936182 | Tove M. Westrup | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905876 | Tower C. Snow, Jr. | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 4999977 | Tower Select Insurance Company | COZEN O'CONNOR | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4999978 | Tower Select Insurance Company | COZEN O'CONNOR | Kevin D. Bush | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4948029 | Towers, Ace | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948027 | Towers, Ace | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947915 | Towers, Nathan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947913 | Towers, Nathan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5936188 | Town of Paradise, a Municipal Corporation | Dwight L. Moore | Town of Paradise | 5555 Skyway | | Paradise | CA | 95969 | |
| 5936187 | Town of Paradise, a Municipal Corporation | Scott Summy, John P. Fiske, Stephen Johnston | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5979472 | TRACE, SCOTT | 2882 FOOTHILL BLVD #B | | | | CALISTOGA | CA | 94515 | |
| 5902245 | Tracey Moeller | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909645 | Tracey Moeller | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906260 | Tracey Moeller | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller - Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5974560 | Traci Curtis | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5974561 | Traci Curtis | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5974558 | Traci Curtis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974559 | Traci Curtis | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5936195 | Traci J Brenneman | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5936198 | Traci J Brenneman | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5936193 | Traci J Brenneman | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936197 | Traci J Brenneman | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5936196 | Traci J Brenneman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5974568 | Traci N Curtis | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5974571 | Traci N Curtis | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5974567 | Traci N Curtis | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974570 | Traci N Curtis | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5974569 | Traci N Curtis | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5936207 | Tracy Benefeld | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5936206 | Tracy Benefeld | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5936204 | Tracy Benefeld | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936205 | Tracy Benefeld | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5974578 | Tracy Bradburd | Charles S. Zimmerman, Caleb LH Marker | Zimmerman Reed LLP | 2381 Rosecrans Ave, Suite 328 | | Manhattan Beach | CA | 90245 | |
| 5974576 | Tracy Bradburd | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974580 | Tracy Bradburd | Steven J. Skikos, SBN 148110, Gregory T. Skikos, SBN 176531, Matthew J. Skikos, SBN 269765 | Skikos, Crawford, Skikos & Joseph | One Sansome Street, Suite 2830 | | San Francisco | CA | 94104 | |
| 5974577 | Tracy Bradburd | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5974579 | Tracy Bradburd | Vineet Bhatia (Pro Hac Vice to be submitted) | Dixon Diab & Chambers LLP | 1000 Louisiana Street, Suite 5100 | | Houston | TX | 77002-5096 | |
| 5907011 | Tracy Chapdelaine | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5974582 | Tracy James | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5974581 | Tracy James | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974583 | Tracy James | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5974584 | Tracy James | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904660 | Tracy Londo | Eustace de Saint Phalle, Joseph R. Lucia | Rains Lucia Stern St. Pralle & Silver, PC | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5974589 | Tracy Petit | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5974588 | Tracy Petit | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5974585 | Tracy Petit | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974587 | Tracy Petit | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5936224 | Tracy Riffel | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5936223 | Tracy Riffel | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5936221 | Tracy Riffel | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936222 | Tracy Riffel | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5974596 | Tracy Seamans | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5974597 | Tracy Seamans | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5974594 | Tracy Seamans | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974595 | Tracy Seamans | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903944 | Tracye Lerdahl | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5907675 | Tracye Lerdahl | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5009083 | Tramel, James Ellison (Adams) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009084 | Tramel, James Ellison (Adams) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5977109 | Tramel, James Ellison (Adams) & Lavonne Marie (Ancar) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5977108 | Tramel, James Ellison (Adams) & Lavonne Marie (Ancar) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5940089 | TRAN, LINH | 213 DAREK DR | | | | SANTA ROSA | CA | 95401 | |
| 5002940 | Tran, Thu | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5951975 | Transportation Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951371 | Transportation Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951711 | Transportation Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913261 | Travelers Casualty Insurance Company Of America | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 5936229 | Travelers Casualty Insurance Company of America | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 5913267 | Travelers Commercial Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 5914190 | Travelers Commercial Insurance Company | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 5977110 | Travelers Commercial Insurance Company, Travelers Property Casualty Company of America, Travelers Insurance Company of America, and Travelers Indemnity of CT | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 6009750 | Travelers Commercial Insurance Company, Travelers Property Casualty Company of America, Travelers Insurance Company of America, and Travelers Indemnity of CT | BAUMAN LOEWE WITT & MAXWELL, PLLC | 8765 E. BELL ROAD, STE 210 | | | SCOTTSDALE | AZ | 85260 | |
| 5913262 | Travelers Indemnity Company Of Connecticut | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 5914191 | Travelers Indemnity Company of Connecticut | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1730 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2057 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999997 | Travelers Indemnity of CT | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown | 8765 E. Bell Road, Suite 210 | | | Scottsdale | AZ | 85260 | |
| 4999996 | Travelers Insurance Company of America | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown | 8765 E. Bell Road, Suite 210 | | | Scottsdale | AZ | 85260 | |
| 5951494 | Travelers Property Casualty Company Of America | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 5952426 | Travelers Property Casualty Company of America | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 5913270 | Travelers Property Casualty Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 5914193 | Travelers Property Casualty Insurance Company | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 6030257 | Travers, Cynthia | 26700 Lahser Rd. Suite 401 | | | | Southfield | MI | 48033 | |
| 5945615 | Travis Garrison | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949782 | Travis Garrison | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948664 | Travis Garrison | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903495 | Travis Garrison | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5936231 | Travis Gee | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5936233 | Travis Gee | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5936234 | Travis Gee | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5974608 | Travis Grosse | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5974607 | Travis Grosse | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5974605 | Travis Grosse | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974606 | Travis Grosse | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5936242 | Travis Hadden | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5936239 | Travis Hadden | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936241 | Travis Hadden | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5936240 | Travis Hadden | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999188 | Travis Martin, minor through GAL Shannon Baird-Martin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008713 | Travis Martin, minor through GAL Shannon Baird-Martin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999189 | Travis Martin, minor through GAL Shannon Baird-Martin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5974614 | Travis Quinton | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5974616 | Travis Quinton | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5974617 | Travis Quinton | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5936249 | Travis R Cobb | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5936252 | Travis R Cobb | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5936248 | Travis R Cobb | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936251 | Travis R Cobb | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5936250 | Travis R Cobb | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5947175 | Travis Richter | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5950089 | Travis Richter | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5949218 | Travis Richter | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905417 | Travis Richter | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5936256 | Travis Wright | Dario Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5936255 | Travis Wright | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5936253 | Travis Wright | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936254 | Travis Wright | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5974628 | Travisseabourn | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974630 | Travisseabourn | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5974629 | Travisseabourn | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5974631 | Travisseabourn | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5974632 | Travisseabourn | Kevin 0. Moon, State Bar No. 246792, Christopher D. Moon, State Bar No. 246622 | Moon Law APC | 499 Seaport Court, Suite 200 | | Redwood City | CA | 94063 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1732 of 1832

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2059 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5936263 | Tray R Smith | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5936266 | Tray R Smith | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5936262 | Tray R Smith | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936265 | Tray R Smith | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5936264 | Tray R Smith | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5979474 | TREBICKA, DOROTA | 2230 VERSAILLES ST | | | | SANTA ROSA | CA | 95403 | |
| 5940091 | tredennick, sue | 1152 Second Ave | | | | napa | CA | 94558 | |
| 4947249 | Tree, Anthony | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947247 | Tree, Anthony | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947252 | Tree, Crystal | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947250 | Tree, Crystal | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5979476 | Tremaine, Greg | 2691 Pinecrest Road | | | | Oroville | CA | 95966 | |
| 5940094 | Tremayne, Ashlee | 2189 Franklin Ave | | | | Santa Rosa | CA | 95404 | |
| 5974642 | Trent Schuckman | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5974638 | Trent Schuckman | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974641 | Trent Schuckman | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5974640 | Trent Schuckman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5974639 | Trent Schuckman | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5909465 | Trent Yaconelli | Jason Itkin | Arnold & Itkin LLP | 5 6009 Memorial Drive | | Houston | TX | 77007 | |
| 5906077 | Trent Yaconelli | Rebecca L. Adams, Esq. | Arnold & Itkin LLP | 6009 Memorial Drive | | Houston | TX | 77007 | |
| 5000158 | Trent, Harry | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000162 | Trent, Juanita | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903812 | Trenton Ballantine | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945809 | Trenton Ballantine | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5936275 | Trenton Moore | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5936274 | Trenton Moore | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5936276 | Trenton Moore | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5936273 | Trenton Moore | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5974649 | Trenton Taylor | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5974651 | Trenton Taylor | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5974650 | Trenton Taylor | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5974652 | Trenton Taylor | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5902896 | Trevel Thomas | Roger E. Cartwright, Jr., Brian G. Lance | The Cartwright Law Firm, Inc. | 222 Front Street, Fifth Floor | | San Francisco | CA | 94111 | |
| 5902895 | Trevella Block | Roger E. Cartwright, Jr., Brian G. Lance | The Cartwright Law Firm, Inc. | 222 Front Street, Fifth Floor | | San Francisco | CA | 94111 | |
| 5979479 | trevizo, sam | po box 182 | | | | clearlake | CA | 95422 | |
| 5936283 | Trevor Brolliar | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5936282 | Trevor Brolliar | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936284 | Trevor Brolliar | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5936285 | Trevor Brolliar | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5974658 | Trevor Curtis | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5974661 | Trevor Curtis | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5974657 | Trevor Curtis | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974660 | Trevor Curtis | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | Mcnicholas & Mcnicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5974659 | Trevor Curtis | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5936292 | Trevor Hughes | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5936291 | Trevor Hughes | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936293 | Trevor Hughes | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5936294 | Trevor Hughes | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5974671 | Trevor Mcwilliams | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5974666 | Trevor Mcwilliams | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974668 | Trevor Mcwilliams | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5974667 | Trevor Mcwilliams | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5936306 | Trevor Nixon | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5936304 | Trevor Nixon | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5936300 | Trevor Nixon | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936302 | Trevor Nixon | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5974683 | Trevor S. Robinson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5974684 | Trevor S. Robinson | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5974681 | Trevor S. Robinson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974682 | Trevor S. Robinson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5974680 | Trevor S. Robinson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5936313 | Trevor Voight | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5936312 | Trevor Voight | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936315 | Trevor Voight | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5936316 | Trevor Voight | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5936314 | Trevor Voight | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5936320 | Tricia Crowell | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5936317 | Tricia Crowell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936319 | Tricia Crowell | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5936318 | Tricia Crowell | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5974695 | Tri-Flame Propane Inc. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946919 | Tri-Flame Propane Inc. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5974694 | Tri-Flame Propane Inc. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 4946917 | Tri-Flame Propane Inc. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5974696 | Tri-Flame Propane Inc. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5974697 | Tri-Flame Propane Inc. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4999164 | Trimble, Tyler Austin (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008701 | Trimble, Tyler Austin (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999165 | Trimble, Tyler Austin (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5936328 | Trina Bowers | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5936329 | Trina Bowers | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5936330 | Trina Bowers | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5974704 | Trina Gill | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5974703 | Trina Gill | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974706 | Trina Gill | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5974707 | Trina Gill | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5974705 | Trina Gill | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903587 | Trina Grant | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 2006 | | Santa Rosa | CA | 95401 | |
| 5974708 | Trinidad Ibarra | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5936339 | Trinity Boone | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5936340 | Trinity Boone | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5936337 | Trinity Boone | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5936341 | Trinity Boone | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5974716 | Trinity P. Lazzarino (Minors) | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5974715 | Trinity P. Lazzarino (Minors) | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974718 | Trinity P. Lazzarino (Minors) | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1736 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2063 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5974719 | Trinity P. Lazzarino (Minors) | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5974717 | Trinity P. Lazzarino (Minors) | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5936348 | Trinity Sky Cronin | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5936347 | Trinity Sky Cronin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936349 | Trinity Sky Cronin | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5936350 | Trinity Sky Cronin | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903760 | Trish Healey | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5945768 | Trish Healey | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5936352 | Trisha Floyd | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5936354 | Trisha Floyd | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5936351 | Trisha Floyd | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936353 | Trisha Floyd | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5903844 | Tristan Freitas | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945840 | Tristan Freitas | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5936358 | Triston Brewer | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5936357 | Triston Brewer | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5936355 | Triston Brewer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936356 | Triston Brewer | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949357 | Trostle, Joshua | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949761 | Trostle, Kirk | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5974735 | Troy A. Donelson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5974734 | Troy A. Donelson | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5974736 | Troy A. Donelson | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5974733 | Troy A. Donelson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902164 | Troy Alvarado | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909570 | Troy Alvarado | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906185 | Troy Alvarado | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5974739 | Troy Anna La Whun (Minor) | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5974738 | Troy Anna La Whun (Minor) | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974741 | Troy Anna La Whun (Minor) | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5974742 | Troy Anna La Whun (Minor) | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5974740 | Troy Anna La Whun (Minor) | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5936373 | Troy Bledsoe | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5936372 | Troy Bledsoe | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5936369 | Troy Bledsoe | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936371 | Troy Bledsoe | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5936370 | Troy Bledsoe | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5974752 | Troy Dodson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5974750 | Troy Dodson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5974753 | Troy Dodson | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5936381 | Troy Hauptman | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5936380 | Troy Hauptman | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936383 | Troy Hauptman | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5936384 | Troy Hauptman | Scott Summmy (Pro Hac Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5936382 | Troy Hauptman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5974761 | Troy Hobden | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5974760 | Troy Hobden | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974762 | Troy Hobden | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5974763 | Troy Hobden | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5974759 | Troy Hobden | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904448 | Troy Huckins | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908126 | Troy Huckins | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5945023 | Troy Lowrie | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949692 | Troy Lowrie | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948332 | Troy Lowrie | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902767 | Troy Lowrie | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5902530 | Troy McAlvain | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909863 | Troy McAlvain | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906528 | Troy McAlvain | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5974766 | Troy Weston | Brian J. Panish (Sbn 116060) | Panish Shea &Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5974767 | Troy Weston | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5974764 | Troy Weston | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974765 | Troy Weston | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5914194 | Truck Insurance Exchange | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5005977 | Trucker, Lee A. | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5974771 | Trudy Anderson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1739 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2066 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5974770 | Trudy Anderson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5974768 | Trudy Anderson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974769 | Trudy Anderson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904547 | Trudy Mcclure-Dowell | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908223 | Trudy Mcclure-Dowell | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5009087 | Trueman, Darren (Burriss) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009088 | Trueman, Darren (Burriss) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5977112 | Trueman, Darren (Burriss); Calvin (Amerman); Cameron (Amerman); Christian (Amerman); Kyle (Amerman); & Yong Sook Kim (Amerman) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5977111 | Trueman, Darren (Burriss); Calvin (Amerman); Cameron (Amerman); Christian (Amerman); Kyle (Amerman); & Yong Sook Kim (Amerman) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5913280 | Trumbull Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 5936398 | Trumbull Insurance Company | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 5902312 | Tsegai Tewoldeberhan | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906323 | Tsegai Tewoldeberhan | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5940096 | Tsipan, Robert | 5528 Rainbow Circle | | | | Santa Rosa | CA | 95409 | |
| 5948618 | Tu Thanh Do | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5945515 | Tu Thanh Do | Eric Ratinoff, Esq., #166204, Gregory A. Stuck, Esq., #311162 | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5949754 | Tu Thanh Do | John F. Friedemann, Esq., #115632 | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5903363 | Tu Thanh Do | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Daniel E. Passmore, Esq. #312155 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5904698 | Tuan Nguyen | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5015171 | Tuan Nguyen, et al. | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5014079 | Tuan Nguyen, Lanh Nguyen, and Jennifer Nguyen | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5005799 | Tubbs, Gareth | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4999807 | Tuck, Jane Lenore | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1740 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2067 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009099 | Tuck, Jane Lenore | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999808 | Tuck, Jane Lenore | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938736 | Tuck, Jane Lenore; Tuck, Jerry Neal | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938735 | Tuck, Jane Lenore; Tuck, Jerry Neal | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938734 | Tuck, Jane Lenore; Tuck, Jerry Neal | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999809 | Tuck, Jerry Neal | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009100 | Tuck, Jerry Neal | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999810 | Tuck, Jerry Neal | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998576 | Tucker, Jacqueline Leanne Craig | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008361 | Tucker, Jacqueline Leanne Craig | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998577 | Tucker, Jacqueline Leanne Craig | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5974670 | TUCKER, JANICE | 516 CHERRY LN | | | | NAPA | CA | 94558 | |
| 5913824 | Tudor Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913558 | Tudor Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5936399 | Tudor Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5974775 | Tulelei Piper | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5974777 | Tulelei Piper | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5974776 | Tulelei Piper | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5974778 | Tulelei Piper | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5940098 | Tuman, Joan | 436 Deerfield Circle | | | | Santa Rosa | CA | 95409 | |
| 5001417 | Tunnissen, Donald | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4998783 | Turinni, Karen | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 5975498 | Turner, Alyssa | 3208 Scenic Drive | | | | Napa | CA | 94558 | |
| 5005802 | Turner, Amy | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5940100 | Turner, Corinne | 1040 Prospect Avenue | 206 | | | Santa Rosa | CA | 95409 | |
| 5979483 | TURNER, ERNEST | 1057 BLUERIDGE DR | | | | NAPA | CA | 94558 | |
| 5012569 | Turner, Kimberly | Merlin Law Group, P.A. | William F Merlin, Jr, Denise Hsu Sze, | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 5940102 | Turner, Lee | 1935 Amy Ave | | | | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2068 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949141 | Turner, Richard | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949139 | Turner, Richard | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6009734 | Turner, Stefanie Ann Mason; Mason, Ashley Nicole; Turner, Justin Louis (Minors, By And Through Their Guardian Ad Litem Stefanie Ann Mason Turner); Turner, Megan Anne | (Minors, By And Through Their Guardian Ad Litem Stefanie Ann Mason Turner); Turner, Nicho | GERALD SINGLETON | 115 WEST PLAZA STREET | | SOLANA BEACH | CA | 92075 | |
| 6009735 | Turner, Stefanie Ann Mason; Mason, Ashley Nicole; Turner, Justin Louis (Minors, By And Through Their Guardian Ad Litem Stefanie Ann Mason Turner); Turner, Megan Anne | (Minors, By And Through Their Guardian Ad Litem Stefanie Ann Mason Turner); Turner, Nicho | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | SAN DIEGO | CA | 92101 | |
| 6009882 | Turner, Stefanie Ann Mason; Mason, Ashley Nicole; Turner, Justin Louis (Minors, By And Through Their Guardian Ad Litem Stefanie Ann Mason Turner); Turner, Megan Anne | (Minors, By And Through Their Guardian Ad Litem Stefanie Ann Mason Turner); Turner, Nicho | CO-COUNSEL | 525 B STREET | SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 5936408 | Tuseline J. Goldstein | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5936406 | Tuseline J. Goldstein | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5936407 | Tuseline J. Goldstein | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5936405 | Tuseline J. Goldstein | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5979485 | Tuyet Liao, Buu | 2026 Red Oak Cir | | | | Santa Rosa | CA | 95403 | |
| 5913281 | Twin City Fire Insurance Company | A. Scott Loewe, #230606, Marie Bauman.#252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 5936409 | Twin City Fire Insurance Company | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 5979486 | Twin Creeks Sports Complex - Collishaw, Dave | 969 E Caribbean Drive | | | | Sunnyvale | CA | 94089 | |
| 5940105 | Twin Creeks Sports Complex, Dave Collishaw | 969 Caribbean Drive | | | | Sunnyvale | CA | 94089 | |
| 5979488 | Twitchell, Robin | 5192 Virginia Rd | | | | Loma Rica | CA | 95901 | |
| 5902512 | Tyler Andrew | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5909846 | Tyler Andrew | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906511 | Tyler Andrew | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5952432 | Tyler Banuelos, by and through his guradian ad litem, Daniel Banuelos | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2069 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952434 | Tyler Banuelos, by and through his guradian ad litem, Daniel Banuelos | Mark P. Robinson, Jr. (Sbn 054426) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5952433 | Tyler Banuelos, by and through his guradian ad litem, Daniel Banuelos | Mary E. Alexander, Esq. (Sbn: 104173) | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | Ca | 94104 | |
| 5952431 | Tyler Banuelos, by and through his guradian ad litem, Daniel Banuelos | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952429 | Tyler Banuelos, by and through his guradian ad litem, Daniel Banuelos | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904968 | Tyler Collett | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908517 | Tyler Collett | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5974787 | Tyler Cornelison | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5974788 | Tyler Cornelison | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5974785 | Tyler Cornelison | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5974789 | Tyler Cornelison | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5904483 | Tyler Daniel Felix | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908161 | Tyler Daniel Felix | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5974792 | Tyler James Belfiore | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5974793 | Tyler James Belfiore | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5974790 | Tyler James Belfiore | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5974794 | Tyler James Belfiore | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5936423 | Tyler Johnson | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa Blatt & Penfield, LLP | 110 Laurel Street | | San Diego | CA | 92101 | |
| 5936420 | Tyler Johnson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936421 | Tyler Johnson | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5936422 | Tyler Johnson | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5974800 | Tyler M Curtis | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5974803 | Tyler M Curtis | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5974799 | Tyler M Curtis | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

In re:  PG&E Corporation, *et al.*
Case No. 19-30088

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5974802 | Tyler M Curtis | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5974801 | Tyler M Curtis | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5936432 | Tyler N. Stroup | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5936433 | Tyler N. Stroup | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5936430 | Tyler N. Stroup | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936431 | Tyler N. Stroup | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5936429 | Tyler N. Stroup | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5944907 | Tyler Nunn | Alexander M. Schack, Natasha M. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902651 | Tyler Nunn | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948228 | Tyler Nunn | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5936435 | Tyler West | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5936434 | Tyler West | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936436 | Tyler West | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5936437 | Tyler West | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5979489 | Tyler, Lisa | 1082 Alpine Ct. | | | | Napa | CA | 94558 | |
| 5938737 | Tyler, Richard | John Gomez, Ahmed Diab | GOMEZ TRIAL ATTORNEYS | 655 W. Broadway, Suite 1700 | | San Diego | CA | 92101 | |
| 5974815 | Tylor Swartz | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5974816 | Tylor Swartz | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5974813 | Tylor Swartz | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974814 | Tylor Swartz | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5940108 | Tynant Consulting Inc-Margadant, Gary | 4042 Mount Veeder Road | | | | Napa | CA | 94558 | |
| 5902835 | Tyra Benoit | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948386 | Tyra Benoit | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5945089 | Tyra Benoit | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5936445 | Tyson M. Bode | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1744 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2071 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5936442 | Tyson M. Bode | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936443 | Tyson M. Bode | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5936444 | Tyson M. Bode | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4999814 | Ubrun, Elizabeth Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009102 | Ubrun, Elizabeth Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999815 | Ubrun, Elizabeth Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999812 | Ubrun, Paul Henry | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009101 | Ubrun, Paul Henry | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999813 | Ubrun, Paul Henry | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977120 | Ubrun, Paul Henry; Ubrun, Elizabeth Ann | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977119 | Ubrun, Paul Henry; Ubrun, Elizabeth Ann | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977118 | Ubrun, Paul Henry; Ubrun, Elizabeth Ann | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5940109 | Udby, Laurie | 595 Boyes Blvd. #6 | | | | Sonoma | CA | 95476 | |
| 5979492 | Ulitalo, Jesse | 5220 Foothill Ranch Rd | | | | Santa Rosa | CA | 95404 | |
| 5979493 | ulitalo, jesse | PO BOX 15018 | | | | SANTA ROSA | CA | 95402 | |
| 5940112 | Ulitin, Angela | 1019 Mustang Rd | | | | Napa | CA | 94558 | |
| 5905917 | Ulla Tandrup | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5947611 | Ulla Tandrup | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5940113 | Ulloth, Barry | 2711 PERCH DRIVE | | | | NAP | CA | 94558 | |
| 5000166 | Ulrich, Max Dwight | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000170 | Ulrich, Susan Pate | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905438 | Ulysses Ruiz | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5940114 | Underwood, Cheryl | 311 Francisco Drive | | | | Sonoma | CA | 95476 | |
| 5951900 | Unigard Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951635 | Unigard Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951292 | Unigard Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5936446 | Uniguard Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5905976 | Union for Reform Judaism, Inc. | Jonathan Weissglass (SBN 185008) | Law Office of Jonathan Weissglass | 410 12th Street, Suite 250-B | | Oakland | CA | 94607 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5951899 | United Financial Casualty Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951634 | United Financial Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5974822 | United Financial Casualty Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffman | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5951291 | United Financial Casualty Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913719 | United Fire & Casualty Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913122 | United Fire & Casualty Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913452 | United Fire & Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5974823 | United Fire And Casualty Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5936451 | United National Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5936450 | United National Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5951796 | United Services Automobile Association | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5952057 | United Services Automobile Association | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952115 | United Services Automobile Association | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5952435 | United Services Automobile Association | Shawn E. Cairne | Law Offices of Shawn E. Caine | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5952085 | United Services Automobile Association | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 6009792 | United Services Automobile Association, USAA Casualty Insurance Company, USAA General Indemnity Company and Garrison Property and Casualty Insurance Company | SHAWN E. CAINE | 1221 CAMINO DEL MAR | | | DEL MAR | CA | 92014 | |
| 5938741 | United Services Automobile Association, USAA Casualty Insurance Company, USAA General Indemnity Company and Garrison Property and Casualty Insurance Company | Shawn E. Caine | Law Offices of Shawn E. Caine, A.P.C. | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5974826 | United Specialty Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5913720 | United States Fire Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913123 | United States Fire Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5936453 | United States Fire Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974828 | United States Liability Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913170 | Universal North America Insurance Company | Timothey Cary SBN 093608, Nathan R. Hurd SBN 279593 | Law Offices of Robert A. Stutman, P.C. | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |
| 5913633 | Untied States Fire Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913036 | Untied States Fire Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913368 | Untied States Fire Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5974831 | Upstart Publishing Inc. | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5974832 | Upstart Publishing Inc. | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5974833 | Upstart Publishing Inc. | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5936460 | Uriah Hare | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5979497 | Uribe, Lindsay | 147 Dodge Ct | | | | Napa | CA | 94558 | |
| 5940116 | Urick, Adam | PO Box 767 | | | | Clearlake Park | CA | 95422 | |
| 5902385 | Uriel Aguilar | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5906396 | Uriel Aguilar | William F. Merlin, Jr., Denise Hsu Sze, Stephanie Poli | Merlin Law Group, P.A. | 505 Montgomery St., 11th Floor | | San Francisco | CA | 94111 | |
| 5940117 | URIVE, EDWIN | 2731SOSCOL AVE | | | | NAPA | CA | 94558 | |
| 5905978 | URJ Camp Newman, a California Corporation | Jonathan Weissglass (SBN 185008) | Law Office of Jonathan Weissglass | 410 12th Street, Suite 250-B | | Oakland | CA | 94607 | |
| 5902987 | Ursula Brown | Louise H. Renne, Geoffrey Spellberg | Renne Sloan Holtzman Sakai LLP | 350 Sansome Street, Suite 300 | | San Francisco | CA | 94104 | |
| 5948941 | Ursula Tieber | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904230 | Ursula Tieber | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950605 | Ursula Tieber | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946205 | Ursula Tieber | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949961 | Ursula Tieber | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2074 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5940119 | Urzua, Saul | 38 BRANNAN ST APT 501 | | | | CALISTOGA | CA | 94515 | |
| 5951797 | USAA Casualty Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5952058 | USAA Casualty Insurance Company | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952116 | USAA Casualty Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 4999999 | USAA Casualty Insurance Company | Shawn E. Caine | 1221 Camino Del Mar | | | Del Mar | CA | 92014 | |
| 5951521 | USAA Casualty Insurance Company | Shawn E. Cairne | Law Offices of Shawn E. Caine | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5952086 | USAA Casualty Insurance Company | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5913561 | USAA General Indemnity Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913827 | USAA General Indemnity Company | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5913884 | USAA General Indemnity Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5914202 | USAA General Indemnity Company | Shawn E. Cairne | Law Offices of Shawn E. Caine | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5913856 | USAA General Indemnity Company | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5000000 | USAA General Indemnity Company and Garrison Property | Shawn E. Caine | 1221 Camino Del Mar | | | Del Mar | CA | 92014 | |
| 5002425 | Utley, Stephanie | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5940120 | V&V Enterprises, Andrew Vranich | 3332 Williams Rd | | | | Oroville | CA | 95965 | |
| 5979503 | VACA, ANGELA | 6 WOODWARDIA SQ | | | | SANTA ROSA | CA | 95409 | |
| 5940122 | Vaccarezza, Natalie | 18075 Lucas Ave | | | | Sonoma | CA | 95476 | |
| 5013634 | Vadnais, Douglas and Debra | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5979505 | Vaillancourt, Chester | 2000 Gambels Way | | | | Santa Rosa | CA | 95403 | |
| 5936463 | Val.Erie Bishop | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5936465 | Val.Erie Bishop | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5936462 | Val.Erie Bishop | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936464 | Val.Erie Bishop | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5974842 | Valarie Susnow | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5974841 | Valarie Susnow | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5974839 | Valarie Susnow | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974840 | Valarie Susnow | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4947087 | Valdez, Edna | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2075 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947085 | Valdez, Edna | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4999437 | Valdez, Shaina Eveningstar | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008846 | Valdez, Shaina Eveningstar | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999438 | Valdez, Shaina Eveningstar | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5940124 | VALDEZ, TERESA | 845 Russell Ave | | | | Santa Rosa | CA | 95403 | |
| 5979507 | Valeh, Seyed | 5994 Vista Ridge | | | | Santa Rosa | CA | 95409 | |
| 5940126 | VALENCIA LUJAN, JOSE | 1436 1ST ST | | | | CALISTOGA | CA | 94515 | |
| 5005805 | Valencia, Anthony | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5903511 | Valentina Roque | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948679 | Valentina Roque | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945631 | Valentina Roque | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5902439 | Valentina Sosa Roque | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909782 | Valentina Sosa Roque | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906446 | Valentina Sosa Roque | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5003543 | Valentine, Monica | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5003542 | Valentine, Monica | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5974845 | Valerie Blaugh | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5974846 | Valerie Blaugh | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5974843 | Valerie Blaugh | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974847 | Valerie Blaugh | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5974844 | Valerie Blaugh | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5936478 | Valerie D. Sanders | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5936479 | Valerie D. Sanders | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5936476 | Valerie D. Sanders | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936477 | Valerie D. Sanders | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5936475 | Valerie D. Sanders | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903440 | Valerie Evans | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5903443 | Valerie Evans | Daniel F. Crowley | Daniel Crowley & Associates | P. O. Box R | | San Rafael | CA | 94913 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5945567 | Valerie Evans | James A. Francis (pro hac vice forthcoming) | Francis & Mailman, P .C. | Land Title Building, 19th Floor | 100 South Broad Street | Philadelphia | PA | 19110 | |
| 5903439 | Valerie Evans | Michael A. Caddell, Cynthia B. Chapman, Amy E. Tabor | Caddell & Chapman | 628 East 9th Street | | Houston | TX | 77007-1722 | |
| 5945570 | Valerie Evans | Robert M. Bone | Law Office of Robert M. Bone | 645 Fourth Street, Suite 205 | | Santa Rosa | CA | 95404 | |
| 5810182 | Valerie Holloway and Tom Holloway for The Tom and Valerie Holloway Living Trust | Valerie L. Holloway | P.O. Box 888 | | | Magalia | CA | 95954 | |
| 5906893 | Valerie Montgomery | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902930 | Valerie Montgomery | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5910176 | Valerie Montgomery | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5974856 | Valerie Peters | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5974855 | Valerie Peters | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5974853 | Valerie Peters | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974854 | Valerie Peters | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5936486 | Valerie Pring | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5936485 | Valerie Pring | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5936484 | Valerie Pring | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936487 | Valerie Pring | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904125 | Valerie Rumrill | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946107 | Valerie Rumrill | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904591 | Valerie Vivar | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908267 | Valerie Vivar | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5945024 | Vali Lowrie-Reed | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949694 | Vali Lowrie-Reed | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948333 | Vali Lowrie-Reed | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902768 | Vali Lowrie-Reed | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5979509 | VALLES, ELIZABETH | 2481 CLARET ST | | | | NAPA | CA | 94582 | |
| 5913743 | Valley Forge Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913145 | Valley Forge Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913476 | Valley Forge Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 6029415 | Valva, Joseph | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029345 | Valva, Joseph | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 5974862 | Valya Rainwater | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5974864 | Valya Rainwater | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5974863 | Valya Rainwater | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5974865 | Valya Rainwater | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5936495 | Valyanda Goble | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5936497 | Valyanda Goble | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5936498 | Valyanda Goble | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905128 | Van Ba Tran Ly | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946948 | Van Ba Tran Ly | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5940128 | VAN BERCKELAER, TAMARA | 411 JACEY ST | | | | SONOMA | CA | 95476 | |
| 5940129 | van Nellen, Heike | 1049 Wickfield Wy | | | | Santa Rosa | CA | 95401 | |
| 4999819 | Van Over, Cheri Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009104 | Van Over, Cheri Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999820 | Van Over, Cheri Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999817 | Van Over, Cheryl Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009103 | Van Over, Cheryl Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999818 | Van Over, Cheryl Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977125 | Van Over, Cheryl Ann; Cheri Ann Van Over (RiskMaster: Heavenly Ice) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5977124 | Van Over, Cheryl Ann; Cheri Ann Van Over (RiskMaster: Heavenly Ice) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977123 | Van Over, Cheryl Ann; Cheri Ann Van Over (RiskMaster: Heavenly Ice) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5940130 | Van Patten, Lindsy | 2121 W Steele Ln | | | | Santa Rosa | CA | 95403 | |
| 5974874 | Vance Marquez | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5974873 | Vance Marquez | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5974871 | Vance Marquez | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974872 | Vance Marquez | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904721 | Vance Wall | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5902273 | Vance Wall, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5947932 | Vance Wall, | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906286 | Vance Wall, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5940131 | Vance, Eugene | 1481 Great Heron Dr | | | | Santa Rosa | CA | 95409 | |
| 4998617 | Vance, John Leroy | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008384 | Vance, John Leroy | SINGLETON LAW FIRM, APC | Gerard Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998618 | Vance, John Leroy | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4949144 | Vance, M.D., Jason | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949142 | Vance, M.D., Jason | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5007725 | Vandergrift, Nedra | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5940132 | Vandermeer, Keilah | 18027 Myrtle Ave | | | | Sonoma | CA | 95476 | |
| 5974877 | Vandy Clark | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5974878 | Vandy Clark | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5974875 | Vandy Clark | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974876 | Vandy Clark | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904645 | Vanessa Cooper | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908322 | Vanessa Cooper | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5949321 | Vanessa Elhadidi | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905630 | Vanessa Elhadidi | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950761 | Vanessa Elhadidi | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947356 | Vanessa Elhadidi | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950177 | Vanessa Elhadidi | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5936508 | Vanessa Houston | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5936511 | Vanessa Houston | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5936507 | Vanessa Houston | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936510 | Vanessa Houston | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5936509 | Vanessa Houston | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5945187 | Vanessa Jane Braun | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5902962 | Vanessa Jane Braun | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5936513 | Vanessa M Deherrera | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5936516 | Vanessa M Deherrera | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5936512 | Vanessa M Deherrera | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936515 | Vanessa M Deherrera | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5936514 | Vanessa M Deherrera | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5948981 | Vanessa Martinez | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904272 | Vanessa Martinez | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950645 | Vanessa Martinez | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946245 | Vanessa Martinez | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5950004 | Vanessa Martinez | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5908555 | Vanessa Morales | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911801 | Vanessa Morales | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910794 | Vanessa Morales | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905010 | Vanessa Morales | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5974890 | Vanessa Sexton | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5974893 | Vanessa Sexton | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5974889 | Vanessa Sexton | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974892 | Vanessa Sexton | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5974891 | Vanessa Sexton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5936524 | Vanessa Smith | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5936523 | Vanessa Smith | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936525 | Vanessa Smith | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5936526 | Vanessa Smith | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5936522 | Vanessa Smith | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5974900 | Vanessa Stark | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5974899 | Vanessa Stark | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974901 | Vanessa Stark | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5974902 | Vanessa Stark | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5936532 | Vanessa Stewart | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5936531 | Vanessa Stewart | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936533 | Vanessa Stewart | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5936534 | Vanessa Stewart | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4999821 | Vang, Mai | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1754 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
2081 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5977126 | Vang, Mai & Xiong, Maila | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5014540 | Vankeuren, Randall & Katherine | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5938749 | Vanover, Gilbert J. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938747 | Vanover, Gilbert J. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938748 | Vanover, Gilbert J. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999823 | Vanover, Gilbert J. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009105 | Vanover, Gilbert J. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999824 | Vanover, Gilbert J. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4948002 | VanScyoc, Vickie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948000 | VanScyoc, Vickie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5979515 | VanSickle, Samantha | 5753 La Porte Rd | | | | Bangor | CA | 95914 | |
| 5940134 | VARGAS, FERNANDO | 17395 Valietti Dr | | | | Sonoma | CA | 95476 | |
| 5979517 | VARGAS, FRANKLIN | 1715 WASHINGTON ST | APT 45 | | | CALISTOGA | CA | 94515 | |
| 5940136 | VARGAS, GUADALUPE | 2120 Jennings Ave. | | | | Santa Rosa | CA | 95401 | |
| 5979519 | Vargas, Kelly | 10851 East Road | | | | Redwood Valley | CA | 95470 | |
| 5940138 | vargas, shannon | 102 Riddle Rd | | | | Glen Ellen | CA | 95442 | |
| 5904484 | Vasco T. Zinnerman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946430 | Vasco T. Zinnerman | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5938750 | Vasconcellos, Steven | Eric Ratinoff, Greg Stuck | ERIC RATINOFF LAW CORP. | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4999825 | Vasconcellos, Steven | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 5000178 | Vasiliauskas, Edita | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000174 | Vasiliauskas, Tomas | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5979520 | Vasquez, Anna and Juan Lobarto | 15400 Marty Drive | | | | Glen Ellen | CA | 95442 | |
| 5013369 | Vasquez, Efren | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5940140 | VASQUEZ, HAIDE | 1580 HENRY RD | | | | NAPA | CA | 94559 | |
| 5003116 | Vasquez, Juan | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5979522 | VAZQUEZ, ANTONIA | 1407 ANNA ST | APT 1 | | | CALISTOGA | CA | 94515 | |
| 5940142 | Vazquez, Juan | 26050 Range ave | 20 | | | Santa Rosa | CA | 95403 | |
| 5979524 | Vedder, Fred | 4328 FISTOR DRIVE | | | | SANTA ROSA | CA | 95409 | |
| 5940144 | Vega, Elida | 806 Margaret St | | | | Santa Rosa | CA | 95403 | |
| 5979526 | Vega, Emma | 1442 Trower Ave | | | | Napa | CA | 94558 | |
| 5014578 | Vega, John and Judy | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5940146 | VEGA, MANUEL | 906 WASHINGTON ST | APT 1 | | | CALISTOGA | CA | 94515 | |
| 5940147 | VELASCO, JUAN | 1313 SPRING ST | APT C | | | CALISTOGA | CA | 94515 | |
| 5979529 | velasquez, jose | 422 jacey | | | | sonoma | CA | 95476 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947255 | Velasquez, Marcella | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947253 | Velasquez, Marcella | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947258 | Velasquez, Mark | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947256 | Velasquez, Mark | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5940149 | velasquez, tomasa | 925 Glenwood dr | | | | sonoma | CA | 95476 | |
| 5977134 | Velez, Rande | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977132 | Velez, Rande | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977133 | Velez, Rande | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999826 | Velez, Rande | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009106 | Velez, Rande | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999827 | Velez, Rande | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5936537 | Velvet Francis-Knowles | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5936538 | Velvet Francis-Knowles | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5936535 | Velvet Francis-Knowles | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5936539 | Velvet Francis-Knowles | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5974915 | Velvet Knowles | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5974912 | Velvet Knowles | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974914 | Velvet Knowles | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5974913 | Velvet Knowles | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949147 | Venden, Lindsey | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949145 | Venden, Lindsey | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5016881 | Ventura, Armando And Monica | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5940150 | Ventura, Kime | 2908 Bay Village Circle | 2104 | | | Santa Rosa | CA | 95403 | |
| 5979532 | Ventura, Stephanie | 1908 spinnaker place | | | | Santa rosa | CA | 95403 | |
| 5005808 | Venturi, Evelyn | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005811 | Venturi-Cowan, Pamela | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005814 | Venturi-Hentz, Teresa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5906765 | Vera Frieseke | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911454 | Vera Frieseke | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2083 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5910075 | Vera Frieseke | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902777 | Vera Frieseke | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5979533 | VeraSwanson, Maria | 3128 Hyde Park Place | | | | Napa | CA | 94558 | |
| 5940153 | Verdu, Deidre | 18066 Myrtle Ave | | | | Sonoma | CA | 95476 | |
| 5979535 | Verducci, Dennis and Mona | 505 Deerfield Place | | | | Santa Rosa | CA | 95409 | |
| 5940155 | Verducci, Mona and Dennis | 16685 Arnold Dr. | | | | Sonoma | CA | 95476 | |
| 5905286 | Verena Nardi | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5949126 | Verena Nardi | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5947071 | Verena Nardi | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5940156 | Verheul, David | 1212 Lokoya Rd | | | | Napa | CA | 94558 | |
| 5952441 | Vern Sorenson | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5952438 | Vern Sorenson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952439 | Vern Sorenson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5952440 | Vern Sorenson | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5936546 | Verne Lange | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5936547 | Verne Lange | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5936544 | Verne Lange | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936545 | Verne Lange | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904376 | Vernon Clevenger | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946320 | Vernon Clevenger | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904421 | Veronica Chavez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908099 | Veronica Chavez | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5903096 | Veronica Cisneros | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Meghan E. McCormick | Levin Simes LLP | 44 Montgomery St., 32nd Floor | | San Francisco | CA | 94104 | |
| 5945286 | Veronica Cisneros | William F. Merlin, Jr., Denise Hsu Sze, Stephanie Poli | Merlin Law Group, P.A. | 505 Montgomery St., 11th Floor | | San Francisco | CA | 94111 | |
| 5936552 | Veronica K. Ja Wor | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5936554 | Veronica K. Ja Wor | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5936550 | Veronica K. Ja Wor | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936551 | Veronica K. Ja Wor | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5936549 | Veronica K. Ja Wor | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5974925 | Veronica Salinas | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906079 | Veronique Yeakey | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5909467 | Veronique Yeakey | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5002952 | Vickery, Katherine | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5944864 | Vicki Bailey | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902611 | Vicki Bailey | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948185 | Vicki Bailey | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5936558 | Vicki Beres | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5936559 | Vicki Beres | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5936556 | Vicki Beres | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5936560 | Vicki Beres | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5974932 | Vicki Davis | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5974931 | Vicki Davis | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974933 | Vicki Davis | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5974934 | Vicki Davis | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5936566 | Vicki Gomes | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5936569 | Vicki Gomes | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5936565 | Vicki Gomes | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936568 | Vicki Gomes | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5936567 | Vicki Gomes | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902254 | Vicki Raineri | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5947914 | Vicki Raineri | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5906269 | Vicki Raineri | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905362 | Vicki Reinell | Dario De Ghetaldi - Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910913 | Vicki Reinell | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908862 | Vicki Reinell | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906110 | Vicki White | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947755 | Vicki White | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5936573 | Vicki Will | Dario De Ghetaldi - Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5936572 | Vicki Will | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5936570 | Vicki Will | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936571 | Vicki Will | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904816 | Vickie Lynn Buzzard | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946666 | Vickie Lynn Buzzard | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5936575 | Vickie Perez | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5936574 | Vickie Perez | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936576 | Vickie Perez | Robert W. Jackson, Esq.,#117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5936577 | Vickie Perez | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5974949 | Vickie Redmond | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5974948 | Vickie Redmond | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974950 | Vickie Redmond | Robert W. Jackson, Esq.,#117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5974951 | Vickie Redmond | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5936583 | Vickie VanScyoc | Eric Ratinoff, Esq.,#166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5936582 | Vickie VanScyoc | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936584 | Vickie VanScyoc | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5936585 | Vickie VanScyoc | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903160 | Vicky Barrett | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945339 | Vicky Barrett | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5903377 | Vicky Donato | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5974960 | Vicky Ecton | Jennifer Fiore, Esq. (SBN: 203618), Sophia Achermann, Esq. (SBN: 262712) | Fiore Achermann, A Law Corp. | 340 Pine Street, Suite 503 | | San Francisco | CA | 94104 | |
| 5974956 | Vicky Ecton | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974958 | Vicky Ecton | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5974957 | Vicky Ecton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5974959 | Vicky Ecton | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5936594 | Vicky L. Atkinson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5936595 | Vicky L. Atkinson | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5936592 | Vicky L. Atkinson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936593 | Vicky L. Atkinson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5936591 | Vicky L. Atkinson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5974969 | Vicky Nix | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5974968 | Vicky Nix | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5974970 | Vicky Nix | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5974967 | Vicky Nix | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5905215 | Vicky Pardini | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910820 | Vicky Pardini | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 1760 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
2087 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908747 | Vicky Pardini | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902468 | Victor Aguilar | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948073 | Victor Aguilar | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5944736 | Victor Aguilar | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5902443 | Victor Anthony Esquivel Tenorio | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909786 | Victor Anthony Esquivel Tenorio | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906450 | Victor Anthony Esquivel Tenorio | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5974974 | Victor Beller | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 92101 | |
| 5974972 | Victor Beller | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5974971 | Victor Beller | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974973 | Victor Beller | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5903459 | Victor Fischer | John Cox | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907314 | Victor Fischer | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd. Ste. 725 | | Austin | TX | 78704 | |
| 5974976 | Victor Garcia | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5974979 | Victor Garcia | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5974975 | Victor Garcia | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974978 | Victor Garcia | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5974977 | Victor Garcia | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902461 | Victor Gerardo Tenorio Montes | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909804 | Victor Gerardo Tenorio Montes | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906468 | Victor Gerardo Tenorio Montes | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903850 | Victor Grabow | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945846 | Victor Grabow | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5936613 | Victor M. Porter | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5936614 | Victor M. Porter | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5936611 | Victor M. Porter | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936612 | Victor M. Porter | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5974988 | Victor Marino | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5974987 | Victor Marino | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5974989 | Victor Marino | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5974986 | Victor Marino | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5936621 | Victor Mason | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5936620 | Victor Mason | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936623 | Victor Mason | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5936625 | Victor Mason | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5936622 | Victor Mason | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5949441 | Victor Ochoa | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905756 | Victor Ochoa | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950881 | Victor Ochoa | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947476 | Victor Ochoa | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950304 | Victor Ochoa | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5936628 | Victor Pugh | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5936627 | Victor Pugh | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936629 | Victor Pugh | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5936630 | Victor Pugh | Scott Summy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5936626 | Victor Pugh | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5975004 | Victor Rodriguez | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5975003 | Victor Rodriguez | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5975000 | Victor Rodriguez | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975002 | Victor Rodriguez | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5911225 | Victor Sales | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905795 | Victor Sales | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912692 | Victor Sales | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909256 | Victor Sales | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912096 | Victor Sales | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5905542 | Victor Sher | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5902460 | Victor Vega Tenorio | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909803 | Victor Vega Tenorio | Roy Miller | Hansen and Miller Law Finn | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906467 | Victor Vega Tenorio | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904457 | Victorene Chase | James P. Frantz, Philic C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946403 | Victorene Chase | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5914211 | Victoria Borders | Mark P. Robinson, Jr. (SBN 54426), Daniel S. Robinson (SBN 244245) | Robinson Calcagine, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5914207 | Victoria Borders | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5914209 | Victoria Borders | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5914208 | Victoria Borders | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5914210 | Victoria Borders | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5975006 | Victoria Caldwell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975009 | Victoria Caldwell | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5975005 | Victoria Caldwell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5975008 | Victoria Caldwell | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5975007 | Victoria Caldwell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903045 | Victoria Capurso | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910217 | Victoria Capurso | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 10 | | Oakland | CA | 94612 | |
| 5906974 | Victoria Capurso | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5975013 | Victoria Fowler | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5975012 | Victoria Fowler | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 10 | | Oakland | CA | 94612 | |
| 5975010 | Victoria Fowler | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975011 | Victoria Fowler | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903585 | Victoria Gorney-Tutak | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5936646 | Victoria I. Heishman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5936645 | Victoria I. Heishman | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 10 | | Oakland | CA | 94612 | |
| 5936644 | Victoria I. Heishman | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936647 | Victoria I. Heishman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4999991 | Victoria Insurance Company | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko | 4685 MacArthur Court, Suite 200 | | | Newport Beach | CA | 92660 | |
| 5975020 | Victoria Laub | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5975019 | Victoria Laub | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5975021 | Victoria Laub | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5975022 | Victoria Laub | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5975018 | Victoria Laub | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5936654 | Victoria Rose | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5936653 | Victoria Rose | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936655 | Victoria Rose | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5936656 | Victoria Rose | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5905439 | Victoria Ruiz | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5975030 | Victoria Shafer | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975031 | Victoria Shafer | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5975028 | Victoria Shafer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975029 | Victoria Shafer | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5936664 | Victoria Vorpagel | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5936663 | Victoria Vorpagel | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5936661 | Victoria Vorpagel | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936662 | Victoria Vorpagel | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5975037 | Victoria Vrbeta | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5975036 | Victoria Vrbeta | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5975039 | Victoria Vrbeta | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5975040 | Victoria Vrbeta | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5975038 | Victoria Vrbeta | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902581 | Victoria Ward | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909904 | Victoria Ward | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906575 | Victoria Ward | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5975044 | Victorian. Malone | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2092 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5975045 | Victorian. Malone | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5975042 | Victorian. Malone | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5975043 | Victorian. Malone | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5975041 | Victorian. Malone | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5936676 | Vidal Cisneros | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5936678 | Vidal Cisneros | Matthew H. Welty (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5936675 | Vidal Cisneros | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936677 | Vidal Cisneros | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5001693 | Vidrio, Maria | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001690 | Vidrio, Rigoberto | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5979538 | VIERRA, BARBARA | 1856 Pleasant Grove Lane | | | | Bangor | CA | 95914 | |
| 5912884 | VIERRA, BARBARA | P.O. Box 262 | | | | Bangor | CA | 95914 | |
| 5004070 | Vieyra, Eizabeth | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004067 | Vieyra, Manuel | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5005817 | Vigil, Ana | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5940159 | VIGIL, CECILIA | 1000 COLLEGE AVE | | | | SAINT HELENA | CA | 94574 | |
| 5951955 | Vigilant Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951350 | Vigilant Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951691 | Vigilant Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5904163 | Vijay Khiroya | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5907875 | Vijay Khiroya | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5975053 | Vikki L. Venable | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5975051 | Vikki L. Venable | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5975052 | Vikki L. Venable | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5975050 | Vikki L. Venable | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2093 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5936685 | Vikki Tuck | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5936684 | Vikki Tuck | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936686 | Vikki Tuck | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5936687 | Vikki Tuck | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5936683 | Vikki Tuck | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5940160 | Villa, sandra | 2253 Sunlit Ann Dr | | | | Santa Rosa | CA | 95403 | |
| 5979541 | Villalobos, Raiza | 73 W Agua Caliente Road | | | | Sonoma | CA | 95476 | |
| 5940162 | Villalva, Valfred | 756 El Dorado Dr | | | | Sonoma | CA | 95476 | |
| 6030380 | Villanueva, Canvis | 26700 Lahser Rd. Suite 401 | | | | Southfield | MI | 48033 | |
| 5008941 | Villanueva, Claire | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008942 | Villanueva, Claire | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938756 | Viloria, Cristina | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938755 | Viloria, Cristina | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938754 | Viloria, Cristina | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999828 | Viloria, Cristina | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009107 | Viloria, Cristina | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999829 | Viloria, Cristina | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5904449 | Vince Mitchell | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946395 | Vince Mitchell | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5936689 | Vincent Carbone | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5936688 | Vincent Carbone | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936691 | Vincent Carbone | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5936692 | Vincent Carbone | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5936690 | Vincent Carbone | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5975067 | Vincent Carlos Desoto | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5975068 | Vincent Carlos Desoto | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5975065 | Vincent Carlos Desoto | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975066 | Vincent Carlos Desoto | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904575 | Vincent Cervantes | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908251 | Vincent Cervantes | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5975072 | Vincent Hutton | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5975071 | Vincent Hutton | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5975073 | Vincent Hutton | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5975070 | Vincent Hutton | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5907207 | Vincent Joseph Diffley | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5903322 | Vincent Joseph Diffley | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5946637 | Vincent Martucci | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904758 | Vincent Martucci | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5936706 | Vincent Ramirez | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5936703 | Vincent Ramirez | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936704 | Vincent Ramirez | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5936705 | Vincent Ramirez | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5975081 | Vincent Rocco Fiorenza | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975082 | Vincent Rocco Fiorenza | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5975079 | Vincent Rocco Fiorenza | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975080 | Vincent Rocco Fiorenza | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5936714 | Vincent Zuccolillo | J. Gary Gwilliam, Randall E. Strauss | Gwilliam, Ivary, Chiosso, Cavalli & Brewer | 1999 Harrison Street, Suite 1600 | | Oakland | CA | 94612 | |
| 5936712 | Vincent Zuccolillo | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936713 | Vincent Zuccolillo | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5936711 | Vincent Zuccolillo | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5936715 | Vincent Zuccolillo | William A. Daniels | Daniels Law | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5979543 | Vine and Barrel, LLC-jenkins, jason | 113 Petaluma Blvd North | | | | petaluma | CA | 94952 | |
| 5909405 | Vinepals, Inc. | Victor Jacobellis, Stephanie Poli | Merlin Law Group, P.A. | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5905986 | Vinepals, Inc. | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Amy Eskin, Meghan E. McCormick | Levin Simes LLP | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5979544 | Vineyard, Pamela | 6390 Lancaster Dr. | | | | Paradise | CA | 95969 | |
| 5936719 | Vinny Dean Talarico | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5936720 | Vinny Dean Talarico | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5936716 | Vinny Dean Talarico | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936718 | Vinny Dean Talarico | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5005820 | Vinyard, Renee | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5975096 | Violet Ahad | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5975095 | Violet Ahad | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5975093 | Violet Ahad | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975094 | Violet Ahad | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903159 | Violet Arbogast | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907066 | Violet Arbogast | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5906368 | Violet Mae McInnis | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902357 | Violet Mae McInnis | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5947976 | Violet Mae McInnis | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5936729 | Violet Rose | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1769 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2096 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5936727 | Violet Rose | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936728 | Violet Rose | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5936730 | Violet Rose | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5936726 | Violet Rose | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904530 | Violetta Berg | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946478 | Violetta Berg | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5911238 | Vipul Sheth | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905807 | Vipul Sheth | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912704 | Vipul Sheth | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909267 | Vipul Sheth | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912107 | Vipul Sheth | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5979545 | Viratos, Amanda | 1369 napa rd | | | | Sonoma | CA | 95476 | |
| 5905041 | Virgil Nunnemaker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910807 | Virgil Nunnemaker | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908584 | Virgil Nunnemaker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller - Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906017 | Virgil Weare | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5949584 | Virgil Weare | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5947676 | Virgil Weare | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903337 | Virginia Bratholt | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907220 | Virginia Bratholt | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5975105 | Virginia Bruns | Anthony R. Laureti, Esq., SBN: 147086 | Laureti & Associates, APC | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5975103 | Virginia Bruns | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5975102 | Virginia Bruns | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975104 | Virginia Bruns | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5903014 | Virginia Bushon | Robert W. Thompson | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5936736 | Virginia Gibbons | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5936735 | Virginia Gibbons | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936737 | Virginia Gibbons | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5936738 | Virginia Gibbons | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5975114 | Virginia Goetz | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975113 | Virginia Goetz | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5975110 | Virginia Goetz | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5975112 | Virginia Goetz | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5975111 | Virginia Goetz | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5903555 | Virginia Hamilton | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907402 | Virginia Hamilton | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5902975 | Virginia King | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5945199 | Virginia King | Noreen Evans, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5948466 | Virginia King | Roy Miller | Hansen and Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5936746 | Virginia Lee O'Hare | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5936748 | Virginia Lee O'Hare | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049) | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29Th Floor | | San Francisco | CA | 94111 | |
| 5936745 | Virginia Lee O'Hare | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936747 | Virginia Lee O'Hare | Rafey S. Balabanian (Sbn 315962), Todd Logan (Sbn 305912), J. Aaron Lawson (Sbn 319306) | Lily Hough, Brandt Silver-Korn | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5936744 | Virginia Lee O'Hare | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5975121 | Virginia M Lopez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1771 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2098 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5975124 | Virginia M Lopez | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5975120 | Virginia M Lopez | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5975123 | Virginia M Lopez | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5975122 | Virginia M Lopez | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5936755 | Virginia McAlister-Vaillancourt | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5936757 | Virginia McAlister-Vaillancourt | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5936758 | Virginia McAlister-Vaillancourt | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5944908 | Virginia Poblitz | Alexander M. Schack, Natasha S. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902652 | Virginia Poblitz | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948229 | Virginia Poblitz | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5936761 | Virginia Rasmussen | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5936762 | Virginia Rasmussen | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5936759 | Virginia Rasmussen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936760 | Virginia Rasmussen | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904843 | Virginia Rodriguez | James P. Frantz, Philic C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946693 | Virginia Rodriguez | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904526 | Virginia Scales Medeiros | James P. Frantz, Philic C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908204 | Virginia Scales Medeiros | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5975135 | Vishal Mahindru | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5975134 | Vishal Mahindru | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975136 | Vishal Mahindru | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5975137 | Vishal Mahindru | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5905317 | Vita Alexio | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5910888 | Vita Alexio | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2099 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908829 | Vita Alexio | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5904154 | Vivian Kaufman | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Robert C. Foss, Shounak S. Dharap | The Arns Law FirmA Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5946137 | Vivian Kaufman | Thomas J. Brandi, Terrence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5936769 | Vivian Warren | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5936767 | Vivian Warren | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936768 | Vivian Warren | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5936770 | Vivian Warren | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5948969 | Vivien Nielson | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904260 | Vivien Nielson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950633 | Vivien Nielson | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946233 | Vivien Nielson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949991 | Vivien Nielson | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5911018 | Vladimir Canovas | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905593 | Vladimir Canovas | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912482 | Vladimir Canovas | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909052 | Vladimir Canovas | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911894 | Vladimir Canovas | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5940166 | Vogenthaler, Robert | 445 Oak Vista Drive | | | | Santa Rosa | CA | 95409 | |
| 5936772 | Vollmer's Home Repair | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5936774 | Vollmer's Home Repair | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5936775 | Vollmer's Home Repair | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5940167 | VomSteeg, Andrew | 1248 St. Francis Rd. | | | | Santa Rosa | CA | 95409 | |
| 5903223 | Von Radke | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5948564 | Von Radke | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945394 | Von Radke | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5013586 | Von Waaden, Horst | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5936777 | Vonda Mailekinn Piper | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5936779 | Vonda Mailekinn Piper | Michael A. Kelly , Esq / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5936778 | Vonda Mailekinn Piper | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5936780 | Vonda Mailekinn Piper | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5979548 | Vong, Sonya | 2600 northcoast st | 37a | | | Santa Rosa | CA | 95403 | |
| 5938759 | Voss, Rebecca Ann | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938757 | Voss, Rebecca Ann | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938758 | Voss, Rebecca Ann | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999830 | Voss, Rebecca Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009108 | Voss, Rebecca Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999831 | Voss, Rebecca Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5951524 | Voyager Indemnity Insurance Company | Craig S. Simon | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5940169 | Vrhovnik, Vesna | 1370 Trancas Street # 237 | | | | Napa | CA | 94558 | |
| 4999836 | Vrismo, Anabelle | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009111 | Vrismo, Anabelle | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999837 | Vrismo, Anabelle | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999832 | Vrismo, Casey | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009109 | Vrismo, Casey | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999833 | Vrismo, Casey | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977143 | Vrismo, Casey; Desiree Williams; Anabelle Vrismo | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977141 | Vrismo, Casey; Desiree Williams; Anabelle Vrismo | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977142 | Vrismo, Casey; Desiree Williams; Anabelle Vrismo | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5910924 | Vu Thi Power | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5908873 | Vu Thi Power | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5905374 | Vu Thi Power | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4947261 | Vujic, Daniel | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947259 | Vujic, Daniel | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947264 | Vujic, Ivanka | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947262 | Vujic, Ivanka | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947906 | Vujic, Miroslav | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947904 | Vujic, Miroslav | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5902903 | W. Raynetta Bogue | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5005996 | Wachter, Adam | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5005998 | Wachter, Adam | Fricdemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5006002 | Wachter, Jaden | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5005999 | Wachter, Shelly | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5940170 | Waddell, Ursula | 6 Jasmine | | | | Yountville | CA | 94599 | |
| 5952450 | Wade Keller Wilson | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5952448 | Wade Keller Wilson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5952449 | Wade Keller Wilson | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5952451 | Wade Keller Wilson | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5936784 | Wade Logan | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5936781 | Wade Logan | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936786 | Wade Logan | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5936787 | Wade Logan | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5936785 | Wade Logan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5979551 | Wade, Michael | 4815 Pressley Rd. | | | | Santa Rosa | CA | 95404 | |
| 4948456 | Waegner, Maribeth | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4948454 | Waegner, Maribeth | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949574 | Wagner, Jason | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5940172 | Wagner, Katheline | 800 VINEYARD CREEK DR APT 204 | | | | Santa Rosa | CA | 95403 | |
| 5979553 | Wagner, Michael | 3975 Wallace Road | | | | SANTA ROSA | CA | 95404 | |
| 5938763 | Wagner, Tamara Jan | John Gomez, Ahmed Diab | GOMEZ TRIAL ATTORNEYS | 655 W. Broadway, Suite 1700 | | San Diego | CA | 92101 | |
| 5938764 | Wagner, Tamara Jan | Scott Sammy, Esq., Britt K. Strottman, Esq., John Fiske, Esq. | BARON & BUDD | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5009112 | Wagner, Tamara Jan | BARON & BUDD | Scott Sammy, Britt K Strottman, John Fiske | | 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4948774 | Wagoner, Robert | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949363 | Wagoner, Wesley | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5940174 | Waken, Eugene & Dhana | 1145 Olive Hill Lane | | | | Napa | CA | 94558 | |
| 5009115 | Walker, Allyson (Amerman) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009116 | Walker, Allyson (Amerman) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5009113 | Walker, James W. (Adams) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009114 | Walker, James W. (Adams) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938767 | Walker, James W. (Adams) & Allyson (Amerman) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5938765 | Walker, James W. (Adams) & Allyson (Amerman) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5940175 | WALKER, PENNY | 6554 Bennett Valley Rd | | | | SANTA ROSA | CA | 95404 | |
| 5015968 | Walkes, Linus and Natalie | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5979556 | Wall, Allen | 1711 La Caida Ct | | | | Santa Rosa | CA | 95409 | |
| 4998297 | Wallace, Belinda J. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008191 | Wallace, Belinda J. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998298 | Wallace, Belinda J. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5940177 | Wallace, Robert | 461 2nd Street | 222 | | | San Francisco | CA | 94107 | |
| 5979558 | Wallace, Stacy | 1005 Headlands Dr. | | | | Napa | CA | 94558 | |
| 5938768 | Wallace, Vicki | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5940179 | WALLER, KELLY | 1307 PETERSON LN | | | | SANTA ROSA | CA | 95403 | |
| 5005823 | Walls, Aisha | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5012436 | Walls, Aisha | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998549 | Walls, Cheryl L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008343 | Walls, Cheryl L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998550 | Walls, Cheryl L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5004025 | Walroth, Merrill | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5979560 | Walsh, Gregory | 1737 Brandee Lane | | | | Santa Rosa | CA | 95403 | |
| 5940181 | Walsh, Linda | P.O. Box 3252 | | | | Santa Rosa | CA | 95402 | |
| 5979562 | Walsh, Paul | 16970 SR128 | | | | Calistoga | CA | 94515 | |
| 4947942 | Walsh, Robert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947940 | Walsh, Robert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5016759 | Walsh, Ruxy | 808 Wilshire Blvd. Suite 450 | | | | Santa Monica | CA | 90401 | |
| 5014820 | WALSH, RUXY | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5940183 | Walsh, Stacy | 15145 Burbank Dr | | | | Glen Ellen | CA | 95442 | |
| 5002691 | Walsh, Teri Lynn | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5905035 | Walt Nichols | Mark P. Robinson, Jr., Kevin Calcagnie, Shannon Lukei, Lila Razmara | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5936788 | Walter B. Cavenecia | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4998939 | Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008563 | Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998940 | Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975160 | Walter D Smith | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975163 | Walter D Smith | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5975158 | Walter D Smith | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5975162 | Walter D Smith | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5975161 | Walter D Smith | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904710 | Walter D'Costa | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5014462 | Walter D'Costa, Youlanda D'Costa and Dario D'Costa | ROBINS CLOUD LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5975167 | Walter G. Pennington | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975168 | Walter G. Pennington | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2104 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5975165 | Walter G. Pennington | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5975166 | Walter G. Pennington | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5975164 | Walter G. Pennington | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5936804 | Walter Gallentine | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5936800 | Walter Gallentine | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936802 | Walter Gallentine | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5936803 | Walter Gallentine | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5936801 | Walter Gallentine | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5975178 | Walter Gasta | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5975177 | Walter Gasta | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5975175 | Walter Gasta | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975176 | Walter Gasta | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5910467 | Walter Hampe | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5907463 | Walter Hampe | Eric Ratinoff, Esq., #166204, Gregory A. Stuck, Esq., #311162 | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5911562 | Walter Hampe | John F. Friedemann, Esq., #115632 | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5903658 | Walter Hampe | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Daniel E. Passmore, Esq. #312155 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5975182 | Walter Heard | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5975179 | Walter Heard | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975180 | Walter Heard | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5975181 | Walter Heard | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5936815 | Walter Holder | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5936813 | Walter Holder | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936814 | Walter Holder | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5936816 | Walter Holder | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5975189 | Walter Huth | Brian J. Panish (Sbn 116060) | Panish Shea &Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5975190 | Walter Huth | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5975187 | Walter Huth | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975188 | Walter Huth | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5012666 | Walter Jr., Charles | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5911115 | Walter Kerr | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905689 | Walter Kerr | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912583 | Walter Kerr | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909148 | Walter Kerr | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911990 | Walter Kerr | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5975194 | Walter Kostrikin | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5975192 | Walter Kostrikin | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5975193 | Walter Kostrikin | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5975191 | Walter Kostrikin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5904677 | Walter Lunny | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910743 | Walter Lunny | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908334 | Walter Lunny | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904898 | Walter Magnuson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946727 | Walter Magnuson | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5936827 | Walter Mentz | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5936828 | Walter Mentz | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 1779 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
2106 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5936829 | Walter Mentz | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5945746 | Walter R. Harrison | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903735 | Walter R. Harrison | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5936834 | Walter Sherer | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5936831 | Walter Sherer | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5936832 | Walter Sherer | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5936830 | Walter Sherer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5905952 | Walter Tom | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5947638 | Walter Tom | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5936838 | Walter Zahnd | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5936837 | Walter Zahnd | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5936835 | Walter Zahnd | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936836 | Walter Zahnd | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5977151 | Walters, Brian | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977150 | Walters, Brian | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977149 | Walters, Brian | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999840 | Walters, Brian | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009117 | Walters, Brian | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999841 | Walters, Brian | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5903281 | Wanda Harris | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5907179 | Wanda Harris | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5945167 | Wanda Ott | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902935 | Wanda Ott | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5948448 | Wanda Ott | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5903721 | Wanda Rueckert | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq. | Engstrom, Lipscomb & Lack | A Professional Corporation | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 5909990 | Ward Smith | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5906673 | Ward Smith | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5902678 | Ward Smith | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5979564 | Ward, Glenna | 14720 Wood Dr | | | | Magalia | CA | 95954 | |
| 5940185 | Ward, Natassja | 16795 Park Ave | | | | Sonoma | CA | 95476 | |
| 5979566 | Ward, Patricia | 36 Quartz Mine Rd | | | | Bangor | CA | 95914 | |
| 5979567 | Ward, Patricia | P.O. Box 14 | | | | Bangor | CA | 95914 | |
| 4948447 | Ward, Sharon | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948445 | Ward, Sharon | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5003304 | Ward, Tawni | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4948450 | Ward, Wayne | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948448 | Ward, Wayne | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5936843 | Warren Bowden | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5936841 | Warren Bowden | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5936839 | Warren Bowden | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936840 | Warren Bowden | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5948820 | Warren Chin | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904056 | Warren Chin | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950513 | Warren Chin | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951036 | Warren Chin | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946039 | Warren Chin | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949867 | Warren Chin | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5936847 | Warren Holder | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5936846 | Warren Holder | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5936844 | Warren Holder | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936845 | Warren Holder | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5975218 | Warren Kayser | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5975220 | Warren Kayser | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5975221 | Warren Kayser | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5936857 | Warren L. Desimone | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5936858 | Warren L. Desimone | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5936854 | Warren L. Desimone | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936855 | Warren L. Desimone | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5936853 | Warren L. Desimone | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6029346 | Warren, Douglas | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029416 | Warren, Douglas | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 4948453 | Warren, Edward | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948451 | Warren, Edward | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5979568 | Warren, Elaine | 403 Woodbine Way | | | | Windsor | CA | 95492 | |
| 4949150 | Warren, Vivian | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949148 | Warren, Vivian | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5936860 | Warren's Expert Spa Repair | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5936859 | Warren's Expert Spa Repair | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936862 | Warren's Expert Spa Repair | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5936863 | Warren's Expert Spa Repair | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5940189 | Waterbury, Lacey | 2005 Quail Run | | | | Santa rosa | CA | 95403 | |
| 6029417 | Waters, Tipton | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029347 | Waters, Tipton | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 5940190 | Watkins, Amber | P.O.BOX 202 | | | | BODEGA BAY | CA | 94923 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002976 | Watkins, Amber | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5940191 | Watson, Arthur | 4741 Fruitland Road | | | | Marysville | CA | 95901 | |
| 5940192 | Watters, Terry | Po box 116 | | | | MAGALIA | CA | 95954 | |
| 5975232 | Wawanesa General Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5003454 | Wayland, Cameron | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5903951 | Waylon Jeffrey Pearson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907681 | Waylon Jeffrey Pearson | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5975234 | Waylon Shipman | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975237 | Waylon Shipman | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5975233 | Waylon Shipman | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5975236 | Waylon Shipman | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5975235 | Waylon Shipman | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5005826 | Wayman, Michael | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5936872 | Wayne Baker | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5936873 | Wayne Baker | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5936870 | Wayne Baker | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5936874 | Wayne Baker | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5975252 | Wayne Brown | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5975249 | Wayne Brown | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5975248 | Wayne Brown | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5975250 | Wayne Brown | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5975247 | Wayne Brown | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5975245 | Wayne Brown | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5975251 | Wayne Brown | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5936886 | Wayne Charvel | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1783 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
2110 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5936888 | Wayne Charvel | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5936889 | Wayne Charvel | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl , Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902598 | Wayne Edward Aquilino | Daniel F. Crowley, Esq. (SBN 130261) | Daniel Crowley & Associates | P.O. Box R | | San Rafael | CA | 94913 | |
| 5944854 | Wayne Edward Aquilino | Robert M. Bone, Esq. (SBN 181526) | Law Office of Robert M. Bone | 645 Fourth Street, Suite 205 | | Santa Rosa | CA | 95401 | |
| 5903745 | Wayne Harvell | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5907487 | Wayne Harvell | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5904129 | Wayne Hovey | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946111 | Wayne Hovey | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5936893 | Wayne Medley | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Francka Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5936890 | Wayne Medley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936891 | Wayne Medley | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5936892 | Wayne Medley | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5975265 | Wayne Reek | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5975264 | Wayne Reek | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5975262 | Wayne Reek | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975263 | Wayne Reek | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5936898 | Wayne Reid | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5975268 | Wayne Smith | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5975267 | Wayne Smith | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975269 | Wayne Smith | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5975270 | Wayne Smith | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5904731 | Wayne Toress | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5936904 | Wayne Ward | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5936903 | Wayne Ward | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5936905 | Wayne Ward | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5936906 | Wayne Ward | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5975276 | Wayne William Wise | Brian R. Strange (State Bar #103252), Brianna Strange, (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5975275 | Wayne William Wise | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5975278 | Wayne William Wise | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5975279 | Wayne William Wise | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5975277 | Wayne William Wise | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5006596 | Weaver, George | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5940193 | Weaver, Mary | 1529 Barn Owl Place | | | | Santa Rosa | CA | 95409 | |
| 4948777 | Weaver, Ora Elizabeth | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5977154 | Webb, Charles Benjamin | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977153 | Webb, Charles Benjamin | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977152 | Webb, Charles Benjamin | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999842 | Webb, Charles Benjamin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009118 | Webb, Charles Benjamin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999843 | Webb, Charles Benjamin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5004002 | Webb, Kathy | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004001 | Webb, Keith | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5940194 | Webster, Brianne | 325 MOSSWOOD LN | | | | SANTA ROSA | CA | 95401 | |
| 5009162 | Weddle, Judy | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009163 | Weddle, Judy | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5940195 | Weems, Angie | 385 Mark West Springs Road | | | | Santa Rosa | CA | 95404 | |
| 4999363 | Weinstein, Sidney (As A Representative Of Pauline's Pizza) (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008805 | Weinstein, Sidney (As A Representative Of Pauline's Pizza) (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999364 | Weinstein, Sidney (As A Representative Of Pauline's Pizza) (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999361 | Weinstein, Sidney (Individually) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008804 | Weinstein, Sidney (Individually) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999362 | Weinstein, Sidney (Individually) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5940196 | Weiss, L. Scott | 218 Ignacio Valley Circle | | | | Novato | CA | 94949 | |
| 5940197 | WELCH, DIANA | 264 LOS ALAMOS RD | | | | SANTA ROSA | CA | 95409 | |
| 5948714 | Weldon A. Glasscock DBA Pocket Ranch, LLC | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5903565 | Weldon A. Glasscock DBA Pocket Ranch, LLC | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950462 | Weldon A. Glasscock DBA Pocket Ranch, LLC | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5945682 | Weldon A. Glasscock DBA Pocket Ranch, LLC | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5002382 | Weldon A. Glasscock DBA Pocket Ranch, LLC | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5949796 | Weldon A. Glasscock DBA Pocket Ranch, LLC | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5940198 | Weldon, Jolie | 2111 Northfield Drive | | | | Santa Rosa | CA | 95403 | |
| 5977157 | Weldy, Dennis James | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977156 | Weldy, Dennis James | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977155 | Weldy, Dennis James | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999844 | Weldy, Dennis James | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009119 | Weldy, Dennis James | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999845 | Weldy, Dennis James | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5940199 | Wells, Heather | 1832 Monarch Ct. | | | | Napa | CA | 94558 | |
| 5979579 | WELSH, KATHLEEN | 2423 WINE COUNTRY AVE | | | | NAPA | CA | 94558 | |
| 5904714 | Wenchao Grebe | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5936912 | Wendee Owens | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5975284 | Wendy Brady | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5975281 | Wendy Brady | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975282 | Wendy Brady | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5975283 | Wendy Brady | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306) | Lily Hough (SBN 315277) | Edelson PC | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5936921 | Wendy Cromwell | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5936920 | Wendy Cromwell | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5936918 | Wendy Cromwell | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936919 | Wendy Cromwell | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5975294 | Wendy D Drake | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975293 | Wendy D Drake | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5975290 | Wendy D Drake | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5975292 | Wendy D Drake | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, ABN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5975291 | Wendy D Drake | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904116 | Wendy Johnson | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5936929 | Wendy Kristine Spears | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5936930 | Wendy Kristine Spears | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5936927 | Wendy Kristine Spears | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936928 | Wendy Kristine Spears | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5975303 | Wendy Le Master | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5975301 | Wendy Le Master | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5975299 | Wendy Le Master | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975300 | Wendy Le Master | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5936936 | Wendy Limbaugh | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5936935 | Wendy Limbaugh | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936937 | Wendy Limbaugh | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5936938 | Wendy Limbaugh | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1787 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2114 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5975311 | Wendy Lozano | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5975310 | Wendy Lozano | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5975308 | Wendy Lozano | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975309 | Wendy Lozano | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905980 | Wendy Momsen | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5909401 | Wendy Momsen | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5948827 | Wendy Nelson | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904062 | Wendy Nelson | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950519 | Wendy Nelson | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951042 | Wendy Nelson | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946045 | Wendy Nelson | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949873 | Wendy Nelson | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5910614 | Wendy Paskin-Jordan | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5904146 | Wendy Paskin-Jordan | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5911682 | Wendy Paskin-Jordan | Michael A. Kelly | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5912324 | Wendy Paskin-Jordan | Michael D. Green | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5907860 | Wendy Paskin-Jordan | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5945052 | Wendy Wescott | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949720 | Wendy Wescott | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948359 | Wendy Wescott | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902794 | Wendy Wescott | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5911347 | Wendy Wilson | Brendan M. Kunkle, Michael D. Green | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5912762 | Wendy Wilson | Brian J. Panish, Rahul Ravipudi | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5909451 | Wendy Wilson | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906056 | Wendy Wilson | Michael A. Kelly, Khaldoun A. Baghdadi, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5912181 | Wendy Wilson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5977160 | Wenger, Michael Doug | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977159 | Wenger, Michael Doug | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977158 | Wenger, Michael Doug | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999846 | Wenger, Michael Doug | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009120 | Wenger, Michael Doug | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999847 | Wenger, Michael Doug | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4945893 | Wenner, Craig | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945891 | Wenner, Craig | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5007635 | Wenner, Patricia | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5940201 | Wenzel, Robin | 51 Edfeield Court | | | | Napa | CA | 94558 | |
| 5903275 | Wes Daniels | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5951870 | Wesco Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951261 | Wesco Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5975312 | Wesco Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5001289 | Wescott, Wendy | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5936947 | Wesley Bentley | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5936946 | Wesley Bentley | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936948 | Wesley Bentley | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5936949 | Wesley Bentley | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5936945 | Wesley Bentley | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5975319 | Wesley Oppenheim | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5975321 | Wesley Oppenheim | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5975320 | Wesley Oppenheim | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5975322 | Wesley Oppenheim | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5936958 | Wesley Wagoner | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5936955 | Wesley Wagoner | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5936956 | Wesley Wagoner | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5936957 | Wesley Wagoner | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5913657 | West American Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913061 | West American Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5936959 | West American Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4945971 | West, Barbara | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945969 | West, Barbara | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948462 | West, Ella | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948460 | West, Ella | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948465 | West, Logan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948463 | West, Logan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4945968 | West, Roy | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945966 | West, Roy | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6115486 | West, Stephen | The Dolan Law Firm, PC | 1438 Market Street | | | San Francisco | CA | 94102 | |
| 4948459 | West, Tyler | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948457 | West, Tyler | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5913722 | Westchester Fire Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913125 | Westchester Fire Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913455 | Westchester Fire Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951957 | Westchester Surplus Lines Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951352 | Westchester Surplus Lines Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1790 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2117 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5975328 | Westchester Surplus Lines Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5940202 | Western Construction Enterprises Inc, Thomas Jackson | 1275 4TH ST #654 | | | | SANTA ROSA | CA | 95404 | |
| 5914217 | Western Heritage Insurance Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5914216 | Western Heritage Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5952045 | Western Heritage Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951784 | Western Heritage Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5913553 | Western Mutual Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913819 | Western Mutual Insurance Company | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5913881 | Western Mutual Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239027) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913253 | Western Mutual Insurance Company | Scott Summy (pro hac vice), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Ste. 265 | | San Diego | CA | 92127 | |
| 4945629 | Western Mutual Insurance Company | Singleton Law Firm, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5913853 | Western Mutual Insurance Company | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5952061 | Western World Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951800 | Western World Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5975329 | Western World Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5975331 | Weston Kohler | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5975330 | Weston Kohler | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975332 | Weston Kohler | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5975333 | Weston Kohler | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5940203 | weston, kathleen | 14738 memory lane | | | | magalia | CA | 95954 | |
| 5951871 | Westport Insurance Corporation | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951262 | Westport Insurance Corporation | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5952455 | Westport Insurance Corporation | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6030383 | Westrup, Tove | 26700 Lahser Rd. Suite 401 | | | | Southfield | MI | 48033 | |
| 5940204 | Wetzel, John | PO BOX 31 | | | | ROUGH AND READY | CA | 95975 | |
| 5979584 | Whetstone, Terri | 602 arrigoni ct | | | | santa rosa | CA | 95409 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5948737 | Wheyting Hampe | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5945733 | Wheyting Hampe | Eric Ratinoff, Esq., #166204, Gregory A. Stuck, Esq., #311162 | Eric Ratinoff Law Corp | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5949811 | Wheyting Hampe | John F. Friedemann, Esq., #115632 | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5903659 | Wheyting Hampe | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Daniel E. Passmore, Esq. #312155 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5940206 | Whipple, Christina | 809 Bahia Vista Ct | | | | Napa | CA | 94558 | |
| 5008864 | Whiskey Slide Investment Group, LLC | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008865 | Whiskey Slide Investment Group, LLC | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5940207 | WHITAKER, TONIA | 200 ELAINES WAY APT 201 | APT 201 | | | SONOMA | CA | 95476 | |
| 5940208 | Whitcomb, Diane | 825 Regnier Lane | | | | Paradise | CA | 95969 | |
| 5940209 | White, Arianna | 437 korbel pl | | | | Santa Rosa | CA | 95409 | |
| 5004072 | White, Brian | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5940210 | White, Mark | 1021 arroyo grande drive | | | | Napa | CA | 94558 | |
| 4999850 | White, Priscilla A. | ROSS, HACKETT, DOWLING, VALENCIA & WALTI | Attn: Don Dowling, Jessica Rowen | 600 El Camino Real | | San Bruno | CA | 94066 | |
| 5001648 | White, Ryan | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4948780 | White, Shelly | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4999849 | White, Thomas | ROSS, HACKETT, DOWLING, VALENCIA & WALTI | Attn: Don Dowling, Jessica Rowen | 600 El Camino Real | | San Bruno | CA | 94066 | |
| 5977162 | White, Thomas; Priscilla A. White | Don DowlingJessica Rowen | ROSS, HACKETT, DOWLING, VALENCIA & WALTI | | | San Bruno | CA | 94066 | |
| 5979591 | Whiteley, Melanie | 2360 Soda Canyon Road | | | | Napa | CA | 94558 | |
| 5979590 | Whiteley, Melanie | PO Box 3232 | | | | Napa | CA | 92803 | |
| 5004106 | Whiteman, Patricia | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5940213 | Whiteman, Rod | 703 Mariano Drive | | | | Sonoma | CA | 95476 | |
| 5977164 | Whitfield, George | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5977163 | Whitfield, George | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5009121 | Whitfield, George | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009122 | Whitfield, George | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948466 | Whitlock, Harry | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949586 | Whitlock, Harry | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948467 | Whitlock, Mary | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949583 | Whitlock, Mary | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5940214 | Whitmire, Ken | 14 BOXELDER CT | | | | NAPA | CA | 94558 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1792 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
2119 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908900 | Whitney Richter | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911842 | Whitney Richter | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910943 | Whitney Richter | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905415 | Whitney Richter | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5977167 | Wick, Richard George (Individually And As Trustee Of The Richard George Wick Revocable Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977165 | Wick, Richard George (Individually And As Trustee Of The Richard George Wick Revocable Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977166 | Wick, Richard George (Individually And As Trustee Of The Richard George Wick Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5009123 | Wick, Richard George (Individually And As Trustee Of The Richard George Wick Revocable Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999853 | Wiebe, Mark Jason and Boyd | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009124 | Wiebe, Mark Jason and Boyd | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999854 | Wiebe, Mark Jason and Boyd | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938791 | Wiebe, Mark Jason and Boyd, Karen Louise (Individually And Dba Wiebe Electric) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938789 | Wiebe, Mark Jason and Boyd, Karen Louise (Individually And Dba Wiebe Electric) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938790 | Wiebe, Mark Jason and Boyd, Karen Louise (Individually And Dba Wiebe Electric) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6009628 | Wiebens, Peter and Mark; Wiebens Brown, Nicole | DANKO MEREDITH | 333 TWIN DOLPHIN DRIVE | SUITE 145 | | REDWOOD SHORES | CA | 94065 | |
| 6009627 | Wiebens, Peter and Mark; Wiebens Brown, Nicole | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | 700 EL CAMINO REAL | P.O BOX 669 | | MILLBRAE | CA | 94030 | |
| 5938794 | Wiegel, Debra Lee | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938793 | Wiegel, Debra Lee | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938792 | Wiegel, Debra Lee | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999857 | Wiegel, Debra Lee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009126 | Wiegel, Debra Lee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999858 | Wiegel, Debra Lee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5016524 | Wieland, Barbara | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5940215 | Wiese, Chelsea | PO Box 1534 | | | | Glen Ellen | CA | 95442 | |
| 5979595 | Wiggin, Tammy | 613 River Glen Drive | | | | Napa | CA | 94558 | |
| 5940217 | Wika, Peggy | 5225 Garst Rd | | | | Modesto | CA | 95357 | |
| 5006047 | Wikoff, Candace | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5006049 | Wikoff, Jerold | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5005829 | Wilber, Julie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005832 | Wilber, Karl | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5903979 | Wilbert Alroy Horne | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5907705 | Wilbert Alroy Horne | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5906043 | Wild Horse Valley Partners, LLC | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5947694 | Wild Horse Valley Partners, LLC | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5004129 | Wilkerson, Tabatha | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5936969 | Will Bishop | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5936968 | Will Bishop | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5936970 | Will Bishop | Nicholas J.P. Wagner #109455, Laura E. Brown #306035 | Wagner, Jones, Kopfman, & Artenian LLP | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5936967 | Will Bishop | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5975342 | Will Leigh | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5975340 | Will Leigh | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5975341 | Will Leigh | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5975339 | Will Leigh | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5940218 | Will, Elyse | 1203 13th Street | | | | Santa Rosa | CA | 95404 | |
| 5948750 | Willard Hay | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5903752 | Willard Hay | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5949815 | Willard Hay | Michael A. Kelly | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5950465 | Willard Hay | Michael D. Green | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5945761 | Willard Hay | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5979597 | Willcox, Barbara j | 11561 Shangrila Lane | | | | Grass Valley | CA | 95949 | |
| 4999859 | Willcox, Peggy Lee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009127 | Willcox, Peggy Lee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999860 | Willcox, Peggy Lee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977176 | Willcox, Peggy Lee; Jetton, Tim Howard | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977175 | Willcox, Peggy Lee; Jetton, Tim Howard | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977174 | Willcox, Peggy Lee; Jetton, Tim Howard | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5979598 | Willeford, Christopher | 5325 gold dr | | | | santa rosa | CA | 95409 | |
| 5949402 | Willem Loxley | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905715 | Willem Loxley | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950842 | Willem Loxley | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5947437 | Willem Loxley | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5950263 | Willem Loxley | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5975345 | William A. Cody | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5975346 | William A. Cody | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5975343 | William A. Cody | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975344 | William A. Cody | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5902157 | William Abrams | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5902404 | William Aldrich | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5903554 | William Allen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945671 | William Allen | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
2122 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5936981 | William Alvardo | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5936979 | William Alvardo | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936983 | William Alvardo | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5936984 | William Alvardo | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5936982 | William Alvardo | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5975356 | William Anderson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5975355 | William Anderson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5975353 | William Anderson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975354 | William Anderson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5902484 | William Anderson | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5944744 | William Anderson | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5902528 | William Andrews | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909861 | William Andrews | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906526 | William Andrews | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5975358 | William Barron III | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5975357 | William Barron III | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5975360 | William Barron III | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5975361 | William Barron III | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5975359 | William Barron III | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5936996 | William Birdsall | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5936997 | William Birdsall | Elizabeth Latimer (State Bar #304697) | Latimer and Kenkel Law Offices | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 5936994 | William Birdsall | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5936998 | William Birdsall | Pedro Peter de la Cerda, of Counsel - Bar No. 249085 | Matthews & Associates | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 5936995 | William Birdsall | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5975370 | William Blake | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5975371 | William Blake | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049) | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29Th Floor | | San Francisco | CA | 94111 | |
| 5975368 | William Blake | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5975372 | William Blake | Robert W. Thompson (Sbn: 250038), Kristen A. Vierhaus (Sbn: 322778) | Thompson Law Offices, P.C. | 700 Airport Boulevard, Suite 160 | | Burlingame | Ca | 94010 | |
| 5975369 | William Blake | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5937005 | William Bleeke | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5937004 | William Bleeke | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5937007 | William Bleeke | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5937008 | William Bleeke | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5937006 | William Bleeke | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5975384 | William Blevins | Catherine Lombardo (SBN # 160461) | The Lombardo Law Firm | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 5975385 | William Blevins | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5975386 | William Blevins | Mark P. Robinson, Jr. (Sbn 054426) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5975387 | William Blevins | Melvin C. Belli - Bar No. 111309, Robert J.A. Fordiani ? Bar No. 256041 | The Belli Law Firm | 33 Miller Ave | | Mill Valley | CA | 94941 | |
| 5975383 | William Blevins | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5975382 | William Blevins | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5975388 | William Blevins | William A. Kershaw (State Bar No. 057486), Stuart C. Talley (State Bar No. 180374) | Ian J. Barlow (State Bai Nu. 262213) | Kershaw, Cook & Talley PC | 40 l Watt Avenue | Sacramento | CA | 95864 | |
| 5937024 | William Boot | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5937021 | William Boot | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5937023 | William Boot | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5937022 | William Boot | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5904573 | William Bostic | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946519 | William Bostic | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5903107 | William Boutin | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5907016 | William Boutin | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5975395 | William Butler | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5975394 | William Butler | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5975396 | William Butler | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5975397 | William Butler | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5975393 | William Butler | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5907324 | William C. Foreman | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903472 | William C. Foreman | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5903631 | William Creveling | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945715 | William Creveling | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5937034 | William Crossley | Dario De Ghetaldi Bar No. 126782, Amanda I. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937033 | William Crossley | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5937031 | William Crossley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5937032 | William Crossley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5906353 | William Currie | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902342 | William Currie | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5947960 | William Currie | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5904913 | William Davis | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908467 | William Davis | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5975405 | William Dreyer | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5975404 | William Dreyer | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5975402 | William Dreyer | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975403 | William Dreyer | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937042 | William Druehl | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937041 | William Druehl | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5937039 | William Druehl | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5937040 | William Druehl | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5975412 | William E. Stevens | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5975413 | William E. Stevens | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5975410 | William E. Stevens | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975411 | William E. Stevens | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5912202 | William Ference | Edward J. Nevin, Jr. | Law Offices of Edward J. Nevin | 396 Windmill Lane | | Petaluma | CA | 94954 | |
| 5903448 | William Ference | Francis O. Scarpulla, Patrick B. Clayton | Law Offices of Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 5912766 | William Ference | Franklin D. Azar, Hugh Zachary Balkin | Franklin D. Azar & Associates, P.C. | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5911528 | William Ference | Jeremiah F. Hallisey | Hallisey and Johnson, PC | 465 California Streetm Suite 405 | | San Fancisco | CA | 94104-1812 | |
| 5907304 | William Ference | Quentin L. Kopp, Frederick P. Furth, Daniel S. Mason, Thomas W. Jackson | Furth Salem Mason & Li LLP | 101 California Street, Suite 2710 | | San Francisco | CA | 94111 | |
| 5910373 | William Ference | Tad S. Shapiro | Shapiro, Galvin, Shapiro & Morgan | 640 Third Street | | Santa Rosa | CA | 95404 | |
| 5975416 | William Flores | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5975418 | William Flores | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5975414 | William Flores | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975415 | William Flores | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5905070 | William Garey | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908612 | William Garey | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5903257 | William Gittins | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5948599 | William Gittins | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945428 | William Gittins | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5937053 | William Gomes | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937056 | William Gomes | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5937052 | William Gomes | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5937055 | William Gomes | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5937054 | William Gomes | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5975427 | William Graham | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5975426 | William Graham | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5975424 | William Graham | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975425 | William Graham | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937061 | William H. Sanborn | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786) | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5975430 | William Hart | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975433 | William Hart | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5975429 | William Hart | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5975432 | William Hart | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5975431 | William Hart | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5902959 | William Hawley | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903759 | William Hayward | John Cox | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945767 | William Hayward | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd. Ste. 725 | | Austin | TX | 78704 | |
| 5903790 | William Hill | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880 | Catia G. Saraiva, Esq., Andrea R. Crowl, Esq. | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5906104 | William Holleman | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909493 | William Holleman | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5975437 | William Hopper | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5975436 | William Hopper | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5975434 | William Hopper | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975435 | William Hopper | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin  Dolphin Drive, Suite 145 | Redwood  Shores | CA | 94065 | |
| 5903981 | William Horwath | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910496 | William Horwath | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5907707 | William Horwath | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5975440 | William Hughes | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5975441 | William Hughes | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5975438 | William Hughes | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975439 | William Hughes | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5937077 | William Hunt | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5937076 | William Hunt | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5937078 | William Hunt | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5937080 | William Hunt | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5975451 | William J Short | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975450 | William J Short | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5975447 | William J Short | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5975449 | William J Short | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5975448 | William J Short | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5908558 | William J. Morris | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5905013 | William J. Morris | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5904543 | William Jenkins | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946489 | William Jenkins | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5937088 | William John Michaels | Douglas Boxer (Cal. State Bar No. 154226) | Law Office of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5937089 | William John Michaels | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5937086 | William John Michaels | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5937087 | William John Michaels | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5946131 | William Jovick | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5904148 | William Jovick | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5904151 | William Kastner | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5907864 | William Kastner | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5904157 | William Kavicky | Dario de Ghetaldi- Bar No. 126782, Amanda L. Riddle-Bar No. 215221 | Steven M. Berki, Sumble Manzoor | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5948886 | William Kavicky | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite 1110 | | Oakland | CA | 94612 | |
| 5946140 | William Kavicky | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937097 | William Kirk | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937095 | William Kirk | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5937091 | William Kirk | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5937093 | William Kirk | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5975466 | William Klump | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5975467 | William Klump | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5975464 | William Klump | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975465 | William Klump | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5911121 | William Kwan | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905694 | William Kwan | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912588 | William Kwan | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909153 | William Kwan | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911995 | William Kwan | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5975470 | William Lee | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761) | Kristen Reano(Bar No.321795) | Sieglock Law, APC | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5975472 | William Lee | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081) | Fox Law, APC | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5975468 | William Lee | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975469 | William Lee | Steven M. Campora (Sbn 110909) | Dreyer Babichbuccola WoodCampora, LLP | 20 Bicentennial Circle | | Sacramento | Ca | 95826 | |
| 5937107 | William Lewin | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5937109 | William Lewin | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5937106 | William Lewin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5937108 | William Lewin | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5903888 | William Low | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5945884 | William Low | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5907459 | William M. Halsey | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903652 | William M. Halsey | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5975480 | William M. Morrison | James P. Frantz, Esq., SBN 87492, William P. Harris III, Esq., SBN 123575M | Regina Bagdasarian, Esq., George T. Stiefel, Esq. | Frantz Law Group, APLC | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 5975478 | William M. Morrison | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5975479 | William M. Morrison | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5975481 | William M. Morrison | Richard K. Bridgford, Esq., SBN 119554, Michael H. Artinian, Esq., SBN 203443 | Bridgford, Gleason, & Artinian | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5975477 | William M. Morrison | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5937118 | William M. Stevens | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937119 | William M. Stevens | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5937116 | William M. Stevens | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5937117 | William M. Stevens | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5937115 | William M. Stevens | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5975490 | William Martin | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5975487 | William Martin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975489 | William Martin | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5975488 | William Martin | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5903897 | William Mason | James P. Frantz, Philic P. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907627 | William Mason | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5975493 | William Mcspadden | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5975492 | William Mcspadden | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5975494 | William Mcspadden | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5975495 | William Mcspadden | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5975491 | William Mcspadden | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1804 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
2131 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937130 | William Michael Peoples | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5937129 | William Michael Peoples | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5937132 | William Michael Peoples | Michael A. Kelly , Esq. : SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5937133 | William Michael Peoples | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5906158 | William Mikan | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949633 | William Mikan | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5947803 | William Mikan | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902136 | William Mikan | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5937135 | William Moore | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5937134 | William Moore | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5937136 | William Moore | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5937137 | William Moore | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5975507 | William Mowrey | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711) | Shannon F. Nocon, Esq. (Sbn 316523) | Law Offices Of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5975509 | William Mowrey | Matthew H. Welty, Esq. (Sbn 248092), Jack W. Weaver, Esq. (Sbn 278469) | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5975506 | William Mowrey | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975508 | William Mowrey | Stephen S. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927) | Pro Hae Vice Applications To Be Filed | Murray Law Firm | 650 Poydras Street, Suite 2150 | New Orleans | LA | 70130 | |
| 5908585 | William O'Brien | Edward J. Nevin | Law Offices of Edward J. Nevin | 396 Windmill Lane | | Petaluma | CA | 94954 | |
| 5905042 | William O'Brien | Jeremiah F. Hallisey, Ken Harrington | Hallisey and Johnson, PC | 465 California Streetm Suite 405 | | San Fancisco | CA | 94104-1812 | |
| 5975513 | William Peace | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5975512 | William Peace | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5975510 | William Peace | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975511 | William Peace | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158233 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5905334 | William Priess | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5908840 | William Priess | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5948919 | William Remick | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904207 | William Remick | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950582 | William Remick | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5946183 | William Remick | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949938 | William Remick | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5905154 | William Robert Gleeson | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908701 | William Robert Gleeson | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5975516 | William Robert Hammond | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975517 | William Robert Hammond | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5975514 | William Robert Hammond | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975515 | William Robert Hammond | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | Ca | 95401 | |
| 5914221 | William Rolfe Wilson, Individually And As Trustee Of The C-Ya Later Trust | David S. Casey, Jr., Sbn 60768, Angela J. Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | Ca | 92101 | |
| 5914219 | William Rolfe Wilson, Individually And As Trustee Of The C-Ya Later Trust | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914220 | William Rolfe Wilson, Individually And As Trustee Of The C-Ya Later Trust | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5914222 | William Rolfe Wilson, Individually And As Trustee Of The C-Ya Later Trust | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5952464 | William Runnels, Individually, And As The Successors In Interest To The Estate Of Andrew Burt, Deceased | Steven J. Skikos, SBN 148110, Gregory T. Skikos, SBN 176531, Matthew J. Skikos, SBN 269765 | Skikos, Crawford, Skikos & Joseph | One Sansome Street, Suite 2830 | | San Francisco | CA | 94104 | |
| 5952462 | William Runnels, Individually, And As The Successors In Interest To The Estate Of Andrew Burt, Deceased | Charles S. Zimmerman, Caleb LH Marker | Zimmerman Reed LLP | 2381 Rosecrans Ave, Suite 328 | | Manhattan Beach | CA | 90245 | |
| 5952460 | William Runnels, Individually, And As The Successors In Interest To The Estate Of Andrew Burt, Deceased | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952461 | William Runnels, Individually, And As The Successors In Interest To The Estate Of Andrew Burt, Deceased | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5952463 | William Runnels, Individually, And As The Successors In Interest To The Estate Of Andrew Burt, Deceased | Vineet Bhatia (Pro Hac Vice to be submitted) | Dixon Diab & Chambers LLP | 1000 Louisiana Street, Suite 5100 | | Houston | TX | 77002-5096 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2133 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5937152 | William Ryan Jurgenson | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5937153 | William Ryan Jurgenson | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5937150 | William Ryan Jurgenson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5937151 | William Ryan Jurgenson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5947241 | William Sargis | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5950093 | William Sargis | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5949229 | William Sargis | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905505 | William Sargis | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5905508 | William Scaggs | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm A Professional Corporation | 515 Folsom Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 5908974 | William Scaggs | Thomas J. Brandi, Terrence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5905864 | William Sirvatka | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5947576 | William Sirvatka | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5910667 | William St. Pierre | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904226 | William St. Pierre | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912352 | William St. Pierre | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5907930 | William St. Pierre | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911711 | William St. Pierre | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5975524 | William Staggs | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975525 | William Staggs | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5975522 | William Staggs | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5975523 | William Staggs | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5937161 | William Stanley | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937162 | William Stanley | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5937159 | William Stanley | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2134 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5937160 | William Stanley | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5950085 | William Steel | Edward J. Nevin | Law Offices of Edward J. Nevin | 396 Windmill Lane | | Petaluma | CA | 94954 | |
| 5947166 | William Steel | Francis O. Scarpulla, Patrick B. Clayton | Law Offices of Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 5905407 | William Steel | Jeremiah F. Hallisey | Hallisey and Johnson, PC | 465 California Streetm Suite 405 | | San Fancisco | CA | 94104-1812 | |
| 5950682 | William Steel | Lawrence G. Papale | Law Offices of Lawrence G. Papale | 1308 Main Street, Suite 117 | | Saint Helena | CA | 94574-1947 | |
| 5951094 | William Steel | Quentin L. Kopp, Frederick P. Furth, Daniel S. Mason, Thomas W. Jackson | Furth Salem Mason & Li LLP | 101 California Street, Suite 2710 | | San Francisco | CA | 94111 | |
| 5949213 | William Steel | Tad S. Shapiro | Shapiro, Galvin, Shapiro & Morgan | 640 Third Street | | Santa Rosa | CA | 95404 | |
| 5937166 | William T. Meyers | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937167 | William T. Meyers | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5937164 | William T. Meyers | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5937165 | William T. Meyers | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5937163 | William T. Meyers | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5947674 | William T. Ward | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5906004 | William T. Ward | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5905933 | William Teach | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5909369 | William Teach | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5975539 | William Tronson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5975537 | William Tronson | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5975535 | William Tronson | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975536 | William Tronson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937173 | William Twofeathers | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5937172 | William Twofeathers | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5937175 | William Twofeathers | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937176 | William Twofeathers | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron + Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5937174 | William Twofeathers | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5975548 | William Vichi | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5975546 | William Vichi | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5975547 | William Vichi | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5975545 | William Vichi | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5905078 | William Walton | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5908620 | William Walton | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5906002 | William Ward | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5937182 | William Weston Mccray | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5937181 | William Weston Mccray | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5937184 | William Weston Mccray | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5937183 | William Weston Mccray | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5937185 | William Weston Mccray | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5906064 | William Wong | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5975558 | William Yarletz | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5975557 | William Yarletz | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5975555 | William Yarletz | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975556 | William Yarletz | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948786 | Williams, Alma | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5940221 | Williams, Amber | 624 El Dorado Drive | | | | Sonoma | CA | 95476 | |
| 4999439 | Williams, Bonnie Sue | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008847 | Williams, Bonnie Sue | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999440 | Williams, Bonnie Sue | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5003060 | Williams, Brenda | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4948479 | Williams, Brenton | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948477 | Williams, Brenton | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5004013 | Williams, Brian | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5940222 | Williams, Charles | 12248 Brandie Drive | | | | Marysville | CA | 95901 | |
| 5979601 | Williams, Christopher | 446 West St | | | | Sebastopol | CA | 95472 | |
| 5940224 | Williams, Cindy | 12236 Nicole Way | | | | Browns Valley | CA | 95918 | |
| 5940225 | Williams, Cory | 3454 Chanate road | | | | Santa Rosa | CA | 95404 | |
| 5016639 | Williams, Craig C | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5979604 | WILLIAMS, DAVE | 1533 GREAT HERON DR | | | | SANTA ROSA | CA | 95409 | |
| 4999869 | Williams, Dean Lee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009132 | Williams, Dean Lee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999870 | Williams, Dean Lee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999834 | Williams, Desiree | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009110 | Williams, Desiree | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999835 | Williams, Desiree | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4949153 | Williams, Jayette | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949151 | Williams, Jayette | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5940227 | Williams, Jean | PO BOX 1853 | | | | GLEN ELLEN | CA | 95442 | |
| 5940228 | Williams, Jennifer | 2609 hardies lane | | | | Santa rosa | CA | 95403 | |
| 4948476 | Williams, Jocy | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948474 | Williams, Jocy | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949156 | Williams, John | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949154 | Williams, John | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949159 | Williams, Judd | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949157 | Williams, Judd | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5940229 | WILLIAMS, KATE | 455 Cherry Avenue | | | | Sonoma | CA | 95476 | |
| 5940230 | Williams, Larry | 993 Bucks Lake Road | | | | Quincy | CA | 95971 | |
| 5004011 | Williams, Lenora | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4949791 | Williams, Lilia | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949790 | Williams, Lilia | Panish Shea & Boyle LLP | Brian J. Panish | 11111 Santa Monica Blvd.,, Suite 700 | | Los Angeles | CA | 90025 | |
| 5815365 | Williams, Mark | 1253 W. 5th St. | | | | Chico | CA | 95928 | |
| 5815365 | Williams, Mark | 5270 Beverly Glen Ave | | | | ParadiseParadise | CA | 95969 | |
| 5940231 | Williams, Mark | 5270 Beverly Glen Ave | | | | Paradise | CA | 95969 | |
| 4948783 | Williams, Mark | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948470 | Williams, Miriah | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948468 | Williams, Miriah | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4999863 | Williams, Patricia Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009129 | Williams, Patricia Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999864 | Williams, Patricia Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938800 | Williams, Patricia Ann; Williams, Richard Allen; Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams); Williams, Dean Lee | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938799 | Williams, Patricia Ann; Williams, Richard Allen; Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams); Williams, Dean Lee | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938798 | Williams, Patricia Ann; Williams, Richard Allen; Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams); Williams, Dean Lee | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999865 | Williams, Richard Allen | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009130 | Williams, Richard Allen | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999866 | Williams, Richard Allen | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5979610 | Williams, Russell | 400 Sulphur Bank Dr. | | | | Clearlake Oaks | CA | 95423 | |
| 5940233 | WILLIAMS, SACHIKO | PO BOX 176 | | | | GLEN ELEN | CA | 95442 | |
| 4948473 | Williams, Sierra | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948471 | Williams, Sierra | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5940234 | Williams, Stuart | 1031 Steele Canyon Rd. | | | | Napa | CA | 94558 | |
| 5977181 | Williams, Timothy | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5940236 | Williams, Walter | 455 Cherry Ave. | | | | Sonoma | CA | 95476 | |
| 5948245 | Willi's Wine Bar, LLC | Stephen B. Murray, Sr., Jessica Hayes | Murray Law Firm | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5944926 | Willi's Wine Bar, LLC | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902668 | Willi's Wine Bar, LLC | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1811 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
2138 of 2293

Exhibit G

Fire Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5979615 | Willis, Miles | 570 Stilson Canyon Rd | | | | Chico | CA | 95928 | |
| 5974321 | Willmarth, janet | 9 Wesley Ct. | | | | Napa | CA | 94558 | |
| 5940239 | Willson, Archibald | 2345 Sobre Vista Rd | | | | Sonoma | CA | 95476 | |
| 5975560 | Wilma Sue Scoggin | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5975559 | Wilma Sue Scoggin | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975561 | Wilma Sue Scoggin | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5975562 | Wilma Sue Scoggin | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5861989 | Wilmes, Troy | P.O. Box 111 | | | | Stirling City | CA | 95978 | |
| 5979617 | Wilson, Barbara | 35 Meadow Hill Drive | | | | Tiburon | CA | 94920 | |
| 5940241 | Wilson, Benjamin | 2711 Keiser rd | | | | Kenwood | CA | 95452 | |
| 5006060 | Wilson, Christina | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 6009885 | Wilson, Christopher James; Owen Wilson (related to Wilson, Heather) | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009884 | Wilson, Christopher James; Owen Wilson (related to Wilson, Heather) | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009883 | Wilson, Christopher James; Owen Wilson (related to Wilson, Heather) | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 5940242 | Wilson, David | 1360 Wooden Valley Rd. | | | | Napa | CA | 94558 | |
| 5006056 | Wilson, Gregory | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 4999872 | Wilson, Jonathan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009133 | Wilson, Jonathan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999873 | Wilson, Jonathan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977184 | Wilson, Jonathan; Wilson, Marianne | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977183 | Wilson, Jonathan; Wilson, Marianne | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977182 | Wilson, Jonathan; Wilson, Marianne | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5940243 | Wilson, Joseph | 884 Gandul Calle | | | | Santa Rosa | CA | 95409 | |
| 5004066 | Wilson, Ken | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5979621 | Wilson, Lawrence | 6004 Monticello Rd SPC # 50 | | | | Napa | CA | 94558 | |
| 5940245 | Wilson, Marcia | 820 JEFFERSON ST | | | | WINTERS | CA | 95694 | |
| 4948789 | Wilson, Marcia | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4999874 | Wilson, Marianne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009134 | Wilson, Marianne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999875 | Wilson, Marianne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1812 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2139 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4947267 | Wilson, Michelle Rae | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947265 | Wilson, Michelle Rae | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949372 | Wilson, Ratha | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5940247 | WILSON, RICHARD | 1049 ARROYO GRANDE | | | | NAPA | CA | 94558 | |
| 5940246 | WILSON, RICHARD | 1564 Mosswood Drive | | | | Napa | CA | 94558 | |
| 5977188 | Wilson, Rosemary | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977187 | Wilson, Rosemary | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977185 | Wilson, Rosemary | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999876 | Wilson, Rosemary | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009135 | Wilson, Rosemary | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999877 | Wilson, Rosemary | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4949369 | Wilson, Steve | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5006069 | Wilson, Wendy | Panish Shea & Boyle, LLP | Rahul Ravipudi, Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5938811 | Wilson, Wesley Scott | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938810 | Wilson, Wesley Scott | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938808 | Wilson, Wesley Scott | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999878 | Wilson, Wesley Scott | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009136 | Wilson, Wesley Scott | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999879 | Wilson, Wesley Scott | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4947735 | Wilt, Don | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947733 | Wilt, Don | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947744 | Wilt, Emily | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947742 | Wilt, Emily | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947972 | Wilt, Stephanie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947970 | Wilt, Stephanie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5940248 | Winchell, Angela | 1038 Arroyo Grande Drive | | | | Napa | CA | 94558 | |
| 5905947 | Windermere Tirados | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 4948810 | Wines, Debora A. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4948807 | Wines, Jason N. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948792 | Wines, Kimberly | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5975567 | Winfield R Rummell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975566 | Winfield R Rummell | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5975563 | Winfield R Rummell | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5975565 | Winfield R Rummell | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5975564 | Winfield R Rummell | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5938814 | Wingard, Kimberly | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938813 | Wingard, Kimberly | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938812 | Wingard, Kimberly | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999880 | Wingard, Kimberly | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009137 | Wingard, Kimberly | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999881 | Wingard, Kimberly | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999882 | Wingo, Rhonda | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009138 | Wingo, Rhonda | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999883 | Wingo, Rhonda | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977197 | Wingo, Rhonda; William James Wingo | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977196 | Wingo, Rhonda; William James Wingo | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977195 | Wingo, Rhonda; William James Wingo | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999884 | Wingo, William James | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009139 | Wingo, William James | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999885 | Wingo, William James | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5940249 | Winkelman, Debra | 1469 Great Heron Dr. | | | | Santa Rosa | CA | 95409 | |
| 5938820 | Winkler, Charlene (Individually, And As Trustee Of The Charlene Winkler Family Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938819 | Winkler, Charlene (Individually, And As Trustee Of The Charlene Winkler Family Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2141 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5938818 | Winkler, Charlene (Individually, And As Trustee Of The Charlene Winkler Family Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5009140 | Winkler, Charlene (Individually, And As Trustee Of The Charlene Winkler Family Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999888 | Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009141 | Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999889 | Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977204 | Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99); Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977203 | Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99); Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977202 | Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99); Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999890 | Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009142 | Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999891 | Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5940250 | Winnie, Jason | 1136 Bell St | | | | Sacramento | CA | 95825 | |
| 5940251 | Winslow, Dwayne | 146 Vista Drive | | | | Sonoma | CA | 95476 | |
| 5979629 | Winslow, Heidi | 998 Sonoma Glen Circle | | | | Glen Ellen | CA | 95442 | |
| 5905137 | Winton Webb | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946958 | Winton Webb | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5940253 | Wiseman, SarahJane | 1530 W 3rd Street | | | | Santa Rosa | CA | 95401 | |
| 5940254 | Wishingrad, Karen | 565 Curtin Lane | | | | Sonoma | CA | 95476 | |
| 4949351 | Witham, Devin | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5979632 | Wittig, Ted | 440 Lovall Valley Rd | | | | Sonoma | CA | 95476 | |
| 5937202 | WLM Construction, Inc. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5937199 | WLM Construction, Inc. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 4949598 | WLM Construction, Inc. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937201 | WLM Construction, Inc. | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5937200 | WLM Construction, Inc. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5977207 | Wnorowski, Jonathan W. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977205 | Wnorowski, Jonathan W. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977206 | Wnorowski, Jonathan W. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999892 | Wnorowski, Jonathan W. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009143 | Wnorowski, Jonathan W. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999893 | Wnorowski, Jonathan W. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 6015850 | Wohlau, Dirk B. | P.O. Box 226 | | | | Stirling City | CA | 95978 | |
| 5940256 | wolcott, dennis | 2498 college park cir | | | | santa rosa | CA | 95401 | |
| 5940257 | Wolfson, Tracy | P O Box 1915 | | | | Fort Bragg | CA | 95437 | |
| 5940258 | Wollschlager, Danette | 356 Los Alamos Rd | | | | Santa Rosa | CA | 95409 | |
| 5940259 | Wolmarans, Stephen | 1705 Adobe Canyon Rd | | | | Kenwood | CA | 95452 | |
| 5938829 | Wolters, John Gilbert | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938827 | Wolters, John Gilbert | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938828 | Wolters, John Gilbert | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999894 | Wolters, John Gilbert | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009144 | Wolters, John Gilbert | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999895 | Wolters, John Gilbert | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999897 | Wong, Hing Chung Alerxander | CHAVEZ-OCHOA LAW OFFICES | Attn: Brian Chavez-Ochoa | 4 Jean Street, Suite Four | | Valley Springs | CA | 95252 | |
| 4999896 | Wong, Hing Chung Alerxander | MAYALL HURLEY, P.C. | Attn: J. Anthony Abbott | 2453 Grand Canal Boulevard | | Stockton | CA | 95207 | |
| 5977212 | Wong, Hing Chung Alerxander; Wong, Sau Chun Ida | Brian Chavez-Ochoa | CHAVEZ-OCHOA LAW OFFICES | 4 Jean Street, Suite 4 | | Valley Springs | CA | 95252 | |
| 5977211 | Wong, Hing Chung Alerxander; Wong, Sau Chun Ida | J. Anthony Abbott | MAYALL HURLEY, P.C | 2453 Grand Canal Boulevard | | Stockton | CA | 95207 | |
| 5016307 | Wong, Kathryn; William Scott; Kathryn L. Wong Family Trust Dated August 1, 2000- Survivors Trust | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5940260 | WONG, LYNETTE | 4806 SULLIVAN WAY | | | | SANTA ROSA | CA | 95410 | |
| 4999899 | Wong, Sau Chun Ida | CHAVEZ-OCHOA LAW OFFICES | Attn: Brian Chavez-Ochoa | 4 Jean Street, Suite Four | | Valley Springs | CA | 95252 | |
| 4999898 | Wong, Sau Chun Ida | MAYALL HURLEY, P.C. | Attn: J. Anthony Abbott | 2453 Grand Canal Boulevard | | Stockton | CA | 95207 | |
| 5940261 | Wong, Timothy | 1800 Walnut creek dr | | | | Santa Rosa | CA | 95403 | |
| 5015323 | Wong, William and Kristen | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 5015811 | Wood, Allan and Jerome | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6007935 | Wood, Andrea Claire | Singleton Law Firm, APC | 115 West Plaza Street | | | Solana Beach | CA | 92075 | |
| 5940262 | Wood, Charles | P.O. Box 278 | | | | Kenwood | CA | 95452 | |
| 5940263 | WOOD, ELIZABETH | 4476 MEADOWLARK CT | | | | NAPA | CA | 94558 | |
| 4998651 | Wood, Mason A. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008401 | Wood, Mason A. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998652 | Wood, Mason A. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4948795 | Wood, Michael | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5015607 | Wood, Michael J | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 6029348 | Woodcox, Courtney | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029418 | Woodcox, Courtney | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029349 | Woodcox, Eugene | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029419 | Woodcox, Eugene | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 5940264 | Woodle, Kelly | P.O Box 583 | | | | Glen Ellen | CA | 95442 | |
| 5940265 | WOODS, DAVID | 385 MCKINLEY ST | | | | WILLITS | CA | 95490 | |
| 5940266 | Woolson, Donald | 317 Mountain Vista Ct | | | | Santa Rosa | CA | 95409 | |
| 5940267 | Wooster, Ann | 6425 Meadow Creek Lane | | | | Santa Rosa | CA | 95409 | |
| 4945998 | Worthington, Anthony James | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945996 | Worthington, Anthony James | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6029420 | Worthington, Frederick | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029350 | Worthington, Frederick | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029421 | Worthington, Josh | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 6029351 | Worthington, Josh | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 4945974 | Worthington, Ryan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945972 | Worthington, Ryan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4999900 | Wrede, Kyle Vincent | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009145 | Wrede, Kyle Vincent | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999901 | Wrede, Kyle Vincent | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938832 | Wrede, Kyle Vincent; Wrede, Makalya Jean; Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede); Wrede, Vincent James | (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede)(Makayla and Ethan Goble not on D | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1817 of 1832

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5938833 | Wrede, Kyle Vincent; Wrede, Makalya Jean; Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede); Wrede, Vincent James | (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede)(Makayla and Ethan Goble not on D | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 5938834 | Wrede, Kyle Vincent; Wrede, Makalya Jean; Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede); Wrede, Vincent James | (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede)(Makayla and Ethan Goble not on D | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999902 | Wrede, Makalya Jean | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009146 | Wrede, Makalya Jean | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999903 | Wrede, Makalya Jean | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999906 | Wrede, Vincent James (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) (Makayla and Ethan Goble not on Demand) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009148 | Wrede, Vincent James (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) (Makayla and Ethan Goble not on Demand) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999907 | Wrede, Vincent James (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) (Makayla and Ethan Goble not on Demand) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5975574 | Wren S. Tuatha | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975575 | Wren S. Tuatha | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5975572 | Wren S. Tuatha | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975573 | Wren S. Tuatha | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 4947948 | Wright III, Russell | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947946 | Wright III, Russell | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948813 | Wright, Barbara J. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5004102 | Wright, Breyana | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5940268 | Wright, Carina | 1023 Stanislaus Way | | | | Santa Rosa | CA | 95401 | |
| 4948798 | Wright, Dawn | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4947858 | Wright, Lilianna | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947856 | Wright, Lilianna | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5004103 | Wright, Markus | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5940269 | WRIGHT, MEGAN | 4145 SHADOW LN | APT 529 | | | SANTA ROSA | CA | 95405 | |
| 5002699 | Wright, Todd | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5005835 | Wroblewski, Eric | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5979647 | Wurzel, Lynn | 339 Skylark Way | | | | Napa | CA | 94558 | |
| 5938835 | Wuslich, Kristina | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5009149 | Wuslich, Kristina | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009150 | Wuslich, Kristina | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938836 | Wuslich, Kristina | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5977221 | Wuslich, Kristina Anne | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977220 | Wuslich, Kristina Anne | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977219 | Wuslich, Kristina Anne | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999908 | Wuslich, Kristina Anne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009151 | Wuslich, Kristina Anne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999909 | Wuslich, Kristina Anne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5937211 | Wyatt L. Robinson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5937212 | Wyatt L. Robinson | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5937209 | Wyatt L. Robinson | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5937210 | Wyatt L. Robinson | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5937207 | Wyatt L. Robinson | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5001292 | Wyatt, Nina | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5003999 | Wynacht, Angela | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5977243 | wyne, margaret | 6296 meadowridge dr | | | | santa rosa | CA | 95409 | |
| 5910818 | Xanthie Drankus | Brian J. Panish | Panish Shea & Boyle, LLP | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5880628 | Xanthie Drankus | c/o Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908738 | Xanthie Drankus | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5950055 | Xanthie Drankus | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5905200 | Xanthie Drankus | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5975585 | Xavien Mann | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975584 | Xavien Mann | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5975582 | Xavien Mann | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975583 | Xavien Mann | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904371 | Xavier Merono | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908049 | Xavier Merono | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 4999911 | Xiong, Macy Yang | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4999822 | Xiong, Maila | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4999910 | Xiong, Mike | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5977222 | Xiong, Mike & Macy Yang | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5937218 | XL America Insurance, Inc. | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5952062 | XL America Insurance, Inc. (for itself and its subrogee Ashford Inc.) | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951801 | XL America Insurance, Inc. (for itself and its subrogee Ashford Inc.) | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951530 | XL America Insurance, Inc. (for itself and its subrogee Ashford Inc.) | Michael W. Goodin | Clausen Miller P.C. | 17901 Von Karman Ave, Suite 650 | | Irvine | CA | 92614 | |
| 5913510 | XL Insurance America, Inc. | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913777 | XL Insurance America, Inc. | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5913865 | XL Insurance America, Inc. | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5913837 | XL Insurance America, Inc. | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5913210 | XL Insurance America, Inc. | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending) | Alan B. McMaster, Jarett M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5975587 | XL Insurance America, Inc. (for itself and its subrogees, Albertsons Companies, Inc. and Safeway Inc.) | Michael W. Goodin (State Bar Number 142288) | Clausen Miller P.C. | 17901 Von Karman A Venue, Suite 650 | | Irvine | CA | 92614 | |
| 4999689 | Ya, Yi | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5937221 | Yahna Quinones-Gallegos | Brian R. Strange, Esq. (State Bar #103252), Brianna Strange, Esq. (State Bar #321882 | Strange & Butler | 12100 Wilshire Boulevard, Suite 1900 | | Los Angeles | CA | 90025 | |
| 5937220 | Yahna Quinones-Gallegos | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5937223 | Yahna Quinones-Gallegos | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5937224 | Yahna Quinones-Gallegos | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq | Baum Hedlund Aristei & Goldman, P.C. | 10940 Wilshire Boulevard., 17th Floor | | Los Angeles | CA | 90024 | |
| 5937222 | Yahna Quinones-Gallegos | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5003343 | Yamada, Motoko | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5975596 | Yan Chu | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5975595 | Yan Chu | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5975593 | Yan Chu | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975594 | Yan Chu | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5937231 | Yancy Beratlis | Ed Diab (Sbn 2623 I 9), Deborah S. Dixon (Sbn 248965), Robert J. Chambers Ii (Sbn 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5937230 | Yancy Beratlis | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5937232 | Yancy Beratlis | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5937233 | Yancy Beratlis | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5937229 | Yancy Beratlis | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5904613 | Yandel Viczquez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946562 | Yandel Viczquez | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5940271 | Yanez, Amanda | 1333 W. Steele Ln. | | | | Santa Rosa | CA | 95403 | |
| 5937235 | Yang Zhang | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5937234 | Yang Zhang | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5937236 | Yang Zhang | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5937237 | Yang Zhang | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5937239 | Yang-Fei Zhang | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5937238 | Yang-Fei Zhang | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5937240 | Yang-Fei Zhang | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5937241 | Yang-Fei Zhang | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5905406 | Yanul Lopez | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5937244 | Yao W. Hang | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5937245 | Yao W. Hang | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5937242 | Yao W. Hang | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5937243 | Yao W. Hang | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 6029352 | Yarbrough, Martha | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6029422 | Yarbrough, Martha | Arnold Law Firm | Attn: Joshua H. Watson, Esq. | 111 W. Ocean Blvd, Fourth Floor | | Long Beach | CA | 90802 | |
| 5940272 | Yarnal, Angelica | 2950 Hardies Ln | | | | Santa Rosa | CA | 95403 | |
| 5975616 | Yasmin Hauenstein | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5975615 | Yasmin Hauenstein | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975617 | Yasmin Hauenstein | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5975619 | Yasmin Hauenstein | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5979650 | Yates, Kerry | 12663 Lone Tree Way | | | | Loma Rica | CA | 95901 | |
| 6028185 | YATES, RANDALL | RICHARDS LAW FIRM, APLC | 101 W. BROADWAY, SUITE 1950 | | | SAN DIEGO | | 92101 | |
| 5911068 | Yazmin Flores | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905642 | Yazmin Flores | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912533 | Yazmin Flores | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909100 | Yazmin Flores | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911943 | Yazmin Flores | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001298 | Yeager, Lynette Marie | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001295 | Yeager, Paul Robert | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5905161 | Yen-May Fung | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5946984 | Yen-May Fung | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5937253 | Yesenia Nichols | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5937252 | Yesenia Nichols | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5937250 | Yesenia Nichols | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5937251 | Yesenia Nichols | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5904598 | Yesenia Rodriguez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946546 | Yesenia Rodriguez | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5903184 | Yesod Israel | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5907091 | Yesod Israel | Patrick McNicholas, Justin J. Eballar | McNicholas & McNicholas, LLP | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5977225 | Yetter, Eula Jane (related to Joe Robert Ray) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977224 | Yetter, Eula Jane (related to Joe Robert Ray) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977223 | Yetter, Eula Jane (related to Joe Robert Ray) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5009152 | Yetter, Eula Jane (related to Joe Robert Ray) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999913 | Yetter, Eula Jane (related to Joe Robert Ray) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5940274 | Yoes, Heather | 592 Rainbow Dr. | | | | Napa | CA | 94558 | |
| 5904563 | York Swan | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5908239 | York Swan | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5904711 | Youlanda D'Costa | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5902310 | Young S. Shin | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088
Page 1823 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
2150 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906321 | Young S. Shin | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5940275 | Young, Cara | 940 Glenwood Drive | | | | Sonoma | CA | 95476 | |
| 5009153 | Young, David | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009154 | Young, David | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5977226 | Young, David and Marilyn | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5977227 | Young, David and Marilyn | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5940276 | YOUNG, DOROTHY | 124 Kentwood Lane | | | | Santa Rosa | CA | 95409 | |
| 5940277 | Young, Johnea | 2165 Meadowbrook Ct. | | | | Santa Rosa | CA | 95403 | |
| 6030275 | Young, Joshua | 26700 Lahser Rd. Suite 401 | | | | Southfield | MI | 48033 | |
| 5009155 | Young, Marilyn | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009156 | Young, Marilyn | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5977230 | Youngblood, Allen Scott | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977229 | Youngblood, Allen Scott | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977228 | Youngblood, Allen Scott | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999914 | Youngblood, Allen Scott | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009157 | Youngblood, Allen Scott | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999915 | Youngblood, Allen Scott | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5015261 | Youngblood, Kevin and Kim | Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 4999916 | Youngblood, Larry Blake | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009158 | Youngblood, Larry Blake | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999917 | Youngblood, Larry Blake | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938854 | Youngblood, Larry Blake; Tarbat, Christopher James | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938852 | Youngblood, Larry Blake; Tarbat, Christopher James | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938850 | Youngblood, Larry Blake; Tarbat, Christopher James | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5903344 | Ysa Evets | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945497 | Ysa Evets | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5937256 | Ysela Ann Lopez | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937257 | Ysela Ann Lopez | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5937254 | Ysela Ann Lopez | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5937255 | Ysela Ann Lopez | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5937259 | Yuki Bender | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5937258 | Yuki Bender | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5937260 | Yuki Bender | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5937261 | Yuki Bender | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5975635 | Yuliko A. Yokota | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975636 | Yuliko A. Yokota | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5975633 | Yuliko A. Yokota | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5975634 | Yuliko A. Yokota | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5975632 | Yuliko A. Yokota | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5940278 | Yungerman, Jeanette | 8965 OAK TRAIL DR | | | | SANTA ROSA | CA | 95409 | |
| 5904143 | Yury Ostroumov | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907857 | Yury Ostroumov | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5905320 | Yutaka Miyazaki | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5949161 | Yutaka Miyazaki | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5947105 | Yutaka Miyazaki | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5902571 | Yvette Rico | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5909895 | Yvette Rico | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5906566 | Yvette Rico | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 225 | | Austin | TX | 78704 | |
| 5902162 | Yvonne Adams | Bill Robins III, Robert T. Bryson, Kevin M. Pollack | Robins Cloud LLP | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5906183 | Yvonne Adams | Donald S. Edgar | Edgar Law Firm | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5937268 | Yvonne Capineri | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5937270 | Yvonne Capineri | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 1825 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
2152 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937271 | Yvonne Capineri | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5945019 | Yvonne Koslowsky | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5949688 | Yvonne Koslowsky | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5948328 | Yvonne Koslowsky | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5902763 | Yvonne Koslowsky | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5907524 | Yvonne Lo | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt | Walkup Melodia Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5903785 | Yvonne Lo | Timothy G. Tietjen (State Bar #104975) | Rouda, Feder, Tietjen & McGuinn | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5975645 | Yvonne M. Mewes | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975646 | Yvonne M. Mewes | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5975643 | Yvonne M. Mewes | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5975644 | Yvonne M. Mewes | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5975642 | Yvonne M. Mewes | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5911154 | Yvonne Mayshark | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905725 | Yvonne Mayshark | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912619 | Yvonne Mayshark | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5909184 | Yvonne Mayshark | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912025 | Yvonne Mayshark | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5975650 | Yvonne Michelle Bender | Douglas Boxer (Cal. State Bar No. 154226) | Law Office of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5975651 | Yvonne Michelle Bender | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5975647 | Yvonne Michelle Bender | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975649 | Yvonne Michelle Bender | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5904594 | Zacarias Cardenas | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 1826 of 1832

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2153 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5908270 | Zacarias Cardenas | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5975655 | Zachariah G. Smith-Henry | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975656 | Zachary G. Smith-Henry | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5975653 | Zachary G. Smith-Henry | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5975654 | Zachary G. Smith-Henry | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5975652 | Zachary G. Smith-Henry | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5937287 | Zachary Boston | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5937286 | Zachary Boston | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5937289 | Zachary Boston | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5937290 | Zachary Boston | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5902992 | Zachary Brown | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox, P.C. | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5945211 | Zachary Brown | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5937294 | Zachary Havey | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5937291 | Zachary Havey | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5937293 | Zachary Havey | Michael S. Feinberg, Sbn 81867 | Michaels. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5937292 | Zachary Havey | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5975669 | Zachary P Bennett | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975668 | Zachary P Bennett | John F. McGuire, J. Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Ave., 11th Floor | | San Diego | CA | 92103 | |
| 5975665 | Zachary P Bennett | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5975667 | Zachary P Bennett | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5975666 | Zachary P Bennett | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5937301 | Zachary Rodgers | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5937300 | Zachary Rodgers | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5937302 | Zachary Rodgers | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5937303 | Zachary Rodgers | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5975677 | Zachary S. Zuniga | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto | Singleton Law Firm APC | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975678 | Zachary S. Zuniga | John F. McGuire, APCJ, Domenic Martini | Thorsnes Bartolotta McGuire LLP | 2550 Fifth Avenue, 11th Floor | | San Diego | CA | 92103 | |
| 5975675 | Zachary S. Zuniga | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5975676 | Zachary S. Zuniga | Patrick Mcnicholas, ABN 125868, Justin J. Eballar, SBN 294718 | McNicholas & McNicholas, LLP | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5975674 | Zachary S. Zuniga | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5937312 | Zachary Santos | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5937310 | Zachary Santos | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5937311 | Zachary Santos | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5937309 | Zachary Santos | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975686 | Zachary Sciacca | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5975685 | Zachary Sciacca | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5975683 | Zachary Sciacca | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975684 | Zachary Sciacca | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5907438 | Zachary Swithenbank | Eric Ratinoff, Coell M. Simmons | Eric Ratinoff Law Corp | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5911558 | Zachary Swithenbank | John F. Friedemann | Friedemann Goldberg LLP | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5910457 | Zachary Swithenbank | John N. Demas | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5903602 | Zachary Swithenbank | Robert W. Jackson, Brett R. Parkinson, Daniel E. Passmore | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5975689 | Zachery Bill | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5975691 | Zachery Bill | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5975687 | Zachery Bill | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5975692 | Zachery Bill | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5979656 | ZACHMAN, RICHARD | 2623 Durango Ln | | | | San Ramon | CA | 94583 | |
| 5905471 | Zack Darling | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5947209 | Zack Darling | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905430 | Zack Rosenbaum | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5910953 | Zack Rosenbaum | Eric Gibbs - Bar No. 178658, Dylan Hughes - Bar No. 209113, Steven A. Lopez - Bar No. 300540 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5908912 | Zack Rosenbaum | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243 | Shawn R. Miller- Bar No. 238447 | Danko Meredith | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5903527 | Zack Tormo | John Cox | Law Offices of John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5948695 | Zack Tormo | Roy Miller | Hansen & Miller Law Firm | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5945647 | Zack Tormo | Ryan L. Thompson, Paige Boldt | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5937324 | Zackery Crippen | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5937325 | Zackery Crippen | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5937322 | Zackery Crippen | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5937326 | Zackery Crippen | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5975700 | Zada Hart Evans | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5975701 | Zada Hart Evans | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5975698 | Zada Hart Evans | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975699 | Zada Hart Evans | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5940280 | ZAFT, DEBI | 2738 MOHAWK ST | | | | SANTA ROSA | CA | 95403 | |
| 5009160 | Zahniser, Albert | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009161 | Zahniser, Albert | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938856 | Zahniser, Albert; Judy Weddle | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5938855 | Zahniser, Albert; Judy Weddle | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5905000 | Zaiga Moon | Richard Sax | Law Offices of Richard Sax | 448 Sebastopol Avenue | | Santa Rosa | CA | 95401 | |
| 5003514 | Zakasky, James | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003517 | Zakasky, Linnea | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5940281 | ZAMACONA, Frances | 18092 Riverside Drive | | | | SONOMA | CA | 95476 | |
| 5003108 | Zamora, Jesus | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5979659 | Zamora, Sandra | 18097 comstock ave | | | | sonoma | CA | 95476 | |
| 5940283 | ZAMUDIO, JOSE | 311 Lake St | | | | Sonoma | CA | 95476 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903099 | Zandalay Clark, a minor, by and through her Guardian ad Liten James Harper, | Eustace de Saint Phalle, Joseph R. Lucia | Rains Lucia Stern St. Pralle & Silver, PC | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5902960 | Zane Hawley | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin | Abby R. Wolf | Lieff Cabraser Heimann & Bernstein, LLP | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5940284 | Zaragosa, Carlos | 2836 Apple Valley Ln | | | | Santa Rosa | CA | 95403 | |
| 5979662 | ZARAGOZA, CUAHUTEMOC CARLOS | 2836 APPLE VALLEY LN APT 4 | | | | SANTA ROSA | CA | 95403 | |
| 5940286 | zaragoza, danielle | 2072 arista ln | | | | santa rosa | CA | 95403 | |
| 5979664 | Zaragoza, Maria & Bernabe | 4432 Rockwood Avenue | | | | Napa | CA | 94533 | |
| 5940288 | Zaragoza, Martin | 5252 Old Redwood Hwy | 22 | | | Santa Rosa | CA | 95403 | |
| 5940289 | ZARATE SANTOS, JOSE LUIS | 2601 MCBRIDE LN APT 23 | | | | SANTA ROSA | CA | 95403 | |
| 5979668 | Zavala, Francisco | 228 Fuente Lane | | | | Sonoma | CA | 95416 | |
| 5979667 | Zavala, Francisco | PO Box 40 | | | | Sonoma | CA | 95416 | |
| 5940292 | Zavaleta, Corina | 1101 Broadmoor Dr | | | | Napa | CA | 94558 | |
| 5975705 | Zeb Daniels | Douglas Boxer (Cal. State Bar No. 154226) | Law Office Of Douglas Boxer | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5975706 | Zeb Daniels | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5975702 | Zeb Daniels | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975703 | Zeb Daniels | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5979670 | ZELDAS FINE ART, AARON SCHIFF MUSIC PRODUCTION-SCHIFF, DON | 210 MANZANITA LN | | | | NAPA | CA | 94558 | |
| 5940294 | Zeldas Fine Arts, Aaron Schiff Music Production | 210 Manzanita Lane | | | | Napa | CA | 94558 | |
| 5975710 | Zeljka Chobanov | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5975708 | Zeljka Chobanov | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5975709 | Zeljka Chobanov | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5975707 | Zeljka Chobanov | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5979672 | Zellers, Kelli | 583 5th Street East | | | | Sonoma | CA | 95476 | |
| 5940296 | Zellers, Lowell | 15186 Hwy. 12 | | | | Glen Ellen | CA | 95442 | |
| 5937340 | Zenaida Villarin | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5937342 | Zenaida Villarin | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5937343 | Zenaida Villarin | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5937344 | Zenith Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5975720 | Zet Olausen | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5975721 | Zet Olausen | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5975717 | Zet Olausen | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975719 | Zet Olausen | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 5942175 | Zettel, Tina | 5004 SONOMA Hwy 12 | | | | Santa Rosa | CA | 95409 | |
| 4948333 | Zhang, Yang | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948331 | Zhang, Yang | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948336 | Zhang, Yang-Fei | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948334 | Zhang, Yang-Fei | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5975725 | Zhong Huang | David S. Casey, Jr.,Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5975722 | Zhong Huang | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5975723 | Zhong Huang | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5975724 | Zhong Huang | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5940298 | Ziedenberg, Oz | 13061 doe mill rd | | | | forest ranch | CA | 95942 | |
| 5977241 | Ziegler, Sonya Rose | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977239 | Ziegler, Sonya Rose | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977240 | Ziegler, Sonya Rose | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999920 | Ziegler, Sonya Rose | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009164 | Ziegler, Sonya Rose | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999921 | Ziegler, Sonya Rose | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 6009630 | Ziemer, Gerhard (Barretto); Segovia, Richard M. (Individually And As Co-Trustee Of The Ziemer Segovia Family Living Trust) (Burich) | DANKO MEREDITH | 333 TWIN DOLPHIN DRIVE | SUITE 145 | | REDWOOD SHORES | CA | 94065 | |
| 6009629 | Ziemer, Gerhard (Barretto); Segovia, Richard M. (Individually And As Co-Trustee Of The Ziemer Segovia Family Living Trust) (Burich) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | 700 EL CAMINO REAL | P.O BOX 669 | | MILLBRAE | CA | 94030 | |
| 6009777 | Ziller, Jerry | DANKO MEREDITH | 333 TWIN DOLPHIN DRIVE | SUITE 145 | | REDWOOD SHORES | CA | 94065 | |
| 6009776 | Ziller, Jerry | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | 700 EL CAMINO REAL | P.O BOX 669 | | MILLBRAE | CA | 94030 | |
| 5904124 | Zoe Miller | John Cox (Cal. State Bar No. 197687) | Law Offices of John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5907837 | Zoe Miller | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772) | Watts Guerra LLP | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5975728 | Zoey Bill | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5975729 | Zoey Bill | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5975726 | Zoey Bill | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5975730 | Zoey Bill | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 5940299 | ZOLKOWER, MARSHA | 269 VALLEY OAKS DR | | | | SANTA ROSA | CA | 95409 | |
| 5938860 | Zollo, Anthony | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5904482 | Zomaka Ford | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian | George T. Stiefel, Esq. | Frantz Law Group, APLC | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5946428 | Zomaka Ford | Muhammad S. Aziz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5910539 | Zsolt Haraszti | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904046 | Zsolt Haraszti | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912255 | Zsolt Haraszti | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5912805 | Zsolt Haraszti | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5907762 | Zsolt Haraszti | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911610 | Zsolt Haraszti | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5940300 | Zucchi, Angelo | 4048 Tokay Dr | | | | Napa | CA | 94558 | |
| 5005838 | Zucco, Greg | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5004115 | Zunino, Diana | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004114 | Zunino, Robert | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5951872 | Zurich American Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951263 | Zurich American Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5975731 | Zurich American Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5002808 | Zurlinden, Karen | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

**Exhibit H**

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 (Lead Case) |
| **- and -** | (Jointly Administered) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | **NOTICE OF DEADLINE FOR FILING FIRE RELATED PROOF OF CLAIM FORMS** |
| **Debtors.** | |

# IMPORTANT LEGAL NOTICE

## TO ALL PARTIES WITH CLAIMS ARISING OUT OF THE NORTHERN CALIFORNIA FIRES

### OCTOBER 21, 2019, AT 5:00 P.M. (PREAVILING PACIFIC TIME) IS THE LAST DATE TO FILE FIRE PROOF OF CLAIM FORMS

On January 29, 2019 (the "**Petition Date**"), PG&E Corporation and Pacific Gas and Electric Company (collectively, the "**Debtors**") each filed a petition under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Northern District of California (the "**Court**"). The Bankruptcy Court has entered an order (the "**Bar Date Order**") establishing **October 21, 2019** at **5:00 p.m. (Prevailing Pacific Time)** (the "**Bar Date**") as the last date and time for each person or entity to file a proof of claim (each a "**Proof of Claim**") with respect to a prepetition claim against the Debtors, including, without limitation, any claims resulting from or in any way relating to the fires that occurred in Northern California prior to the Petition Date (January 29, 2019) (the "**Northern California Fires**[1]"). The Northern California Fires include, but are not limited to, the following fires: 37, Adobe, Atlas, Blue, Butte, Camp, Cascade, Cherokee,

---

[1] Pursuant to the Bar Date Order and all matters related to it (a) any claim (as such term is defined in section 101(5) of the Bankruptcy Code) related to or in any way arising from the Northern California Fires (including any claim held by a Wildfire Subrogation Claimant) is referred to in this notice as a "**Fire Claim**"; (b) any person or entity, including any governmental unit (as defined in section 101(27) of the Bankruptcy Code, holding a Fire Claim (other than a Wildfire Subrogation Claimant) is referred to in this notice as a "**Fire Claimant**"; and (c) any insurance carrier having made payments to their insureds for any damages arising out of or relating to a Fire Claim, or any other party who has acquired by assignment or otherwise obtained an interest in a claim arising out or related to such payments, is referred to in this notice as a "**Wildfire Subrogation Claimant**".

Ghost Ship, Honey, La Porte, Lobo, Maacama, McCourtney, Norrbom, Nuns, Partrick, Pocket, Point, Pressley, Pythian (a.k.a. Oakmont), Redwood, Sullivan, Sulphur, and Tubbs.

### <u>WHO MUST SUBMIT A FIRE PROOF OF CLAIM FORM</u>

If you (or, in the case of a wrongful-death claim, the estate you represent) believe you have a claim against either of the Debtors for personal injury or wrongful death, property damage, or other loss resulting from or in any way relating to the Northern California Fires, you or your authorized agent or attorney **MUST** file a Proof of Claim for your Fire Claim prior to the Bar Date in accordance with the instructions in this notice. The Debtors have enclosed a customized Proof of Claim form for your Fire Claim depending on whether you are a Fire Claimant (a "**Fire Claimant Proof of Claim Form**") or a Wildfire Subrogation Claimant (a "**Wildfire Subrogation Claimant Proof of Claim Form**" and, together with the Fire Claimant Proof of Claim Form, the "**Fire Proof of Claim Forms**"). You **DO NOT** need to file a Fire Proof of Claim if you already filed a Proof of Claim in the Chapter 11 Cases that includes substantially all of the information requested in the applicable Fire Proof of Claim Form. All timely filed Fire Proof of Claim Forms shall be deemed filed against each of the Debtors.

**YOU OR YOUR AUTHORIZED AGENT OR ATTORNEY MUST FILE A FIRE PROOF OF CLAIM FORM ON ACCOUNT OF YOUR FIRE CLAIM EVEN IF YOU MAY BE INCLUDED IN, OR REPRESENTED BY, A PURPORTED CLASS ACTION, CLASS SUIT, CLASS PROOF OF CLAIM, OR SIMILAR REPRESENTATIVE ACTION FILED AGAINST THE DEBTORS WITH RESPECT TO YOUR FIRE CLAIM.**

### <u>PROCEDURES FOR FILING A FIRE PROOF OF CLAIM FORM</u>

**ALL FIRE PROOF OF CLAIM FORMS MUST BE FILED SO AS TO BE <u>ACTUALLY RECEIVED</u> ON OR BEFORE OCTOBER 21, 2019 AT 5:00 P.M. (PREVAILING PACIFIC TIME) AS FOLLOWS:**

| If electronically: | If by first class mail: |
|---|---|
| Through the website established by the Debtors' Court-approved claims and noticing agent, Prime Clerk LLC ("**Prime Clerk**"), located at www.pgewildfireinfo.com (the "**Case Website**") using the interface available under the link entitled "Submit a Claim" (the "**Electronic Filing System**"). | PG&E Corporation Claims Processing Center c/o Prime Clerk LLC Grand Central Station, PO Box 4850 New York, NY 10163-4850 |
| **If by overnight courier:** | **If by hand delivery:** |
| PG&E Corporation Claims Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 | PG&E Corporation Claims Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 -or- At one of the Debtors' Claim Service Centers located at the following PG&E locations (beginning July 15, 2019 through the Bar Date (October 21, 2019) during the hours of 8:30 a.m. – 5:00 p.m. Prevailing Pacific Time): (i) 350 Salem Street, Chico, CA 95928; (ii) 231 "D" Street, Marysville, CA 95901; (iii) 1567 Huntoon Street, Oroville, CA 95965; (iv) 3600 Meadow View Road, Redding, CA 96002; (v) 111 Stony Circle, Santa Rosa, CA 95401; (vi) 1850 Soscol Ave. Ste 105, Napa, CA 94559. **Photocopy machines will not be available at the Claim Service Centers; you must bring a photocopy of your claim if you wish to receive a date-stamped copy.** |

Any claimant that timely files a Proof of Claim and makes a good faith effort to complete a Proof of Claim Form as set forth in the Bar Date Order, shall be permitted to revise, amend, and/or supplement their applicable Proof of Claim Form to the extent permitted by applicable law until such time as their claim is allowed or disallowed by order of the Court.

Fire Proof of Claim Forms will be deemed timely filed only when **actually received** at the addresses listed above or via the Electronic Filing System on or before the Bar Date. If you submit a Fire Proof of Claim Form via the Electronic Filing System, you will receive an email confirmation generated by the Electronic Filing System with an image of your filed Fire Proof of Claim Form. Fire Proof of Claim Forms may not be delivered by facsimile, telecopy, or electronic mail transmission (other than Proofs of Claim filed electronically through the Electronic Filing System). Additional Proof of Claim Forms and instructions may be obtained from Prime Clerk at the Case Website.

All Fire Proof of Claim Forms must be **signed** by the claimant or an authorized agent of the claimant. It must be written in English and the amount, if known, must be denominated in United States currency (using the exchange rate, if applicable, as of the Petition Date). **You may but are not required to attach supporting documentation to your Fire Proof of Claim Form. Please be advised, if supporting documentation is attached by any claimant to a Fire Proof of Claim Form, such supporting documentation will be publicly available as a part of such claimant's Fire Proof of Claim Form**; *provided* that, pursuant to the agreement between the Debtors and the Wildfire Subrogation Claimants, Attachment 1 to the Wildfire Subrogation Claimant Proof of Claim Form and any other individual claim information subsequently submitted by any Wildfire Subrogation Claimant to Prime Clerk will remain confidential and will not be made available to the general public, and copies of such subsequent information will only be provided on a confidential and professionals' eyes only basis to the Debtors, the Committees, the U.S. Trustee, and any additional parties the Court directs but only after each such party agrees to keep the subsequent information confidential, subject to the right of the party submitting such information to be heard with respect to such disclosure.

Your Fire Proof of Claim Form must **not** contain complete social security numbers or taxpayer identification numbers (include only the last four (4) digits), a complete birth date (only the year), the name of a minor (include only the minor's initials), or a financial account number (only the last four (4) digits of such account number).

<div align="center">

**CONSEQUENCES OF FAILING TO FILE A
FIRE PROOF OF CLAIM FORM BY THE BAR DATE**

</div>

**THE DEADLINE FOR FILING FIRE CLAIMS IS OCTOBER 21, 2019 AT 5:00 P.M. (PREVAILING PACIFIC TIME). ANY PERSON OR ENTITY WHO HAS A FIRE CLAIM AND DOES NOT FILE A FIRE PROOF OF CLAIM FORM BY THAT DATE AND TIME MAY NOT BE TREATED AS A CREDITOR FOR VOTING OR DISTRIBUTION PURPOSES UNDER ANY PLAN OF REORGANIZATION AND SUCH CLAIM MAY BE SUBJECT TO DISCHARGE. FAILURE TO FILE A FIRE PROOF OF CLAIM FORM BY OCTOBER 21, 2019 AT 5:00 P.M. (PREVAILING PACIFIC TIME) MAY PREVENT SUCH PERSON OR ENTITY FROM VOTING ON ANY PLAN OF REORGANIZATION IN THESE CASES. FURTHER, IF SUCH FIRE CLAIM IS DISCHARGED, THE FIRE CLAIMANT OR WILDFIRE SUBROGATION CLAIMANT WILL BE FOREVER BARRED AND PREVENTED FROM ASSERTING THE FIRE CLAIM AGAINST THE DEBTORS OR**

THEIR PROPERTY, AND MAY NOT RECEIVE ANY PAYMENT OR DISTRIBUTION IN CONNECTION WITH SUCH FIRE CLAIM.

## ADDITIONAL INFORMATION ON THE CHAPTER 11 CASES

Copies of all of the documents filed in the Chapter 11 Cases can be viewed and/or obtained: (i) by accessing the Bankruptcy Court's website at http://www.canb.uscourts.gov, (ii) by contacting the Office of the Clerk of the Bankruptcy Court at 450 Golden Gate Avenue, San Francisco, CA 94102, or (iii) from Prime Clerk at the Case Website. Note that a PACER password is needed to access documents on the Bankruptcy Court's website. If you require additional information regarding this notice, you may contact Prime Clerk at (844) 627-5328 (toll free) for U.S.-based parties; at +1 (347) 226-7122 for International parties or by e-mail at: pgewildfireinfo@primeclerk.com.

**Please note that Prime Clerk cannot provide legal advice. A holder of a potential Fire Claim against the Debtors should consult an attorney with respect to any legal advice it believes it may need.**

Dated: July 1, 2019

# **Exhibit I**

| | |
|---|---|
| In re:<br>   PG&E CORPORATION,<br>   - and -<br>   PACIFIC GAS AND ELECTRIC<br>   COMPANY,<br>                        Debtors. | **Bankruptcy Case**<br>**No. 19-30088 (DM)**<br><br>**Chapter 11**<br>**(Lead Case)**<br>**(Jointly Administered**) |

# Proof of Claim (Fire Claim Related)

**Read the instructions before filing this claim form. This form is for tort claimants who have a claim against the Debtors (i.e. PG&E Corporation and Pacific Gas and Electric Company) that arose prior to the Debtors filing for bankruptcy (i.e. prior to January 29, 2019) and that arose from, or relates to, a fire.**

> **Do not use this form for non-fire claims.  Non-fire tort claimants should use Form 410.**

Do NOT file a fraudulent claim.  A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Please type or print in the spaces below.  Do NOT use red ink or pencil.**

| Part 1: | Identify the Claim |
|---|---|

| | |
|---|---|
| 1. **Who is the current creditor?** | _____<br>Name of the current creditor (the person or entity to be paid for this claim) |
| 2. **Has this claim been acquired from someone else?** | ☐ No<br>☐ Yes. From whom? _____ |
| 3. **Are you filing this claim on behalf of your family?**<br>A family is a group of two or more people related by birth, marriage, domestic partnership, or adoption and residing together. All such people are considered as members of one family. | ☐ No<br>☐ Yes<br><br>**If you checked "Yes", please provide the full name of each family member that you are filing on behalf of:**<br><br>_____      _____<br><br>_____      _____<br><br>_____      _____<br><br>_____      _____ |

| 4. **Where should notices and payments to the creditor be sent?**<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | **Where should notices to the creditor be sent?** | **Where should payments to the creditor be sent?** (if different) |
|---|---|---|
| | Name_____ | Name_____ |
| | Attorney Name (if applicable)_____ | Attorney Name (if applicable)_____ |
| | Attorney Bar Number (if applicable)_____ | Attorney Bar Number (if applicable)_____ |
| | Street Address_____ | Street Address_____ |
| | City_____ | City_____ |
| | State_____ | State_____ |
| | Zip Code_____ | Zip Code_____ |
| | Phone Number_____ | Phone Number_____ |
| | Email Address_____ | Email Address_____ |

| | |
|---|---|
| 5. **Does this claim amend one already filed?** | ☐ No<br>☐ Yes.   Claim number on court claims registry (if known)_____      Filed on _____<br>                                                                                                          MM   /  DD   / YYYY |
| 6. **Do you know if anyone else has filed a proof of claim for this claim?** | ☐ No<br>☐ Yes. Who made the earlier filing?   _____ |

| Part 2: | Give Information About the Claim as of the Date this Claim Form is Filed |
|---------|--------------------------------------------------------------------------|

**7. What fire is the basis of your claim?**

Check all that apply.

☐ Camp Fire (2018)

☐ North Bay Fires (2017)

☐ Ghost Ship Fire (2016)

☐ Butte Fire (2015)

☐ Other (please provide date and brief description of fire: _____

_____

**8. What are the loss location(s) where you and/or your family suffered harm? (e.g. home or business address, place of injury, place from which you were evacuated, if different.?**

Location(s): _____

_____

_____

_____

**9. How were you and/or your family harmed?**

Check all that apply

☐ Property Damage (homes, structures, personal property, land, trees, landscaping, and all other property damage)

    ☐ Owner  ☐ Renter  ☐ Occupant  ☐ Other (Please specify): _____

☐ Personal Injury

☐ Wrongful Death (if checked, please provide the name of the deceased)

☐ Business Loss/Interruption

☐ Lost wages and earning capacity

☐ Loss of community and essential services

☐ Agricultural loss

☐ Other (Please specify): _____

**10. What damages are you and/or your family claiming/seeking?**

Check all that apply

☐ Economic damages (including replacement cost of damaged property, diminution in value, loss of use, lost inventory, lost profits, and other economic damage)

☐ Non-economic damages (including loss of society and support, loss of consortium, pain and suffering, emotional distress, annoyance and discomfort, and other non-economic damage)

☐ Punitive, exemplary, and statutory damages

☐ Attorney's fees and litigation costs

☐ Interest

☐ Any and all other damages recoverable under California law

☐ Other (Please specify): _____

**11. How much is the claim?**

☐ $_____ (optional)

☐ Unknown / To be determined at a later date

Proof of Claim (Fire Related)    Page 2

| Part 3: | Sign Below |
|---|---|

**The person completing this proof of claim must sign and date it.**
**FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
**18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐  I am the creditor.

☐  I am the creditor's attorney or authorized agent.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date  _____(mm/dd/yyyy)

_____
Signature

**Print the name of the person who is completing and signing this claim:**

Name _____
First name                  Middle name                  Last name

Title _____

Company _____
Identify the corporate servicer as the company if the authorized agent is a servicer.

Address _____
Number          Street

_____
City                                   State        ZIP Code

Contact phone  _____          Email  _____

# Instructions for Proof of Claim (Fire Claim Related)

You may have a claim against the Debtors for monetary loss, personal injury (including death), or other asserted damages arising out of or related to a fire. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the chapter 11 process and privacy regulations.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.** 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date this claim form is filed.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **For a minor child, fill in only the child's initials and the full name of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent*). See Bankruptcy Rule 9037.

- **You may but are not required to attach supporting documents to this form.**
  Supporting documents will be gathered, maintained, and provided at a later date as instructed by the Court. If you do attach documents, you should attach redacted documents as supporting documentation will be made publicly available and will not be kept confidential. *See* the definition of *redaction* of information below.

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **Question 3.** Members of a family may but are not required to file a proof of claim as a family but may, if they choose, submit individual claim forms for each family member that has a claim against the debtors.

- **Question 9.** If you suffered property damage, then provide the street address of each real property parcel where you suffered property damage. If you were personally evacuated as the result of a fire, then provide the address or intersection closest to where you encountered the fire and began evacuation. If you suffered property damage and were evacuated from a different location, include both. If you were a renter, provide the address of your residence.

- **Question 10.** This question requests general statements of underlying facts relating to harm and is not intended to be exhaustive or preclusive.

- **Question 11.** You are not required to include a claim amount with your proof of claim. Providing a claim amount at this time is optional.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, enclose a stamped self-addressed envelope and a copy of this form together with the original. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at https://restructuring.primeclerk.com/pge.

## Understand the terms used in this form

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. § 101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. In this instance, PG&E Corporation and Pacific Gas & Electric Company.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Proof of claim:** A form that shows the creditor has a claim against the debtors on or before the date of the bankruptcy filing (in these cases, January 29, 2019). The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

**If by first class mail:**
PG&E Corporation Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4850
New York, NY 10163-4850

**If by overnight courier or hand delivery**:
PG&E Corporation Claims Processing Center
c/o Prime Clerk LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

**You may also hand deliver your completed Proof(s) of Claim to any of the following service center offices (beginning July 15, 2019 through the Bar Date (October 21, 2019) during the hours of 8:30 a.m. – 5:00 p.m. Prevailing Pacific Time):**

Chico Service Center
350 Salem Street
Chico, CA 95928

Marysville Service Center
231 "D" Street
Marysville, CA 95901

Napa Service Center
1850 Soscol Ave. Ste 105
Napa, CA 94559

Oroville Service Center
1567 Huntoon Street
Oroville, CA 95965

Redding Service Center
3600 Meadow View Road
Redding, CA 96002

Santa Rosa Service Center
111 Stony Circle
Santa Rosa, CA 95401

**Photocopy machines will not be available at the Claim Service Centers; you must bring a photocopy of your Proof of Claim if you wish to receive a date-stamped copy.**

### Do not file these instructions with your form

PLEASE SEND COMPLETED PROOF(S) OF CLAIM SO AS TO BE ACTUALLY RECEIVED ON OR BEFORE THE BAR DATE (October 21, 2019 at 5:00 p.m. (Prevailing Pacific Time)):

General Claims, Fire Claims, Wildfire Subrogation Claims and Governmental Unit Bar Date: October 21, 2019 at 5:00 p.m. (Prevailing Pacific Time)

| If by first class mail: | If by hand delivery: | If electronically: |
|---|---|---|
| PG&E Corporation Claims Processing Center c/o Prime Clerk LLC Grand Central Station PO Box 4850 New York, NY 10163-4850 **If by overnight courier:** PG&E Corporation Claims Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 | PG&E Corporation Claims Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 -or- One of following PG&E locations (beginning July 15, 2019 through the Bar Date during the hours of 8:30 a.m. – 5:00 p.m. Pacific Time): (i) 350 Salem Street, Chico, CA 95928; (ii) 231 "D" Street, Marysville, CA 95901; (iii) 1567 Huntoon Street, Oroville, CA 95965; (iv) 3600 Meadow View Road, Redding, CA 96002; (v) 111 Stony Circle, Santa Rosa, CA 95401; or (vi) 1850 Soscol Ave. Ste 105, Napa, CA 94559. **Photocopy machines will not be available at the Claim Service Centers; you must bring a copy of your claim if you wish to receive a date-stamped conformed copy.** | Through the website established by the Debtors' Court-approved claims and noticing agent, Prime Clerk LLC, located at www.pgewildfireinfo.com using the interface available under the link entitled "Submit a Claim" |

If you have questions about this notice, please call (844) 627-5328 (US toll free) or (347) 226-7122 (International), email pgewildfireinfo@primeclerk.com or visit www.pgewildfireinfo.com.

**<u>Exhibit J</u>**

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 6118330 | ACE American Insurance Company | 463 Walnut Street, 4th Floor | | | Philadelphia | PA | 19106 | |
| 6118171 | Ace American Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118172 | Advent Underwriting Ltd. | 2 Minster Court | Mincing Lane | | London | | EC3R 7BB | United Kingdom |
| 6118310 | AIG Europe Limited | 175 Water Street | | | New York | NY | 10038 | |
| 6118173 | AIG Europe Limited | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118311 | AIG Property Casualty Company | 175 Water Street | | | New York | NY | 10038 | |
| 6118312 | AIG Specialty Insurance Company | 175 Water Street | | | New York | NY | 10038 | |
| 6029979 | AIS Specialty Insurance Company a/s/o Paradise Moose Lodge #2227 | White and Williams LLP | David S. Huberman, Esquire | 1650 Market Street, Suite 1800 | Philadelphia | PA | 19103 | |
| 5855553 | AIX Specialty Insurance Company a/s/o Paradise Moose Lodge #2227 | White and Williams LLP | David S. Huberman, Esquire | 1650 Market Street, Suite 1800 | Philadelphia | PA | 19103 | |
| 6118174 | Allstate Insurance Company and certain affiliates | 2775 Sanders Road, Suite A2E | | | Northbrook | IL | 60062 | |
| 6118175 | Alternative Insurance Corporation | c/o Denenberg Tuffley, PLLC | 28411 Northwestern  Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118176 | American General Insurance Company DBA ANPAC General Insurance Company | 1949 E. Sunshine | | | Springfield | MO | 65899 | |
| 6118313 | American Home Assurance Company | 175 Water Street | | | New York | NY | 10038 | |
| 6118178 | American Modern insurance Group | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118179 | American National Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6030116 | Amguard Insurance Company and Browns Towing. | North American Risk | PO Box 166002 | Claim: KBAMG18110157 | Altamonte Springs | FL | 32716 | |
| 6118180 | Amica Mutual Insurance Company | 100 Amica Way | | | Lincoln | RI | 02865 | |
| 6118181 | Arch Specialty Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118182 | Armed Forces Insurance Exchange | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118183 | Ascot Underwriting Limited | 20 Fenchurch Street | | | London | | EC3M 3BY | United Kingdom |
| 6118184 | Aspen Specialty Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118319 | Bankers Standard Insurance Company | 463 Walnut Street, 4th Floor | | | Philadelphia | PA | 19106 | |
| 6118186 | Berkley National Insurance Company | 222 South 9th Street, Suite 2700 | | | Minneapolis | MN | 55402 | |
| 6118187 | Berkley Regional Insurance Company | 222 South 9th Street, Suite 2700 | | | Minneapolis | MN | 55402 | |
| 6118188 | Berkshire Hathaway Guard Ins. | P.O. Box 1368 | | | Wilkes Barre | PA | 18703 | |
| 6118189 | Berkshire Hathaway Specialty Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118190 | California Casualty Indemnity Exchange | 1875 S. Grant Street, Ste. 800, P.O. Box M | | | San Mateo | CA | 94402 | |
| 6118191 | California Mutual Insurance Company | 650 San Benito Street Ste. 250 | | | Hollister | CA | 95023 | |
| 6029854 | Capitol Indemnity Corporation a/s/o Chul Kim d/b/a Foster's Freeze | White and Williams LLP | David S. Huberman, Esquire | 1650 Market Street, Suite 1800 | Philadelphia | PA | 19103 | |
| 6023157 | CCP Credit Acquisition Holdings, L.L.C. as Transferee of Seneca Insurance Company, Inc. and Seneca Specialty Insurance Company | Atttn: Closing Team | 375 Park Ave, 11th Floor | | New York | NY | 10152 | |
| 6022463 | CCP Credit Acquisition Holdings, L.L.C. as Transferee of United States Fire Insurance Company | Attn: Closing Team | 375 Park Ave | | New York | NY | 10152 | |
| 6027620 | CCP Credit Acquisition Holdings, LLC as Transferee of Universal North America Insurance Company | Attn: Closing Team | 375 Park Ave, 11th Floor | | New York | NY | 10152 | |
| 6023216 | Centerbridge Special Credit Partners III, L.P. as Transferee of Seneca Insurance Company, Inc. and Seneca Specialty Insurance Company | Attn: Closing Team | 375 Park Ave, 11th Floor | | New York | NY | 10152 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2174 of 2293

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 6022453 | Centerbridge Special Credit Partners III, LP as Transferee of United States Fire Insurance Company | Attn: Closing Team | 375 Park Ave | | New York | NY | 10152 | |
| 6027625 | Centerbridge Special Credit Partners III, LP as Transferee of Universal North America Insurance Company | Attn: Closing Team | 375 Park Ave, 11th Floor | | New York | NY | 10152 | |
| 6118177 | Certain affiliates of American International Group, Inc. ("AIG") | 175 Water Street | | | New York | NY | 10038 | |
| 6118203 | Certain affiliates of Farmers Insurance Exchange | 6301 Owensmouth | | | Woodland Hills | CA | 91367 | |
| 6118220 | Certain affiliates of Liberty Mutual Insurance Company ("Liberty") | 175 Berkeley Street | | | Boston | MA | 02117 | |
| 6118295 | Certain affiliates of United Services Automobile Association | 9800 Fredericksburg | | | San Antonio | TX | 78288 | |
| 6118222 | Certain Underwriters at Lloyd's London Subscribing to Policy No. HTB-002381-002 c/o Raphael and Associates | 301 Route 17 North, Suite 401 | | | Rutherford | NJ | 07070 | |
| 6118224 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number 10492-04 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118225 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number 10942-01 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118226 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number 16463W18 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118227 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number B0507LI6360-521 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118268 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number B1230AP01428A18-16247 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118228 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number B1230AP56189A17 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118229 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number B128415509W18 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118231 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number B57635DAA | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118230 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number BI353DG1700356000 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118233 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number H3X000540 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118234 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number H3X000606 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118235 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number H3X000642 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118236 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number H3X000697 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118237 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number H3X000826 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 6118238 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number H3X000910 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118232 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number H3XOOQ266 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118239 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number LSI100402-05 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118240 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number LSI100966-04 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118241 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number LSI103618-0l | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118242 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number NI7NA10020 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118243 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number P17A1770A001 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118244 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PG1700158 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118245 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV105114 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118264 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV105143 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118247 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV105626 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118248 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV105719 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118246 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV106514 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118249 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV106864 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118265 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV110301 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118266 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PIV119634 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118250 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PLNMBLV00001318 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118267 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PN1600673AGA | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118251 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PN1700079 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118252 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PN1700089 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118253 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PN1700157 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118254 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PN1700364 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 6118255 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PRPNA1701511 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118269 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PSLPL106107 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118256 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PTNAM1701507 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118257 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PTNAM1701688 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118258 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PTNAM1802877 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118259 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PTNAM1802878 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118260 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PTNAM1802879 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118261 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number PTNAMUW2896 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118262 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number WID52B160101 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118263 | Certain Underwriters of Lloyd's of London, UK Subscribing Policy Number WIDC80180201 | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118223 | Certain Underwriters of Lloyd's of London, UK Subscribing to Certain Policies | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118320 | Chubb Custom Insurance Company | 463 Walnut Street, 4th Floor | | | Philadelphia | PA | 19106 | |
| 6118192 | Chubb Custom Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118193 | Chubb Group | 436 Walnut Street, 4th Floor | | | Philadelphia | PA | 19106 | |
| 6118321 | Chubb Insurance Company of New Jersey | 463 Walnut Street, 4th Floor | | | Philadelphia | PA | 19106 | |
| 6118322 | Chubb National Insurance Company | 463 Walnut Street, 4th Floor | | | Philadelphia | PA | 19106 | |
| 6118194 | Church Mutual Insurance | PO Box 342 | | | Merrill | WI | 54452 | |
| 6118360 | Constitution State Service LLC | 1 Tower Square, 0000-08MS | | | Hartford | CT | 06183 | |
| 6118304 | Continental Casualty Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118195 | Crestmont Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118197 | Crusader Insurance Company | 26050 Mureau Road | | | Calabasas | CA | 91302-3171 | |
| 4939404 | CSAA Insurance Exchange | Michael, Tran, Goldberg, et al. | Dorothy T. Tran, Esq. | 3055 Oak Road, Mailstop W270 | Walnut Creek | CA | 94597 | |
| 6118198 | Electric Insurance Company | 75 Sam Ponzo Drive | | | Beverly | MA | 01915 | |
| 6118199 | Employers Mutual Casualty Company | 717 Mulberry | P.O. Box 712 | | Des Moines | IA | 50306 | |
| 6118305 | Endurance American Specialty Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118200 | Endurance Specialty Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118306 | Essentia Ins. Co. | 141 Rivers Edge Dr. | Ste. 200 | | Traverse City | MI | 49684 | |
| 6118344 | Evanston Insurance Company | 4521 Highwoods Parkway | | | Glen Allen | VA | 23060 | |
| 6118201 | Everest Indemnity Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118202 | Everest National Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118323 | Federal Insurance Company | 463 Walnut Street, 4th Floor | | | Philadelphia | PA | 19106 | |
| 6118357 | Fidelity and Guaraty Insurance Underwriters Inc. | 1 Tower Square, 0000-08MS | | | Hartford | CT | 06183 | |
| 6118204 | First American Insurance Company | 4 First American Way | | | Santa Ana | CA | 92707 | |

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 6118307 | First Specialty Insurance Corporation | 1200 Main Street | | | Kansas City | MO | 64105 | |
| 6118364 | Garrison Property and Casualty Company, and affiliates companies | 9800 Fredericksburg | | | San Antonio | TX | 78288 | |
| 6118205 | General Security Indemnity Company of Arizona | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118206 | Generali U.S. Branch | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118207 | Global Indemnity Group | 3 Bala Plaza East, Suite 300 | | | Bala Cynwyd | PA | 19004 | |
| 6118210 | Government Employees Insurance Company and certain affiliates | 5260 Western Avenue | | | Chevy Chase | MD | 20815 | |
| 6118208 | Grange Insurance AssoCiation | 200 Cedar Street | | | Seattle | WA | 98121 | |
| 6118314 | Granite State Insurance Company | 175 Water Street | | | New York | NY | 10038 | |
| 6118333 | Great American Alliance Insurance Company | Great American Insurance Group | P.O. Box 5425 | | Cincinnati | OH | 45201-5425 | |
| 6118332 | Great American Assurance Company | Great American Insurance Group | P.O. Box 5425 | | Cincinnati | OH | 45201-5425 | |
| 6118336 | Great American E&S Insurance Company | Great American Insurance Group | P.O. Box 5425 | | Cincinnati | OH | 45201-5425 | |
| 6118334 | Great American Insurance Company | Great American Insurance Group | P.O. Box 5425 | | Cincinnati | OH | 45201-5425 | |
| 6118209 | Great American Insurance Company and certain affiliates | Great American Insurance Group | P.O. Box 5425 | | Cincinnati | OH | 45201-5425 | |
| 6118335 | Great American Insurance Company of New York | Great American Insurance Group | P.O. Box 5425 | | Cincinnati | OH | 45201-5425 | |
| 6118331 | Great American Spirit Insurance Company | Great American Insurance Group | P.O. Box 5425 | | Cincinnati | OH | 45201-5425 | |
| 6118324 | Great Northern Insurance Company | 463 Walnut Street, 4th Floor | | | Philadelphia | PA | 19106 | |
| 6118212 | Hartford Accident & Indemnity Company and certain affiliates | 1 Hartford Plaza | | | Hartford | CT | 06155 | |
| 6118337 | Hartford Casualty Insurance Company | 1 Hartford Plaza | | | Hartford | CT | 06115 | |
| 6118338 | Hartford Fire Insurance Company | 1 Hartford Plaza | | | Hartford | CT | 06115 | |
| 6118339 | Hartford Underwriters Insurance Company | 1 Hartford Plaza | | | Hartford | CT | 06115 | |
| 6118213 | HDI Global SE | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118325 | Illinois Union Insurance Company | 463 Walnut Street, 4th Floor | | | Philadelphia | PA | 19106 | |
| 6118326 | Indemnity Insurance Company of North America | 463 Walnut Street, 4th Floor | | | Philadelphia | PA | 19106 | |
| 6118214 | International Insurance Company of Hannover SE | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118366 | Interstate Fire and Casualty Company | 33 West Monroe Street | | | Chicago | IL | 60603 | |
| 6118215 | Ironshore Insurance Ltd. | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118216 | Ironshore Specialty Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118217 | KBIC Insurance Company | 55 Challenger Road, Suite 302 | | | Ridgefield Park | NJ | 07660 | |
| 6118218 | Kemper Auto | Alliance United | 8260 LBJ Freeway, Suite 400 | | | Dallas | TX | 75243 | |
| 6118219 | Landmark American Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118316 | Lexington Insurance Company | 175 Water Street | | | New York | NY | 10038 | |
| 6118221 | Liberty Mutual Insurance/Ironshore | 175 Powder Forest Drive | | | Weatogue | CT | 06089 | |
| 6118270 | Mapfre USA | 11 Gore Road | | | Webster | MA | 01570 | |
| 6118345 | Markel American Insurance Company | 4521 Highwoods Parkway | | | Glen Allen | VA | 23060 | |
| 6118346 | Markel Insurance Company | 4521 Highwoods Parkway | | | Glen Allen | VA | 23060 | |
| 6118271 | Markel Service, Incorporated | 4521 Highwoods Parkway | | | Glen Allen | VA | 23060 | |
| 6118272 | Maxum Indemnity Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6027250 | MCHA Holdings, LLC as Transferee of Universal North America Insurance Company | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Evan C. Hollander | 51 West 52nd Street | New York | NY | 10019-6142 | |
| 6118273 | Mercury Insurance and certain affiliates | 555 W. Imperial Highway | | | Brea | CA | 92821 | |
| 6118274 | Metropolitan Direct Property & Casualty | 500 MetLife Way | | | Freeport | IL | 61032 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2178 of 2293

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 6118308 | National Fire & Marine Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118317 | National Union Fire Insurance Company of Pittsburgh, PA | 175 Water Street | | | New York | NY | 10038 | |
| 6118275 | Nationwide Mutual Insurance Company and certain affiliates | One Nationwide Plaza | | | Columbus | OH | 43215 | |
| 6118276 | Nautilus Insurance Company | 600 Las Colinas Blvd., Ste. 1400 | | | Irving | TX | 75039 | |
| 6118318 | New Hampshire Insurance Company | 175 Water Street | | | New York | NY | 10038 | |
| 6118277 | Nonprofits Insurance Alliance | P.O. Box 8507 | | | Santa Cruz | CA | 95061-8507 | |
| 6118359 | Northland Insurance | 1 Tower Square, 0000-08MS | | | Hartford | CT | 06183 | |
| 5855361 | Nova Casualty Company a/s/o Apodaca Enterprises, Inc. d/b/a KFC | David S. Huberman, Esquire | White and Williams LLP | 1650 Market Street Suite 1800 | Philadelphia | PA | 19103 | |
| 6029850 | Nova Casualty Company a/s/o Apodaca Enterprises, Inc. d/b/a KFC | White and Williams LLP | David S. Huberman, Esquire | 1650 Market Street Suite 1800 | Philadelphia | PA | 19103 | |
| 5857547 | Nova Casualty Company a/s/o Apodaca Enterprises, Inc., d/b/a KFC | WHITE AND WILLIAMS LLP | DAVID S. HUBERMAN | 1650 MARKET STREET, SUITE 1800 | PHILADELPHIA | PA | 19103 | |
| 5856698 | Nova Casualty Company a/s/o Marc Wesley d/b/a M & S Wesley Tree Service | White and Williams LLP | David S. Huberman, Esquire | 1650 Market Street, Suite 1800 | Philadelphia | PA | 19103 | |
| 5855716 | Nova Casualty Company d/b/a Marc Wesley d/b/a M&S Wesley Tree Service | White and Williams LLP | David S. Huberman, Esquire | 1650 Market Street, Suite 1800 | Philadelphia | PA | 19103 | |
| 6118278 | OneBeacon / Atlantic Specialty Ins. Co. | 188 Inverness Dr. West, Ste. 600 | | | Englewood | CO | 80112 | |
| 6118327 | Pacific Indemnity Company | 463 Walnut Street, 4th Floor | | | Philadelphia | PA | 19106 | |
| 6118279 | Pacific Specialty Insurance Co. | 2200 Geng Road | | | Palo Alto | CA | 94303 | |
| 6118280 | Philadelphia Indemnity Insurance Company | One Bala Plaza, Suite 100 | | | Bala Cynwyd | PA | 19004 | |
| 6040028 | Praxis Consulting Inc | P.O. Box 5 | | | Muncie | IN | 47308 | |
| 6027886 | Praxis Consulting Inc A/S/O Pacific Specialty Insurance | P.O. Box 5 | | | Muncie | IN | 47308 | |
| 6027553 | Praxis Consulting OBO Pacific Specialty Insurance | 333 E. Main St. | | | Muncie | IN | 47305 | |
| 6030602 | Praxis Consulting, Inc. A/S/O Pacific Specialty Insurance | 333 E Main St | | | Muncie | IN | 47305 | |
| 5859299 | Praxis Consulting, Inc. A/S/O Pacific Specialty Insurance Company | Dylan Bundy, Subrogation Adjuster | 333 E Main Street | | Muncie | IN | 47305 | |
| 5859299 | Praxis Consulting, Inc. A/S/O Pacific Specialty Insurance Company | PO Box 5 | | | Muncie | IN | 47308 | |
| 6118340 | Property & Casualty Ins. Company of Hartford | 1 Hartford Plaza | | | Hartford | CT | 06115 | |
| 6118282 | ProSight Specialty Insurance | 412 Mt. Kemble Avenue Suite 300C | | | Morristown | NJ | 07960 | |
| 6118283 | PURE | 44 S. Broadway, Suite 301 | | | WhitePlains | NY | 10601 | |
| 6118284 | QBE Americas, Inc. | One QBE Way | | | Sun Prairie | WI | 53596 | |
| 6118285 | RiteAid Corporation and Thrifty Payless, Inc. | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118309 | RSUI Indemnity Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118341 | Sentinel Insurance Company Ltd. | 1 Hartford Plaza | | | Hartford | CT | 06115 | |
| 6118352 | St Paul Fire and Marine | 1 Tower Square, 0000-08MS | | | Hartford | CT | 06183 | |
| 6118286 | Starr Surplus Lines Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118287 | Starr Technical Risks | 5151 San Felipe Suite #200 | | | Houston | TX | 77056 | |
| 6118288 | Stillwater Insurance Group | 12500 I St., Ste. 100 | | | Omaha | NE | 68137 | |
| 6118289 | Sutter Insurance Company | 1301 Redwood Way, Suite 200 | | | Petaluma | CA | 94954 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2179 of 2293

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 6118185 | The Baupost Group, L.L.C. | 10 St. James Avenue Suite 1700 | | | Boston | MA | 02116 | |
| 6029598 | The General Insurance | P.O. Box 305195 | | | Nashville | TN | 37230 | |
| 6029598 | The General Insurance | Terri Lynn Davis, Subrogation Specialist | 2636 Elm Hill Pike | | Nashville | TN | 37230 | |
| 6029622 | The General Insurance | Terri Lynn Davis, Subrogation Specialist | 2636 Elm Hill Pike | | Nashville | TN | 37230 | |
| 6118211 | The Hanover Insurance Group | 440 Lincoln Street | | | Worcester | MA | 01653 | |
| 6118315 | The Insurance Company of the State of Pennsylvania | 175 Water Street | | | New York | NY | 10038 | |
| 6118358 | The Northfield Insurance Company | 1 Tower Square, 0000-08MS | | | Hartford | CT | 06183 | |
| 6118281 | The Princeton Excess and Surplus Lines Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118354 | The Standard Fire Insurance Company | 1 Tower Square, 0000-08MS | | | Hartford | CT | 06183 | |
| 6118355 | The Travelers Home and Marine Insurance Company | 1 Tower Square, 0000-08MS | | | Hartford | CT | 06183 | |
| 6118351 | The Travelers Indemnity Company | 1 Tower Square, 0000-08MS | | | Hartford | CT | 06183 | |
| 6118292 | The Travelers Indemnity Company and certain of its property casualty insurance affiliates | 1 Tower Square, 0000-08MS | | | Hartford | CT | 06183 | |
| 6118350 | The Travelers Indemnity Company of America | 1 Tower Square, 0000-08MS | | | Hartford | CT | 06183 | |
| 6118290 | Tokio Marine American Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118291 | TOPA Insurance Co. | 24025 Park Sorrento, Suite 300 | | | Calabasas | CA | 91302 | |
| 6118347 | Travelers Casualty Insurance Company of America | 1 Tower Square, 0000-08MS | | | Hartford | CT | 06183 | |
| 6118353 | Travelers Commercial Insurance Company | 1 Tower Square, 0000-08MS | | | Hartford | CT | 06183 | |
| 6118348 | Travelers Indemnity Company of Connecticut | 1 Tower Square, 0000-08MS | | | Hartford | CT | 06183 | |
| 6118349 | Travelers Property Casualty Company of America | 1 Tower Square, 0000-08MS | | | Hartford | CT | 06183 | |
| 6118356 | Travelers Property Casualty Insurance Company | 1 Tower Square, 0000-08MS | | | Hartford | CT | 06183 | |
| 6118342 | Trumbull Insurance Company | 1 Hartford Plaza | | | Hartford | CT | 06115 | |
| 6118298 | Tudor Insurance Company and certain affiliates | 300 Kimball Drive, Suite 500 | | | Parsippany | NJ | 07054 | |
| 6118293 | TWE Insurance Company Pte. Ltd. | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118343 | Twin City Fire Insurance Company | 1 Hartford Plaza | | | Hartford | CT | 06115 | |
| 6118294 | United Fire & Casualty Financial Pacific | PO Box 73909 | | | Cedar Rapids | IA | 52407 | |
| 6118361 | United Services Automobile Association | 9800 Fredericksburg | | | San Antonio | TX | 78288 | |
| 6118296 | United Specialty Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 5823100 | United States Fire Insurance Company | Crum & Forster | Ann Perkins | 305 Madison Avenue | Morristown | NJ | 07960 | |
| 6118196 | United States Fire Insurance Company d/b/a Crum & Forster | 305 Madison Ave. | | | Morristown | NJ | 07960 | |
| 6118297 | United States Liability Insurance Company | 1190 Devon Park Drive | | | Wayne | PA | 19087 | |
| 5858913 | Universal North America Insurance Company | Orrick,Herrington & Sutcliffe LLP | Evan C. Hollander | 51 West 52nd Street | New York | NY | 10019-6142 | |
| 5858913 | Universal North America Insurance Company | Richard Urra, VP of Legal & Compliance | 101 Paramount Drive, Suite 220 | | Sarasota | FL | 34232 | |
| 6118362 | USAA Casualty Insurance Company | 9800 Fredericksburg | | | San Antonio | TX | 78288 | |
| 6118363 | USAA General Indemnity Company | 9800 Fredericksburg | | | San Antonio | TX | 78288 | |
| 6118299 | Velocity Risk Underwriters, LLC 17 | 20 Burton Hills Blvd, Suite 350 | | | Nashville | TN | 37215 | |
| 6118328 | Vigilant Insurance Company | 463 Walnut Street, 4th Floor | | | Philadelphia | PA | 19106 | |
| 6118300 | Wawanesa General Insurance Co. | 9050 Friars Rd. | | | San Diego | CA | 92108 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 7 of 8

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page
2180 of 2293

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|------|-------|------------|---------|
| 6118329 | Westchester Fire Insurance Company (Apa) | 463 Walnut Street, 4th Floor | | | Philadelphia | PA | 19106 | |
| 6118365 | Western World Insurance Company | 300 Kimball Drive, Suite 500 | | | Parsippany | NJ | 07054 | |
| 6118301 | XL America Insurance, Inc. | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | Southfield | MI | 48034 | |
| 6118302 | Zenith Insurance Company | P.O. Box 619083 | | | Roseville | CA | 95661-9083 | |
| 6118303 | Zurich American Insurance Company | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |

**Exhibit K**

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA (SAN FRANCISCO DIVISION)

| | |
|---|---|
| In re:<br>**PG&E CORPORATION,**<br>**- and -**<br>**PACIFIC GAS AND ELECTRIC**<br>**COMPANY,**<br>**Debtors.** | **Bankruptcy Case**<br>**No. 19-30088 (DM)**<br><br>**Chapter 11**<br>**(Lead Case)**<br>**(Jointly Administered**) |

# Proof of Claim (Wildfire Related – Subrogation Insurers)

**Read the instructions before filling out this form.**

**This form is for Subrogation Insurers to assert** general unsecured claims **based on amounts paid or reserved for damages or losses resulting from a wildfire. Do not use this form to assert any other pre-petition claims.**

**Include the aggregate total estimated amount of all insurance subrogation claims, across all individual policies, held by a single creditor on this Proof of Claim.**

**Complete Attachment 1, substantially in the form provided, to provide detailed information about each of the individual claims that are included in the aggregate total amounts shown on this Proof of Claim, to the extent the information is maintained in the ordinary course of business. When submitting Attachment 1, please provide definitions or explanations of all defined terms therein. Attachment 1 must be provided to Prime Clerk no later than 30 days after the Bar Date.**

Signing this form constitutes an acknowledgement that you will provide additional support documentation for each individual claim on a confidential and professionals' eyes only basis to counsel for the Debtors, the U.S. Trustee, any Statutory Committee appointed in these cases, and any additional parties the Court directs but only after each such party agrees to keep the information provided confidential, which support documentation shall be kept confidential and not filed with the Court unless under seal or with the express written consent of the undersigned creditor.

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment. A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571. **Fill in all the information about the claim as of January 29, 2019, except where otherwise specified.**

---

**Part 1:**    **Identify the Claim**

| | |
|---|---|
| 1. **Is this proof of claim being filed on behalf of one or multiple creditors (i.e., other affiliated insurance companies)?** | ☐ One creditor<br><br>☐ More than one creditor |
| 2. **Who is (are) the current creditor(s)? For more than ten creditors, please attach separate schedule.** | Name of Creditor 1      Name of Creditor 2<br><br>Name of Creditor 3      Name of Creditor 4<br><br>Name of Creditor 5      Name of Creditor 6<br><br>Name of Creditor 7      Name of Creditor 8<br><br>Name of Creditor 9      Name of Creditor 10 |
| 3. **Are the creditor(s) part of one Carrier Group?** (See definition of Carrier Group in the attached instructions) | ☐ No<br><br>☐ Yes. Identify the group: _____ |
| 4. **Has this subrogation claim been acquired from someone else other than the underlying insured?** (See question 10) | ☐ No<br><br>☐ Yes. From whom? _____ |

| 5. | Where should notices and payments to the Creditor(s) be sent? | Where should notices to the creditor(s) be sent? | Where should payments to the creditor(s) be sent? (if different) |
|---|---|---|---|

**5. Where should notices and payments to the Creditor(s) be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

**Where should notices to the creditor(s) be sent?**

Name _____

Number _____ Street _____

City _____ State ____ ZIP Code ____

Contact phone _____

Contact email _____

**Where should payments to the creditor(s) be sent? (if different)**

Name _____

Number _____ Street _____

City _____ State ____ ZIP Code ____

Contact phone _____

Contact email _____

**6. Does this claim amend one already filed?**

☐ No

☐ Yes.  Claim number on court claims registry (if known)_____   Filed on _____
MM / DD / YYYY

**7. Was a subrogation lawsuit filed pre-petition in connection with this (these) claim(s)?**

☐ No

☐ Yes. Please Identify Lawsuit:  Case/Docket # _____   Court: _____

---

**Part 2:   Attorney Information (Optional)**

**8. Who represents you in this matter?**

You do not need an attorney to file this form

**Who represents you in this matter?**

Law Firm Name _____

Attorney Name _____

Number _____ Street _____

City _____ State ____ ZIP Code ____

Contact phone _____ Contact email _____

---

**Part 3:   Give Information About the Claim as of the Date the Case Was Filed**

**9. Provide a summary of the underlying claims:**

Subrogation insurers must produce a file containing details of the individual claims (paid or reserved) that form the basis of this claim.

**Name of Insurer (if different than the creditor listed in question 1):** _____

**Nature of underlying claim(s) (check all that apply):**

☐   Structure and Real Property Claims
☐   Debris Removal Claims
☐   Personal Property Claims
☐   Additional Living Expenses, Business Interruption, Loss of Use/Rent Claims
☐   Automobile (Rental, Loss of Use, Tow, Storage) Claims
☐   Other. Describe: _____

**Total number of insured losses that form the basis of this claim:** _____

**Total aggregate amount of liquidated claims (i.e., payments made to insureds) as of the date hereof:** $ _____

**Total aggregate amount of reserved claims as of the date hereof:** $ _____

**Total aggregate amount of estimated claims (i.e., claims that have not been paid or reserved but are estimated for relevant wildfire incidents that occurred pre-petition):** $ _____

| | |
|---|---|
| 10. **Provide supporting documentation for any underlying claims that have been assigned, sold or otherwise transferred to the Creditor.** | If any of the individual claims that form the basis of this claim have been assigned, sold or otherwise transferred to the Creditor, please provide the following additional information for each individual claim, or such additional information as otherwise agreed to between the Creditor and the Debtors:<br><br>1. A copy of the original contract of sale / assignment of contract for the underlying subrogated claim, or any other documentation reflecting a valid assignment of the subrogated rights.<br><br>2. A copy of insurer's written notification to insured (pursuant to 10 Cal. Code Regs. § 2695.7(p)) of its election not to directly pursue subrogation or discontinuation of its pursuit of subrogation.<br><br>3. A copy of the underlying policy for the subrogated claim.<br><br>Due to the voluminous nature of this information and confidentiality concerns, in lieu of attaching this information to their Proof of Claim, Creditors holding assigned claims may agree to provide this information directly to the Debtors on terms acceptable to such Creditors and the Debtors including pursuant to a Non-Disclosure Agreement. |

## Part 4:   Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date _____(mm/dd/yyyy)

_____
    Signature

**Print the name of the person who is completing and signing this claim:**

Name _____
          First name          Middle name          Last name

Title _____

Company _____
          Identify the corporate servicer as the company if the authorized agent is a servicer.

Address _____
          Number          Street

          _____
          City                    State      ZIP Code

Contact phone _____     Email _____

# Instructions for Proof of Claim (Wildfire Related – Subrogation Insurers)

United States Bankruptcy Court

These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of January 29, 2019.**

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at https://restructuring.primeclerk.com/pge.

## Understand the terms used in this form

**Carrier Group:** As used herein, "carrier group" refers to affiliated insurers listed in response to question 2 using a common, public-facing name. The use of the term "carrier group" does not imply any formal affiliation requirement. Answering this question is without prejudice to the assertion of claims by any member of the carrier group to the extent its claims are not included in this proof of claim.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. § 101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2186 of 2293

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. § 506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of § 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

**If by first class mail:**
PG&E Corporation Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4850
New York, NY 10163-4850

**If by overnight courier or hand delivery**:
PG&E Corporation Claims Processing Center
c/o Prime Clerk LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

> **Do not file these instructions with your form**

# **Exhibit L**

# Exhibit L

## Notes Nominee Service List

### Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BROADRIDGE | JOBS TBD | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| MEDIANT COMMUNICATIONS | ATTN STEPHANIE FITZHENRYPROXY CTR | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470 0000 | |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |
| ADR CITI 0953 | ATTN DORIS MILEVO OR PROXY MGR | 111 WALL STREET 20TH FLOOR ZONE 7 | | NEW YORK | NY | 10043 | |
| ADR CITI 0953 | ATTN TOM CRANE OR PROXY MGR | 111 WALL STREET 20TH FLOOR ZONE 7 | | NEW YORK | NY | 10043 | |
| AFLAC INCORPORATED DRS 7815 | ATTN JOAN DIBLASI OR PROXY MGR | 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999 | |
| ALLIANT SECURITIES INC 8084 | ATTN MELODY GRINNELL OR PROXY MGR | 695 NORTH LEGACY RIDGE DR SUITE 300 | | LIBERTY LAKE | WA | 99019 | |
| ALPINE ASSOCIATES 0491 | ATTN MICHEAL MARTIN OR PROXY MGR | 100 UNION AVENUE | | CRESSKILL | NJ | 07626-0000 | |
| ALPINE PARTNERS LP 0439 | ATTN MICHEAL MARTIN OR PROXY MGR | 100 UNION AVENUE | | CRESSKILL | NJ | 07626-0000 | |
| ALPINE SECURITIES CORP 8072 | ATTN JANET BRANDLER OR PROXY MGR | 440 EAST 400 SOUTH | | SALT LAKE CITY | UT | 84111 | |
| ALPINE SECURITIES CORPORATION 8072 | ATTN CHANCE GROSKEUTZ OR PROXY MGR | 440 EAST 400 SOUTH | | SALT LAKE CITY | UT | 84111 | |
| AMALGAMATED BANK 2352 | ATTN BOB WINTERS OR PROXY MGR | 275 7TH AVENUE | | NEW YORK | NY | 10001 | |
| AMALGAMATED BANK CHICAGO  1574 2567 | ONE WEST MONROE STREET | | | CHICAGO | IL | 60603 | |
| AMALGAMATED BANK CHICAGO  1574 2567 | ATTN BERNETTA SMITH OR PROXY MGR | ONE WEST MONROE STREET | | CHICAGO | IL | 60603 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN ERIN M  STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN PROXY MGR | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING S6 2178 | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN GREG  WRAALSTAD | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 7260 | ATTN PROXY MGR | 2723 AMERIPRISE FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2189 of 2293

# Exhibit L

## Notes Nominee Service List

### Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| AMERICAN NATIONAL BANK 2082 | ATTN CARLA BATCHLER OR PROXY MGR | 3033 EAST FIRST | | DENVER | CO | 80206 | |
| AMERICAN NATIONAL BANK 2082 | ATTN CARRIE VOLTZ OR PROXY MGR | 3033 EAST FIRST AVE | | DENVER | CO | 80206 | |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION 0158 | ATTN SHERRY MUSMAR | 350 N ST PAUL STREET | SUITE 1300 | DALLAS | TX | 75201 | |
| ARCHIPELAGO SECURITIES LLC 0436 | ATTN PROXY MANANGER | 353 NORTH CLARK STREET | SUITE #3200 | CHICAGO | IL | 60654 | |
| ASSOCIATED BANK GREEN BAY 2257 | ATTN BETH CRAVILLION OR PROXY MGR | 2985 SOUTH RIDGE RD STE C | | GREEN BAY | WI | 54304 | |
| ASSOCIATED BANK GREEN BAY NA 2257 | ATTN SANDY LACY OR PROXY MGR | 2985 SOUTH RIDGE ROAD SUITE C | | GREEN BAY | WI | 54304 | |
| BAIRD & CO INCORPORATED 0547 | ATTN JAN SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | |
| BAIRD & CO INCORPORATED 0547 | ATTN JANE ERBE OR PROXY MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| BANC OF AMERICA SECS AFFILIATE 0774 | ATTN JOHN BYRNE OR PROXY MGR | 100 WEST 33RD STREET | | NEW YORK | NY | 10001 | |
| BANC OF AMERICA SECURITIES LLC 0773 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| BANC OF AMERICA SECURITIES LLC 0773 | ATTN JOHN DOLAN OR PROXY MGR | 100 W 33RD STREET 3RD FLOOR | | NEW YORK | NY | 10001 | |
| BANCO BILBAO VIZCAYA ARGENTARIA | ATTN NANCY CHENG OR PROXY MGR | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 | |
| BANK OF AMERICA NA GWI M 0955 | ATTN SHARON BROWN OR PROXY MGR | 1201 MAIN STREET | 9TH FLOOR | DALLAS | TX | 75202 | |
| BANK OF AMERICA LASALLE BANK 1581 | ATTN GEORGE EARL OR PROXY MGR | 135 S LASALLE STREET SUITE 1860 | | CHICAGO | IL | 60603 | |
| BANK OF AMERICA LASALLE BANK 2251 | ATTN RICK LEDENBACH OR PROXY MGR | 135 SOUTH LASALLE STREET SUITE 1811 | | CHICAGO | IL | 60603 | |
| BANK OF NOVA SCOTIA NY AGENCY 2347 | ATTN LILIAN SAMUELS OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| BANK OF NOVA SCOTIA NY AGENCY 2531 | ATTN KEITH PECKHOLDT OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2190 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BARCLAY CAPITAL 0229 7256 7254 8455 | ATTN Anthony Sciaraffo or Proxy MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BB & T SECURITIES0702 | ATTN JESSE W SPROUSE OR PROXY DEPT | 8006 DISCOVERY DRIVE | SUITE 200 | RICHMOND | VA | 23229 | |
| BB & T SECURITIES0702 | ATTN RICKY JACKSON OR PROXY DEPT | CORPORATE ACTIONS | 8006 DISCOVERY DRIVE | RICHMOND | VA | 23229 | |
| BBS SECURITIES INC CDS** 5085 | DEBORAH CARLYLE | 4100 YONGE ST | SUITE 506 | TORONTO | ON | M2P 2B5 | CA |
| BGC FINANCIAL BGC BROKERS 5271 | ATTN ALFREDO ARCHIBALD OR PROXY MGR | 110 EAST 59TH STREET 7TH FLOOR | | NEW YORK | NY | 10022 | |
| BLACKROCK INSTITUTIONAL TRUST 2962 | ATTN LINDA SELBACH OR PROXY MGR | 45 FREMONT STREET | | SAN FRANCISCO | CA | 94120 7101 | |
| BMO CAPITAL MARKETS CORP 0045 | ATTN JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN B LESLIE OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN TOM SKRAPITS OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | |
| BMO NESBITT BURNS INC  CDS 5043 | ATTN  PHUTHORN PENIKETT D FERNANDES | BMO FINANCIAL GROUP | 250 YONGE ST 8TH FLOOR | TORONTO | ON | M5B 2M8 | CA |
| BMO NESBITT BURNS TRADING 0018 | ATTN PROXY MGR | 3 TIMES SQUARE 28TH FLOOR | | NEW YORK | NY | 10036 | |
| BMOCM BONDS 5257 | ATTN EDWARD COLLETON OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BNP PARIBAS LONDON BONDS 5153 | ATTN RADMILA RADISA OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NY BRANCH PARIS BONDS | ATTN MATTHEW ROMANO OR PROXY MGR | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| BNP PARIBAS PB STOCK 2885 | ATTN GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS PRIME BROKERAGE 2154 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS PRIME BROKERAGE 2154 | ATTN GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2191 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BNP PARIBAS SECURITIES FI 0630 | ATTN ROBERT ALONGI OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS SECURITIES FIXED I 0630 | ATTN MATTHEW ROMANO OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NY BRANCH 1569 2787 | ATTN DEAN GALLI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NEW YORK BRANCH 2322 | ATTN RUPERT KENNEDY OR PROXY MGR | 787 7TH AVENUE 8TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS BNP PARIBAS PRIME 2884 | ATTN GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNY CONVERGEX EXECUTION 0100 | ATTN HOWARD FLAXER | 3501 QUADRANGLE BLVD | SUITE 200 | ORLANDO | FL | 32817 | |
| BNY CONVERGEX EXECUTION 0100 | ATTN STEVE GRIFFITH OR PROXY MGR | 11486 CORPORATE BLVD SUITE 375 | | ORLANDO | FL | 32817 | |
| BNY CONVERGEX EXECUTION 0100 | ATTN STEVE GRIFFITH OR PROXY MGR | 1633 BROADWAY 30TH FLOOR | | NEW YORK | NY | 10019 | |
| BNY MELLON  NEW ENGLAND 0954 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY MELLON ITC INVESTMENT 2206 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY CACLUX 8320 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | |
| BNY CHARLE 2336 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY WEALTH 8275 | ATTN KEVIN KELLY | ONE WALL STREET | | NEW YORK | NY | 10005 | |
| BNY WEALTH 8275 | ATTN BETH COYLE OR PROXY MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL STE 1215 | PITTSBURGH | PA | 15259 | |
| BNYMELLON RE CACEIS BANK LUXEMBOURG | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON SPECIAL PROCESSING 2292 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BRANCH BANKING TRUST COMPANY 5385 | ATTN TANJI BASS OR PROXY MGR | 223 W NASH STREET 3RD FLOOR | | WILSON | NC | 27893 | |
| BRANCH BANKING FM IP 2871 | ATTN DOROTHEE SINGLETARY PROXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |

# Exhibit L

## Notes Nominee Service List
### Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BRANCH BANKING REMIC 2867 | ATTN DORATHEE SINGLETARY PROXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |
| BRANCH BANKING FM  1518 | ATTN CARRIE KINLAW OR PROXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 27893 | |
| BRANCH BANKING IP BB&T 2703 | ATTN DOROTHEE SINGLETARY PROXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 27893 | |
| BROWN BROTHERS HARRIMAN & CO 0010 | ATTN ANTHONY BONACETO | 50 POST OFFICE SQUARE | | BOSTON | MA | 02110-0000 | |
| BROWN BROTHERS HARRIMAN & CO 0010 | ATTN PAUL NONNON OR REORG MGR | HARBORSIDE FINANCIAL CENTER | 185 HUDSON STREET | JERSEY CITY | NJ | 07311 0000 | |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR PROXY MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR REORG MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | |
| BROWN INVESTMENT ADV & TR 2644 | ATTN BRIAN COLBERT OR PROXY MGR | 901 SOUTH BOND ST SUITE 400 | | BALTIMORE | MD | 21231 | |
| CL KING & ASSOCIATES INC 0743 | ATTN CARRIE BUSH OR PROXY MGR | 9 ELK STREET | | ALBANY | NY | 12207 | |
| CAJA DE VALORES SA 5610 | ATTN MELINA BOBBIO OR PROXY MGR | AVE 25 DE MAYO 362 | | BUENOS AIRES | | C1002ABH | AR |
| CALDWELL SECURITIES LTD  CDS 5013 | ATTN S CHRYSSANTHOPOULOS PROXY MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | CA |
| CALDWELL SECURITIES LTD** 5013 | ATTN KEVIN WEBBER OR PROXY MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | CA |
| CALDWELL TRUST COMPANY 2687 | ATTN EDRISE SIEVERS OR PROXY MGR | 201 CENTER ROAD SUITE 2 | | VENICE | FL | 34292 | |
| CALYON SECURITIES NON PURPOSE 5316 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CANACCORD FINANCIAL LTD** 5046 | ATTN AARON CAUGHLAN OR PROXY MGR | PO BOX 10337 PACIFIC CNTR 2200 | 609 GRANVILLE ST | VANCOUVER | BC | V7Y 1H2 | CA |
| CANACCORD FINANCIAL LTD** 5046 | ATTN ALMA GOCA OR PROXY MGR | PO BOX 10337 PACIFIC CENTER 2200 | 609 GRANVILLE ST | VANCOUVER | BC | V7Y 1H2 | CA |
| CANTOR FITZGERALD & CO  CANTOR 197 | ATTN BRIAN GRIFITH OR PROXY MGR | 135 EAST 57TH ST | | NEW YORK | NY | 10022 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CANTOR FITZGERALD AQUA SEC 7310 | ATTN ISSUER SERVICES OR PROXY MGR | CO ADP PRXY SERVICE 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| CANTOR FITZGERALD DEBT CAPITAL 7311 | ATTN ANTHONY MANZO OR PROXY MGR | 135 E 57TH STREET | | NEW YORK | NY | 10022 | |
| CANTOR FITZGERALD STOCK LOAN 5253 | ATTN TOMMY SMITH OR PROXY MGR | 135 E 57TH STREET 5TH FL | | NEW YORK | NY | 10022 | |
| CANTOR SVC | ATTN BRIAN GRIFITH OR PROXY MGR | 135 EAST 57TH ST | | NEW YORK | NY | 10022 | |
| CAVALI ICLV SA 2011 | ATTN FRANCIS STENNING OR PROXY MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 15001 | PE |
| CAVALI ICLV SA 2011 | ATTN VERONICA CHIRINOS OR PROXY MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 15001 | PE |
| CDS CLEARING AND DEPOSITORY 4800 | ATTN RUTH TRAYNOR OR PROXY MGR | 600 DE MAISONNEUVE QUEST | | MONTREAL | QC | H3A 3J2 | CA |
| CDS CLEARING AND DEPOSITORY 5099 | ATTN LORETTA VERELLI OR PROXY MGR | 600 BOULDE MAISONNEUVE O BUREAU 210 | | MONTREAL | QC | H3A 3J2 | CA |
| CENTRAL TRUST BANK THE 2880 | ATTN SANDY BACKES OR PROXY MGR | INVESTMENT DEPRTMENT 238 MADISON ST | | JEFFERSON CITY | MO | 65101 | |
| CGM SALOMON BROTHER 0274 | ATTN PATRICIA HALLER OR PROXY MGR | 111 WALL ST 4TH FLOOR | | NEW YORK | NY | 10005 | |
| CHARLES SCHWAB & CO INC 0164 | ATTN CHRISTINA YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016 1215 | |
| CHARLES SCHWAB & CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 E LINCOLN DR PHXPEAK 01 1B571A | | PHOENIX | AZ | 85016 | |
| CHARLES SCHWAB BANK 2993 | ATTN JOSEPH ADAMS OR PROXY MGR | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016 | |
| CIBC WORLD MARKETS CORP 0438 | ATTN MICHAEL CASTAGLIOLA PROXY MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS CORP 0438 | ATTN ROBERT PUTNAM OR PROXY MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 258 | CA |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2194 of 2293

Exhibit L

Notes Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CIBC WORLD MARKETS INC CDS 5030 | ATTN REED JON | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST W 7TH FL ATTN CORP ACT | TORONTO | ON | M5J 2W5 | CA |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN HENRY H LIANG | 22 FRONT ST W | 7TH FLOOR | TORONTO | ON | M5J 2W5 | CA |
| CIBC WORLD MARKETS SLN 5223 | ATTN ROBERT PUTNAM OR PROXY MGR | 300 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| CIT SECLLC 8430 | ATTN KEVIN NEWSTEAD | 131 SOUTH DEARBORN STREET | 35TH FLOOR | CHICAGO | IL | 60603 | |
| CITADEL SECURITIES LLC 0395 | ATTN MARCIA BANKS OR PROXY MGR | 131 SOUTH DEARBORN STREET | | CHICAGO | IL | 60603 | |
| CITIBANK BOOK ENTRY ONLY MED 2790 | ATTN MIKE BURNS OR PROXY MGR | 111 WALL STREET 15TH FLOOR | | NEW YORK | NY | 10005 | |
| CITIBANK DEALER TAX EXEMPT 0950 | ATTN JOHN DELLOLIO OR PROXY MGR | ONE COURT SQUARE 45TH FLOOR LIC | | NEW YORK | NY | 11120 0001 | |
| CITIBANK NA 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITICORP SECURITIES 0563 | ATTN DIANE TOSCANO OR PROXY MGR | 111 WALL STREET 11TH FLOOR | | NEW YORK | NY | 10005 | |
| CITICORP SECURITIES 0563 | ATTN JOHN BYRNE OR PROXY MGR | 111 WALL STREET 11TH FLOOR | | NEW YORK | NY | 10005 | |
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN SHERRYL NASH COOK | 388 GREENWICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP PRIVATE BANK 2032 | ATTN STEPHANIE LUCKEY OR PROXY MGR | 111 WALL STREET 6TH FLOOR | | NEW YORK | NY | 10005 | |
| CITY NATIONAL BANK 2392 | ATTN EMILY WUNDERLICH OR PROXY MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CITY NATIONAL BANK 2392 | ATTN JOEL GALLANT OR PROXY MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CLAYMORE SECURITIES INC 0526 | ATTN SHARON NICHOLS OR PROXY MGR | 2455 CORPORATE WEST DRIVE | | LISLE | IL | 60532 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2195 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| COMERICA BANK 2108 | ATTN LATASHA ELLIS OR PROXY MGR | 411 WEST LAFAYETTE | | DETROIT | MI | 48226 | |
| COMMERCE BANK NA 2170 | ATTN CINDY LAWRENCE OR PROXY MGR | 922 WALNUT STREET | | KANSAS CITY | MO | 64106 | |
| COMMERZ MARKETS LLC 0126 | ATTN ROBERT ORTEGA OR PROXY MGR | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| COMMUNITY BANK NA 5960 | ATTN DEBRA LEKKI OR PROXY MGR | 6 RHOADS DRIVE SUITE 7 | | UTICA | NY | 13502 6374 | |
| COMPASS BANK 2483 | ATTN AL HART OR PROXY MGR | 15 SOUTH 20TH STREET 3RD FLOOR | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANK 2483 | ATTN ANTHONY PECK OR PROXY MGR | 15 SOUTH 20TH STREET 3RD FLOOR | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANK 2483 | ATTN MARK WARREN OR PROXY MGR | 15 SOUTH 20TH STREET 3RD FLOOR | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANK TRUST DIVISION 2484 | ATTN DANIEL MCHALE OR PROXY MGR | 15 SOUTH 20TH STREET SUITE 703 | | BIRMINGHAM | AL | 35233 | |
| COMPUTERSHARE INV SVCS 7807 | ATTN CLAIRE HERRING OR PROXY MGR | 2 N LASALLE | | CHICAGO | IL | 60602 | |
| COMPUTERSHARE TRUST CO DRP 2586 | ATTN KEVIN FLEMING OR PROXY MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST CO OP 2330 | ATTN KEVIN FLEMING OR PROXY MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST COMPANY NA 2415 | ATTN LYNN HUGUET OR PROXY MGR | GLOBAL TRANSACTION UNIT 250 | ROYALL ST | CANTON | MA | 02021-0000 | |
| COR LLC 0052 | ATTN CORPORATE ACTION LUKE HOLLAND | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC 0052 | ATTN AMBRA MOORE OR PROXY MGR | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| CORMARK SECURITIES INC VALEURS 5055 | ATTN LISE FRANK OR PROXY MGR | SUITE 3450 ROYAL BANK PLAZA S TOWER | | TORONTO | ON | M5J2J0 | CA |
| CORPORATE STOCK TRANSFER DRS 7835 | ATTN SHARI HUMPHERYS OR PROXY MGR | 3200 CHERRY CREEK S DR SUITE 430 | | DENVER | CO | 80209 | |
| COUNTRY TRUST BANK 2561 | ATTN PAM LITTLE OR PROXY MGR | 808 IAA DRIVE | | BLOOMINGTON | IL | 61702 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CREDENTIAL SECURITIES INC CDS | ATTN PROXY DEPARTMENT | 700 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | CA |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN DOREEN MITCHELL OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN HARRY NGAI OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 5281 | ATTN DOREEN MITCHELL OR PROXY MGR | 1301 AVENUE OF AMERICAS 3RD FLOOR | | NEW YORK | NY | 10019 | |
| CREDIT AGRICOLE SECURITIES 7372 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 7540 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT SUISSE AG 1587 | ATTN JESSICA TAMBA OR PROXY MGR | 7033 LOUIS STEPHENS DR | | MORRISVILLE | NC | 27560 | |
| CREDIT SUISSE SECURITIES 0355 | ATTN ANTHONY MILO | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27560 | |
| CREDIT SUISSE SECURITIES 5019 | ATTN KAZI HAQ OR PROXY MGR | 1 FIRST CANADIAN PL S 2900 PO | BOX 301 | TORONTO | ON | M5X 1C9 | CA |
| CREDIT SUISSE SECURITIES USA 5292 | ATTN DANIEL BYRNE OR PROXY MGR | ONE MADISON AVENUE | | NEW YORK | NY | 10010 | |
| CREST INTL NOMINEES LIMITED 2012 | ATTN JASON MURKIN OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | UK |
| CREST INTL NOMINEES LIMITED 2012 | ATTN NATHAN ASHWORTH OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | UK EC4M 5SB | UK |
| CREWS & ASSOCIATES INC 5158 | ATTN DON VICTORIA W MASON PROXY MGR | 521 PRESIDENT CLINTON AVE SUITE 800 | | LITTLE ROCK | AR | 72201 | |
| CROWELL WEEDON & CO 0574 | ATTN GEORGE LEWIS OR PROXY MGR | 624 S GRAND AVENUE 25TH FLOOR | | LOS ANGELES | CA | 90017 | |
| CTRL ACCT FOR NSCC CROSS ENDOR 0863 | ATTN VIOLET SMITH OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2197 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| DA DAVIDSON & CO 0361 | ATTN RITA LINSKEY OR PROXY MGR | 8 THIRD STREET NORTH PO BOX 5015 | | GREAT FALLS | MT | 59403 | |
| DAIWA CAP MKTS AMERICA DASAC 7561 | ATTN DAVID BIALER OR PROXY MGR | 32 OLD SLIP | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA 0647 | ATTN JONI JONES OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP 14TH F | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA 0647 | ATTN TERESA MALONE OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP 14TH F | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA 2800 | ATTN DAVID BIALER OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP 14TH F | | NEW YORK | NY | 10005 | |
| DAVENPORT & COMPANY LLC 0715 | ATTN KIM NIEDING OR PROXY MGR | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | |
| DAVID LERNER ASSOCIATES INC 5144 | ATTN GERHARDT FRANK OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FL | PO BOX 9006 | SYOSSET | NY | 11791 9006 | |
| DAVID LERNER ASSOCIATES INC 5144 | ATTN JOSEPH WEST OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FL | PO BOX 9006 | SYOSSET | NY | 11791 9006 | |
| DBTC AMERICAS CTAG CDFP 2808 | ATTN MISSY WIMPELBERG OR PROXY MGR | 648 GRASSMERE PARK DRIVE | | NASHVILLE | TN | 37211 | |
| DBTC AMERICAS CTAG GES 2655 | ATTN DANIEL BELEAN OR PROXY MGR | 60 WALL STREET 27TH FLOOR | | NEW YORK | NY | 10005 | |
| DEPOSITO CENTRAL DE VALORES 2735 | ATTN MIRNA FERNANDEZ OR PROXY MGR | AVDA APOQUINDO #4001 FLOOR 12 CP | | LAS CONDES SANTIAGO | | 7550162 | CL |
| DESERET TRUST COMPANY  D 2118 | ATTN S COLTON G TARBET | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY  I 2497 | ATTN S COLTON G TARBET | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY 0958 | ATTN S COLTON G TARBET | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESJARDINS SECURITIES INC** 5028 | ATTN KARLA DIAZ FOR MATERIALS | VALEURS MOBILIARES DESJARDINS | 2 COMPLEXE DESJARDINS TOUR EST | NIVEAU 62 E1 22 | QC | H5B 1J2 | CA |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| DESJARDINS SECURITIES INC** 5028 | 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | | MONTREAL | QC | H3B2Y5 | CA |
| DEUTSCHE BANK AG NY BRANCH 2481 | ATTN KRIS PERRY OR PROXY MGR | 60 WALL ST 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SECS LIMITED #1 4806 | ATTN ERIC HERBST | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECS CEDEAR 2690 | ATTN PROXY DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP – JCK01 0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECS INTL STOCK 5162 | ATTN PROXY MGR | 60 WALL STREET | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SECURITIES BDR 2024 | ATTN PROXY DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP – JCK01 0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ERIC HERBST | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN SARA BATTEN | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ASHLEY RICHEY OR PROXY MGR | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK TRUST CO 1080 | ATTN KEITH COX OR PROXY MGR | 27 LEADENHALL STREET | | LONDON | | EC3A 1AA | UK |
| DIAMANT INVESTMENT CORP 0344 | ATTN HERB DIAMANT OR PROXY MGR | 170 MASON STREET | | GREENWICH | CT | 06830-0000 | |
| DIAMANT INVESTMENT CORPORATION 0344 | ATTN AUDREY BURGER OR PROXY MGR | 170 MASON STREET | | GREENWICH | CT | 06830-0000 | |
| DRESDNER KLEINWORT DB A 7302 | ATTN HOWARD DASH OR PROXY MGR | 75 WALL STREET | | NEW YORK | NY | 10005 | |
| DUNDEE SECURITIES CORP CDS** 5039 | ATTN JASON YING | 1 ADELAIDE STREET EAST SUITE 2700 | | TORONTO | ON | M5C 2V9 | CA |
| DUNDEE SECURITIES CORP CDS 5039 | ATTN KAREN WINDOVER OR PROXY MGR | 20 QUEEN ST WEST 4TH FLOOR | | TORONTO | ON | M5H 3R3 | CA |
| E TRANSACTION CLEARING 0873 | ATTN KEVIN MURPHY | 660 S FIGUEROA STREET | SUITE 1450 | LOS ANGELES | CA | 90017 | |
| E TRANSACTION CLEARING 0873 | ATTN JANE BUHAIN OR PROXY MGR | 660 S FIGUEROA STREET SUITE 1450 | | LOS ANGELES | CA | 90017 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2199 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| E*TRADE  RIDGE CLEARING 0385 0158 | 2 JOURNAL SQUARE PLAZA | 5TH FLOOR | | JERSEY CITY | NJ | 07306 4001 | |
| E*TRADE BANK 2782 | ATTN TESSA QUINLAN OR PROXY MGR | 671 NORTH GLEBE ROAD | | ARLINGTON | VA | 22203 | |
| E*TRADE CLEARING LLC 0385 | ATTN JOHN ROSENBACH | 1271 AVENUE OF THE AMERICAS | 14TH FLOOR | NEW YORK | NY | 10020 | |
| E*TRADE CLEARING LLC 0385 | ATTN VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311-0000 | |
| E3M INVESTMENTS INC** 5066 | ATTN PIERRE CAMU OR PROXY MGR | CO CANADIAN DEPOSITORY SEC 600 | BOUL DE MAISONNEUVE QUEST | MONTREAL | QC | H3A 3J2 | CA |
| EDWARD D JONES & CO 0057 | ATTN ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043 3042 | |
| EDWARD D JONES & CO 0057 | ATTN AJ MAYTAS OR PROXY MGR | CORPORATE ACTIONS & DISTRIBUTION | 12555 MANCHESTER RD | ST LOUIS | MO | 63141 | |
| EDWARD JONES CDS** 5012 | ATTN DIANE YOUNG | 1255 MANCHESTER ROAD | | ST LOUIS | MO | 63141 | |
| EDWARD JONES CDS** 5012 | ATTN  KENNIQUE MEALS | CORP ACTION AND DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63131 | |
| EMMET & COINC 5234 | ATTN CHRISTOPHER EMMET SR PROXY MGR | 12 PEAPACK ROAD P O BOX 160 | | FAR HILLS | NJ | 07931-0000 | |
| ESSEX RADEZ LLC 0613 | ATTN BRAD SOWERS OR PROXY MGR | 440 S LASALLE STREET SUITE 1111 | | CHICAGO | IL | 60605 | |
| EU CENTRAL COUNTERPARTY LTD 3064 | ATTN JOHN GOODE OR PROXY MGR | BROADGATE WEST 1 SNOWDEN STREET | | LONDON | | EC2A 2DQ | UK |
| EVERBANK 2576 | ATTN LINDA DILE OR PROXY MGR | 8328 EAGER ROAD SUITE 300 | | ST LOUIS | MO | 63144 | |
| FANNIE MAE GENERAL 2293 | ATTN WELLS ENGLEDOW OR PROXY MGR | 3900 WISCONSIN AVENUE NW | | WASHINGTON | DC | 20016 | |
| FANNIE MAE INVESTMENT 2296 | ATTN LARRY BARNETT OR PROXY MGR | 3900 WISCONSIN AVE NW | | WASHINGTON | DC | 20016 | |
| FED HOME LOAN MORTGAGE CORP 2391 | ATTN ALEX KANGELARIS OR PROXY MGR | 1551 PARK RUN DR MAIL MAILSTOP D5A | | MCLEAN | VA | 22102 | |
| FEDERAL RESERVE BANK NEW YORK 3000 | ATTN TIM FOGARTY OR PROXY MGR | 33 LIBERTY STREET | | NEW YORK | NY | 10045 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 12 of 40

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2200 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| FIDELITY CLEARING CANADA 5040 | ATTN CAROL ANDERSON | 483 BAY STREET SOUTH TOWER | SUITE 200 | TORONTO | ON | M5G 2N7 | CA |
| FIDELITY CLEARING CANADA 5040 | ATTN  LINDA SARGEANT | BELL TRINITY SQUARE SOUTH TOWER | 483 BAY STREET SUITE 200 | TORONTO | ON | M5G 2N7 | CA |
| FIDELITY TRANSFER CO DRS 7842 | ATTN KEVIN KOPAUNIK OR PROXY MGR | 1800 S WEST TEMPLE SUITE 301 | | SALT LAKE CITY | UT | 84115 | |
| FIDUCIARY SSB 0987 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CRP ACTION JAB5E 1776 HERITAGE DR N | | QUINCY | MA | 02171-0000 | |
| FIDUCIARY TRUST COMPANY BOSTON 2126 | ATTN BRAD FINNIGAN OR PROXY MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110-0000 | |
| FIDUCIARY TRUST COMPANY BOSTON 2126 | ATTN JERRY KRALL OR PROXY MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110-0000 | |
| FIDUCIE DESJARDINS INC** 4818 | ATTN MARTINE SIOUI OR PROXY MGR | 1 COMPLEXE DESJARDINS S TOWER 2ND F | | MONTREAL | QC | H5B 1E4 | |
| FIDUCIE DESJARDINS INC** 4818 | ATTN  MARTINE SIOUI | A S SERVICE DES TITRES | CP 34 SUCURSALE DESJARDINS | MONTREAL | QC | H5B 1E4 | |
| FIFTH THIRD BANK THE 2116 | ATTN LANCE WELLS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK THE 2116 | ATTN CARRIE POTTER OR PROXY MGR | 5001 KINGSLEY DR MAIL DROP 1M0B2D | | CINCINNATI | OH | 45227 | |
| FIRST BANK 2400 | ATTN CHERIE LEAHY OR PROXY MGR | 800 JAMES S MCDONNELL BLVD | | HAZELWOOD | MO | 63042 | |
| FIRST BUSEY CORPORATION DRS 7910 | ATTN MARY LAKEY OR PROXY MGR | 201 WEST MAIN STREET | | URBANA | IL | 61801 | |
| FIRST CLEARING LLC 0141 | ATTN PROXY DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST LOUIS | MO | 63103 | |
| FIRST CLEARING LLC 0141 | ATTN FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9 F | | ST LOUIS | MO | 63103 | |
| FIRST CLEARING SEYMOUR COHN 5183 | ATTN ISSUER SERVICES OR PROXY MGR | C O ADP PROXY SERVICES 51 | MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| FIRST FINANCIAL CORP DRS 7896 | ATTN TICIA WRIGHT OR PROXY MGR | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2201 of 2293

Exhibit L

Notes Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| FIRST NATIONAL BANK OF OMAHA 2254 | ATTN JOHN STEWART OR PROXY MGR | 1620 DODGE STREET | | OMAHA | NE | 68102 | |
| FIRST SOUTHWEST COMPANY 0309 | ATTN JAMES FURINO OR PROXY MGR | 1700 PACIFIC AVENUE SUITE 500 | | DALLAS | TX | 75201 | |
| FIRST TENNESSEE BANK MEMPHIS 2445 | ATTN SHIRLEY PARKER OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FIRST TENNESSEE BANK MEMPHIS 2445 | ATTN SOPHIA MAXWELL OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FMSBONDS INC 5217 | ATTN MICHAEL SELIGSOHN OR PROXY MGR | 301 YAMATO ROAD SUITE 2100 | | BOCA RATON | FL | 33431 | |
| FOLIO FN INVESTMENTS INC 0728 | ATTN ASHLEY THEOBALD OR PROXY MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | |
| FORTIS CLEARING AMERICAS 0695 0396 | ATTN KIM VILARA OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICAS LTG 0524 | ATTN JIM HALM OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FORTIS CLEARING AMERICAS CPM 0330 | ATTN SUE NOWICKI OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FORTIS CLEARING AMERICAS RETAL 0541 | ATTN SUE NOWLICKI OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FRONTIER TRUST COMPANY 2563 | ATTN BRIAN REINKE OR PROXY MGR | 1126 WESTRAC DRIVE | | SOUTH FARGO | ND | 58103 | |
| FTN FINANCIAL SECURITIES CORP 0202 | ATTN MICHAEL INKSTER OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| GEORGE K BAUM & COMPANY 0129 | ATTN DONETTA BOYKINS OR PROXY MGR | 4801 MAIN STREET SUITE 500 | | KANSAS CITY | MO | 64112 | |
| GLENMEDE TRUST CO 2139 | ATTN DARLENE WARREN OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| GLENMEDE TRUST CO 2139 | ATTN LINDA BELLICINI OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| GLOBAL SECURITIES CORP | 595 BURRARD STREET | 11TH FLOORTHREE BENTALL CENTRE | PO BOX 49049 | VANCOUVER | BC | V7X 1C4 | |
| GMP SECURITIES LP** 5016 | ATTN TERRY YOUNG OR PROXY MGR | 145 KING STREET WEST SUITE 1100 | | TORONTO | ON | M5H 1J8 | CA |
| GMP SECURITIES LP** 5016 | ATTN MARINO MEGGETTO | 145 KING STREET WEST | SUITE 300 | TORONTO | ON | M5H 1J8 | CA |

# Exhibit L

## Notes Nominee Service List
### Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| GOLDMAN SACHS BANK 2941 | ATTN PATRICIA BALDWIN OR PROXY MGR | ONE NEW YORK PLAZA 45TH FLOOR | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS INTERNATIONAL 5208 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| GOLDMAN SACHS & CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| GS BK AGENCY LENDING 2660 | ATTN DIARA OVERLAN OR PROXY MGR | OLIVER STREET TOWER 125 HIGH | STREET SUITE 1700 | BOSTON | MA | 02110-0000 | |
| GS EXECUTION & CLEARING 0501 | ATTN CHRISTIN HARTWIG | 30 HUDSON STREET | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302 4699 | |
| GS EXECUTION & CLEARING 0501 | ATTN ANTHONY BRUNO OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 4699 | |
| GSECLP   EQUITIES EXECUTION 0048 | ATTN ANTHONY BRUNO OR PROXY MGR | 30 HUDSON ST | | JERSEY CITY | NJ | 07302-0000 | |
| HC DENISON CO 8100 | ATTN MARGE WENTZEL OR PROXY MGR | 618 N 7TH STREET | | SHEBOYGAN | WI | 53081 | |
| HARRIS NA 2697 | ATTN JUDY KWOKA OR PROXY MGR | 111 WEST MONROE | | CHICAGO | IL | 60603 | |
| HARRIS NA DEALER 2559 | ATTN LENORA NEWELL OR PROXY MGR | 111 WEST MONROE | | CHICAGO | IL | 60690 | |
| HARTFIELD TITUS & DONNELLY LLC 0451 | ATTN JIM DOUGLAS OR PROXY MGR | 111 PAVONIA AVENUE SUITE 1430 | | JERSEY CITY | NJ | 07310-0000 | |
| HARTFIELD TITUS & DONNELLY LLC 0451 | ATTN MILLIE RIVERA OR PROXY MGR | 111 PAVONIA AVENUE SUITE 1430 | | JERSEY CITY | NJ | 07310-0000 | |
| HAYWOOD SECURITIES INC  CDS 5058 | ATTN TARYN GILLARD OR PROXY MGR | WATERFRONT CENTER SUITE 700 | 200 BURRARD ST | VANCOUVER | BC | V6C 3L6 | CA |
| HAYWOOD SECURITIES INC  CDS 5058 | ATTN  ANNA MADILAO | 400 BURRARD STREET | 20TH FLOOR COMMERCE PLACE | VANCOUVER | BC | V6C 3A6 | CA |
| HICKORY POINT B&T DRS 7840 | ATTN PATRICIA PERKINS OR PROXY MGR | 225 N WATER STREET | | DECATUR | IL | 62523 | |
| HOME FED BK OF TENNESSEE TRUST 2534 | ATTN SHERRY ELLIS OR PROXY MGR | 515 MARKET STREET SUITE 500 | | KNOXVILLE | TN | 37902 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2203 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| HOME FED BK HOME FIN SVCS 2447 | ATTN WALTER BOWES JR OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDERAL BANK HF PORTFOLIO 2533 | ATTN WALTER BOWER JR OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDL BK OF TENNESSEE 2425 | ATTN REBECCA BUCKNER OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDL BK OF TENNESSEE 2425 | ATTN JEFF CAGLE OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HONG KONG SECS CLEARING CO 2338 | ATTN KELVIN CHAN OR PROXY MGR | 7 F VICWOOD PLAZA | | 199 DES VOEUX RD | CENTRAL | | HK |
| HONG KONG SECURITIES CLEARING 2338 | ATTN GRACE TONG OR PROXY MGR | 7 F VICWOOD PLAZA | | 199 DES VOEUX ROAD | CENTRAL | | HK |
| HSBC BANK  NA 2165 | ATTN JOSEPH CAMPANA OR PROXY MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | |
| HSBC BANK  NA 2165 | ATTN RICHARD GIESE OR PROXY MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | |
| HSBC BANK  NA 2412 | ATTN KEN LUND OR PROXY MGR | 1 WEST 39TH STREET 7TH FLOOR | | NEW YORK | NY | 10018 | |
| HSBC BANK  NA DRS 7839 | ATTN HILDE WAGNER OR PROXY MGR | 2 HANSON PLACE 14TH FLOOR | | BROOKLYN | NY | 11217 | |
| HSBC BANK  NA IPB 2122 | ATTN NURI KAZAKCI | 452 5TH AVENUE | | NEW YORK | NY | 10018 | |
| HSBC BANK  NA IPB 2122 | ATTN ED FREITAS OR PROXY MGR | 452 5TH AVENUE 2ND FLOOR | | NEW YORK | NY | 10018 | |
| HSBC BANK  NA HSBC NASSAU 2202 | ATTN MARVA MATTHEWS DURDEN PRXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC BANK  CORP TRUST 2894 | ATTN LEON SCHNITZPAHN OR PROXY MGR | ONE HANSON PLACE LOWER LEVEL | | BROOKLYN | NY | 11243 | |
| HSBC SECURITIES INC 0486 | ATTN CHRIS ARMATO OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC SECURITIES INC 0816 | ATTN CHRIS ARMATO OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| HSI FIXED INCOME II 7573 | ATTN LEN BELVEDERE OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2204 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| HUNTINGTON BK OHIO POLICE 2219 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON BK SCHOOL 2898 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN ALLAN BURKHART OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN RITA BOLTON OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN TAMMY MOWREY OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN TINA MOX OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUTCHINSON SHOCKEY ERLEY & CO 6963 | ATTN NANCY MEIER OR PROXY MGR | 222 WEST ADAMS SUITE 1700 | | CHICAGO | IL | 60606 | |
| ICBCFS LLC 0388 | ATTN NENRY NAPIER | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| ICBFS LLC EQUITY CLEARANCE 0824 | ATTN PROXY MGR | PARAMOUNT PLAZA 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| ING BANK FSB 2604 | ATTN KAMCHAI LEUNG OR PROXY MGR | 802 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | |
| ING FINANCIAL MARKETS LLC 0270 | ATTN STEPHEN WIZNIUK OR PROXY MGR | 1325 AVENUE OF THE AMERICAS 6TH FL | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS LLC LTD 5262 | ATTN STEPHEN BREATON OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS DIRECT 7567 | ATTN STEPHEN BREATON OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS INTL 5104 | ATTN STEPHEN BREATON OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS INTL 5268 | ATTN STEPHEN BREATON OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS INTL 7273 | ATTN STEPHEN BREATON OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS INTL 7274 | ATTN STEPHEN BEATON OR PROXY MGR | 1235 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2205 of 2293

# Exhibit L

## Notes Nominee Service List

### Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| INGALLS & SNYDER LLC 0124 | ATTN LES BIANCO OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| INTERACTIVE BROKERS 0017 0534 | ATTN KARIN MCCARTHY | 8 GREENWICH OFFICE PARK 2ND FLOOR | | GREENWICH | CT | 06831-0000 | |
| INTL BANK OF COMMERCE DRS 7887 | ATTN EILZA GONZALEZ OR PROXY MGR | 1200 SAN BERNARDO AVENUE | | LAREDO | TX | 78040 | |
| INTL FCSTONE INC INC 0750 | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | |
| ITG INC 0099 | ATTN EDWARD MORAN OR PROXY MGR | 380 MADISON AVENUE 4TH FLOOR | | NEW YORK | NY | 10017 | |
| ITG INC SECS LENDING 7539 | ATTN PROXY MGR | 1 LIBERTY PLAZA 5ND FLOOR | | New York | NY | 10006 | |
| ITG INC SECS LENDING 7539 | ATTN PROXY MGR | 165 BROADWAY 5ST FLOOR | | New York | NY | 10006 | |
| JP MORGAN SECURITIES INC 0060 | ATTN ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JP MORGAN SECURITIES INC 0187 | ATTN MICHAEL PELLEGRINO | 500 STANTON CHRISTIANA ROAD | CORP ACTIONS 3RD FL | NEWARK | DE | 19713 2107 | |
| JP MORGAN SECURITIES INC 0187 | ATTN JOHN HALLORAN OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | CORP ACTIONS 3RD FL | NEWARK | DE | 19713 2107 | |
| JP MORGAN SECURITIES INC 0307 | ATTN GREGORY SCHRON OR PROXY MGR | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |
| JP MORGAN SECURITIES INC SL 5202 | ATTN ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANIA RD | | NEWARK | DE | 19713 | |
| JP MORGAN SECURITIES INC WF 5245 | ATTN ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JAMES I BLACK & COMPANY 7031 | ATTN KATHY BIRD OR PROXY MGR | 311 SOUTH FLORIDA AVENUE | PO BOX 24838 33802 | LAKELAND | FL | 33801 | |
| JANNEY MONTGOMERY SCOTT INC 0374 | ATTN BOB MARTIN OR PROXY MGR | 1801 MARKET STREET 9TH FLOOR | | PHILADELPHIA | PA | 19103 1675 | |
| JANNEY MONTGOMERY STOCK LOAN 7320 | ATTN STOCK LOAN | 1717 ARCH STREET | | PHILADELPHIA | PA | 19103 2713 | |
| JAPAN SECURITIES DEPO CENTER 5600 | ATTN SYLVIA ANTONIO OR PROXY MGR | 18301 BERMUDA GREEN DRIVE 2ND FLOOR | | TAMPA | FL | 33647 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2206 of 2293

# Exhibit L

## Notes Nominee Service List
### Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| JEFFERIES & CO  EXECUTION 0535 | ATTN ALFRED PETRILLO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES & CO  EXECUTION 0535 | ATTN MARIE RAMIREZ OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES & CO  SERVICE BUREAU 0536 | ATTN MARIE RAMIREZ OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES & CO  SERVICE BUREAU 0536 | ATTN VICTOR POLIZZOTTO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES & CO SECURITIES 7565 | ATTN JONATHAN CHRISTON OR PROXY MGR | 34 EXCHANGE PL PLAZA III SUITE 705 | | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES & COMPANY  AS AGENT 7441 | ATTN JONATHAN CHRISTON OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 705 | JERSEY CITY | NJ | 07303-0000 | |
| JEFFERIES & COMPANY INC 0019 | ATTN ROBERT MARANZANO | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES & COMPANY INC 0019 | ATTN RAY DESOUZA OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | 705 PLAZA 3 | JERSEY CITY | NJ | 07311-0000 | |
| JMS LLC 0374 | ATTN MARK F  GRESS | C O MEDIANT COMMUNICATIONS INC | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | |
| JOHN A SIBERELL & CO 7014 | ATTN JOHN SIBERELL OR PROXY MGR | 824 KEY BANK BLDG 202 S MICHIGAN ST | | SOUTH BEND | IN | 46601 | |
| JONES GABLE & CO LTD CDS** 5070 | ATTN LORI WRIGHT OR PROXY MGR | 110 YONGE STREET SUITE 600 | | TORONTO | ON | M5C 1T6 | CA |
| JONES GABLE & CO LTD CDS** 5070 | ATTN  BELINDA REES | 110 YONGE ST | SUITE 600 | TORONTO | ON | M5C 1T6 | CA |
| JONES GABLE & CO LTD CDS** 5070 | ATTN  HEATHER WALTERS | 555 BURRARD ST | SUITE 325 | VANCOUVER | BC | V7X 1M7 | CA |
| JP MORGAN SECS  VENTURES CORP 7489 | ATTN GARY GABRYSH OR PROXY MGR | 500 STANTON CHRISTIANA RD DE3 4680 | | NEWARK | DE | 19713 2107 | |
| JPM CLEARING CORP  LENDING 5213 | ATTN GREGORY SCHRON OR PROXY MGR | ONE METROTECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| JPM SECURITIES CANADA INC * 4808 | ATTN SHEERA BADIAL OR PROXY MGR | 200 BAY ST STE 1800 ROYAL BANK | PLAZA S TWR | TORONTO | ON | M5J 2J2 | CA |
| JPMC  EURO 1970 | ATTN PROXY DEPARTMENT | 4 METROTECH CENTER | | BROOKLYN | NY | 11245 | |
| JPMC BANK VANGUARD LOANET 2433 | ATTN PAULA JONES OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |

# Exhibit L

## Notes Nominee Service List

## Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| JPMC DBTC AMERICAS UK BANK LTD 2314 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMC JP MORGAN INTERNATIONAL 2035 | ATTN ARMANDO MORALES OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMCB HSBC BANK 2554 | ATTN DRALAN PORTER OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK   ADR 0923 | ATTN BRIAN GILBERT OR PROXY MGR | 500 STANTON CHRISTINA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK NA JPMO 2740 | ATTN GARY GABRYSH OR PROXY MGR | 500 STANTON CHRISTIANA RD DE3 4680 | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK NA  TRUST 2424 | ATTN JOHN P FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 2107 | |
| JPMORGAN CHASE BANK IA 2357 | ATTN SUSHIL PATEL OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK JP MORGAN 2379 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMORGAN CHASE BANK PRUDENTIAL 2517 | ATTN ARMANDO MORALES OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75454 | |
| JPMORGAN CHASE BNK SUSQUEHANNA 2060 | ATTN DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE AG DEPOSTARY BK 2865 | ATTN FRED COHEN OR PROXY MGR | 500 CHRISTIANA RD FLOOR 3 MORGAN | CHRISTIANA CENTER OPS 4 | NEWARK | DE | 19702 | |
| JPMORGAN CHASE DBTC AMERICAS 2312 | 270 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE GNPH MIDDLE MKT 2434 | ATTN SN REISING OR PROXY MGR | 100 N BROADWAY | | OKLAHOMA CITY | OK | 73102 | |
| JPMORGAN CHASE JPMORGAN EUROPE 2354 | ATTN MONICA WEMER OR PROXY MGR | 500 STANTON CHRISTINA ROAD | | NEWARK | DE | 19713 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2208 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| JPMORGAN CHASE MET LIFE LOANET 2973 | ATTN PAULA JONES OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE RBS 2038 | ATTN ARMANDO MORALES OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE RBS 2038 | ATTN PAULA DABNER OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE TREASURER OHIO 2609 | ATTN WENDY WUJCIKOWSKI OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE US EQ TRP 2612 | ATTN SERGIO MONTILLO OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN PCS SHARED SERVICES 2255 | ATTN MINNIE ROBINSON OR PROXY MGR | 340 S CLEVELAND AVE BUILDING 350 | | WESTERVILLE | OH | 43081 | |
| JPMS JPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| KDC MERGER  INSTITUTIONAL 7505 | ATTN TIM IMHOF OR PROXY MGR | 900 THIRD AVENUE SUITE 1000 | | NEW YORK | NY | 10022 | |
| KDC MERGER ARBITRAGE FUND LP 0580 | ATTN TIMOTHY IMHOF OR PROXY MGR | 900 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| KEYBANC CAPITAL MARKETS INC 0799 | ATTN KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN MAIL CODE | OH 01 49 0230 | BROOKLYN | OH | 44114 | |
| KEYBANC CAPITAL MARKETS INC 0799 | ATTN MARCIA CRIDER OR PROXY MGR | 4900 TIEDEMAN MAIL CODE | OH 01 49 0230 | BROOKLYN | OH | 44114 | |
| KEYBANK NA FBO TREASURER OHIO 2769 | ATTN SCOTT MACDONALD OR PROXY MGR | 4900 TIEDEMAN ROAD OH 01 49 310 | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN ADAM BORYENACE OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN WILLIAM WEBBER | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN SCOTT MACDONALD | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK SAFEKEEPING 0557 | ATTN RAYMOND HANNAN OR PROXY MGR | 4900 TIEDEMAN ROAD OH 01 49 0240 | | BROOKLYN | OH | 44144 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2209 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| LAKESIDE BANK 2545 | ATTN MICHAEL CAULEY OR PROXY MGR | 141 WEST JACKSON BLVD SUITE 130A | | CHICAGO | IL | 60604 | |
| LAURENTIAN BANK OF CANADA CDS 5001 | ATTN FRANCESCA MAIORINO | 1981 MCGILL COLLEGE AVE | SUITE 100 | MONTREAL | QC | H3A 3K3 | CA |
| LEEDE FINANCIAL MARKETS 5071 | ATTN CRAIG GOODWIN OR PROXY MGR | FIRST ALBERTA PLACE 777 8TH AVENUE | SW SUITE 2300 | CALGARY | AB | T2P 3R5 | CA |
| LEEDE FINANCIAL MARKETS 5071 | ATTN BARB MORIN | 777 8 AVENUE SW | SUITE 2300 | CALGARY | AB | T2P 3R5 | CA |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR PROXY MGR | 140 BROADWAY 29TH FLOOR | | NEW YORK | NY | 10005 | |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR PROXY MGR | 1 LIBERTY PLAZA 52ND FLOOR | | NEW YORK | NY | 10006 | |
| LPL FINANCIAL CORPORATION 0075 | Attn Corporate Actions Dept | 1055 LPL Way | | FORT MILL | SC | 29715 | |
| M&I MARSHALL & ILSLEY BANK 0992 | ATTN PROXY MGR | 111 W MONROE ST | | CHICAGO | IL | 60603 | |
| M&I MARSHALL & ILSLEY BANK IPA 1530 | ATTN JIM HILDEBRANDT OR PROXY MGR | 1000 NORTH WATER STREET | | MILWAUKEE | WI | 53202 | |
| MACALLASTER PITFIELD MACKAY 0664 | ATTN DOMINICK LIELLO OR PROXY MGR | 30 BROAD STREET 26TH FLOOR | | NEW YORK | NY | 10004 | |
| MACDOUGALL MACDOUGALL 5022 | ATTN JOYCE MILLETT OR PROXY MGR | PLACE DU CANADA SUITE 2000 | | MONTREAL | QC | H3B 4J1 | CA |
| MACKIE RESEARCH 5029 | ATTN TONY RODRIGUES OR PROXY MGR | 199 BAY STREET COMMERCE COURT | WEST SUITE 4600 | TORONTO | ON | M5L 1G2 | CA |
| MACQUARIE CAPITAL INC 0114 | ATTN PATRICK CERMAK OR PROXY MGR | 125 WEST 55TH STREET 23RD FLOOR | | NEW YORK | NY | 10019 | |
| MACQUARIE PRIVATE WEALTH 5025 | ATTN GARY TYSON OR PROXY MGR | 26 WELLINGTON STREET E SUITE #300 | | TORONTO | ON | M5E 1S2 | CA |
| MACQUARIE PRIVATE WEALTH CDS 5025 | ATTN HANDRIAN ABBOTT OR PROXY MGR | BCE PLACE 181 BAY STREET SUITE 3100 | PO BOX 830 | TORONTO | ON | M5J 2T3 | CA |
| MANUFACTURERS & TRADERS TRUST 2382 | ATTN RONALD SMITH OR PROXY MGR | ONE M&T PLAZA 3RD FLOOR | TREASURY OPERATIONS | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS 0990 | ATTN TONY LAGAMBINA | ONE M&T PLAZA 8TH FLOOR | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS 0990 | ATTN DON SCHMIDT OR PROXY MGR | ONE M&T PLAZA 8TH FLOOR | | BUFFALO | NY | 14240 | |

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2210 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| MANULIFE SECURITIES  CDS 5047 | ATTN PROXY MGR | 100 ADELAIDE St WEST | 3RD FLOOR | TORONTO | ON | M5H 1S3 | CA |
| MANULIFE SECURITIES INC  CDS 5047 | ATTN  BARBARA MORGAN | 1375 KERNS ROAD | PO BOX 5083 | BURLINGTON | ON | L7R OA8 | CA |
| MAPLE SECURITIES   UK 0514 | ATTN ROBERT KIRBY OR PROXY MGR | 10 EXCHANGE PLACE SUITE 2600 | | JERSEY CITY | NJ | 07302-0000 | |
| MAPLE SECURITIES USA  DOMESTIC 5239 | ATTN MARK ELLIOTT OR PROXY MGR | 79 WELLINGTON ST WEST SUITE 3500 | | TORONTO | ON | M5K 1K7 | CA |
| MARSCO INVESTMENT CORPORATION 0287 | ATTN MARK  KADISON | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068-0000 | |
| MARSCO INVESTMENT CORPORATION 0287 | ATTN KAREN JACOBSEN OR PROXY MGR | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068-0000 | |
| MEDIANT COMMUNICATIONS | ATTN STEPHANIE FITZHENRY PRXY CNTER | 400 Regency Forest Dr | | CARY | NC | 27518 | |
| MERCHANT CAPITAL LLC 6733 | ATTN BELINDA WILSON OR PROXY MGR | LAKEVIEW CENTER SUITE 400 2660 | EAST CHASE LANE | MONTGOMERY | AL | 36117 | |
| MERRILL LYNCH 5143 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH 5176 | ATTN ANTHONY STRAZZA OR PROXY MGR | 101 HUDSON STREET 9TH FLOOR | | NEW JERSEY | NJ | 07302-0000 | |
| MERRILL LYNCH 5198 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH 5274 | ATTN ALBERT HOWELL OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302 3997 | |
| MERRILL LYNCH 7305 | ATTN MICHAEL NIGRO OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | |
| MERRILL LYNCH 7560 | ATTN CARLOS GOMEZ OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | |
| MERRILL LYNCH GOV SECS 5193 | ATTN TONY LAYNE OR PROXY MGR | WORLD FINANCIAL CENTER NORTH TOWER | | NEW YORK | NY | 10281 1212 | |
| MERRILL LYNCH PROFESSIONAL 0551 | ATTN ROMOLO CATALANO OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | |
| MERRILL LYNCH PROFESSIONAL 0551 | ATTN ELLEN LISZKA OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | |
| MERRILL LYNCH PIERCE FENNER 0161 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2211 of 2293

# Exhibit L

## Notes Nominee Service List
### Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| MERRIMACK VALLEY INVESTMENT 0472 | ATTN DAN SULLIVAN OR PROXY MGR | 109 MERRIMUCK STREET | | HAVERHILL | MA | 01830-0000 | |
| MERRIMACK VALLEY INVESTMENT 0472 | ATTN KATHLEEN LEVASSEUR PROXY MGR | 109 MERRIMUCK STREET | | HAVERHILL | MA | 01830-0000 | |
| MESIROW FINANCIAL INC 0727 | ATTN GAIL CORTESE OR PROXY MGR | 353 NORTH CLARK STREET 2ND FLOOR | | CHICAGO | IL | 60654 | |
| MF GLOBAL INC 0650 | ATTN JAMES ARENELLA OR PROXY MGR | 717 FIFTH AVENUE | | NEW YORK | NY | 10022 | |
| MF GLOBAL INC STOCK LOAN 2756 | ATTN JAMES ARENELLA OR PROXY MGR | 717 FIFTH AVENUE | | NEW YORK | NY | 10022 | |
| MG TRUST COMPANY LLC 5954 | ATTN CHRISTINE DAWSON OR PROXY MGR | 700 17TH STREET SUITE 200 | | DENVER | CO | 80016 | |
| MILLENCO LLC 0462 | ATTN LIZA FINNERTY OR PROXY MGR | 666 5TH AVENUE 8TH FL | | NEW YORK | NY | 10103 | |
| MITSUBISHI UFJ SECURITIES 0076 | ATTN JOSEPH CATANIA OR PROXY MGR | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| MITSUBISHI UFJ TRUST 2037 | ATTN RICHARD WENSHOSKI OR PROXY MGR | 420 FIFTH AVENUE 6TH FLOOR | | NEW YORK | NY | 10018 | |
| MITSUBISHI UFJ TRUST 2570 | ATTN HOWARD ROSSEN OR PROXY MGR | 420 FIFTH AVENUE 6TH FLOOR | | NEW YORK | NY | 10018 | |
| MIZUHO CORPORATE BANK 1577 | ATTN RAMON ROSARIO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | 1800 PLAZA TEN | JERSEY CITY | NJ | 07311-0000 | |
| MIZUHO CORPORATE BANK 2539 | ATTN RAMON ROSARIO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | 1800 PLAZA TEN | JERSEY CITY | NJ | 07311-0000 | |
| MIZUHO TRUST & BANKING CO 2888 | ATTN ROBERT KOWALEWSKI OR PROXY MGR | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | |
| MLPF&S MLIM GBL SECS FINANCING 7268 | ATTN RAY KARTANOWITZ OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | |
| MONTE TITOLI  SPA 2008 | ATTN MAURO CASTELLAZZI OR PROXY MGR | VIA MANTEGNA 6 | | MILANO | | 20154 | IT |
| MORGAN STANLEY | ATTN MS PROXY DEPT | 1300 THAMES STREET WHARF | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO LLC 0050 | ATTN KENNETH EWING OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2212 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| MORGAN STANLEY & CO LLC 0050 | ATTN MICHELLE FORD | 901 SOUTH BOND ST 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY TRUST NA  II 2522 | ATTN PROXY MGR | 1300 THAMES ST | THAMES STREET WHARF 4TH FLOOR | BALTIMORE | MD | 21231 | |
| MS SECURITIES SERVICES INC 0101 | ATTN BRIAN O'DOWD OR PROXY MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| NASDAQ  OMNIBUS ACCOUNT 0759 | ATTN VINCENT DIVITO OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| NASDAQ OMX BX INC 0163 | ATTN VINCENT DIVITO OR PROXY MGR | ONE LIBERTY PLAZA 51ST FLOOR | | NEW YORK | NY | 10006 | |
| NASDAQ OPTIONS SERVICES LLC 0520 | ATTN VINCENT DIVITO OR PROXY MGR | 165 BROADWAY 51ST FLOOR | | NEW YORK | NY | 10006 | |
| NATIONAL BANK SOUTH CAROLINA 2578 | ATTN MARCIA KNOX OR PROXY MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| NATIONAL BANK SOUTH CAROLINA 2578 | ATTN MARGARET ENGLISH OR PROXY MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| NATIONAL FINANCIAL SERVICES 0226 | ATTN PROXY MANAGER | 499 WASHINGTON BLVD 5TH FL | | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL SECURITIES CLEARING 0888 | ATTN JANICE GREGORY OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NATIONAL SECURITIES CLEARING 0888 | ATTN KEVIN BRENNAR OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NATIXIS BLEICHROEDER INC 0031 | ATTN JOHN CLEMENTE OR PROXY MGR | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 4300 | |
| NATIXIS BLEICHROEDER LENDING 5250 | ATTN JOHN CLEMENTE OR PROXY MGR | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 4300 | |
| NATL BANK OF S CAROLINA 2579 | ATTN PAMELA GEDDINGS OR PROXY MGR | 1 BROAD STREE | | SUMTER | SC | 29151 | |
| NBC SECURITIES INC 0306 | ATTN DEBBIE HARDIN OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBC SECURITIES INC 0306 | ATTN MARIE JOSEE OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBC SECURITIES INC 0306 | ATTN PENNIE NASH OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBCN INC  CDS 5008 | ATTN GESTION DE l'INFO TR 5609 1 | 1010 RUE DE LA GAUCHETIERE | OUEST  17e étage | MONTREAL | QC | H3B 5J2 | CA |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2213 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| NBT BANK NA 7861 | ATTN HOLLY CRAVER OR PROXY MGR | 20 MOHAWK STREET | | CANAJOHARIE | NY | 13317 | |
| NEWEDGE CANADA INC CDS** 5003 | ATTN GAETAN HEBERT OR PROXY MGR | 1501 MCGILL COLLEGE SUITE 1901 | | MONTREAL | QC | H3A 3M8 | CA |
| NEWEDGE CANADA INC CDS** 5003 | ATTN  SEBASTIEN HOULE | 1501 MCGILL COLLEGE | SUITE 1930 | MONTREAL | QC | H3A 3M8 | CA |
| NOMURA SECURITIES 0180 7507 7584 | ATTN HERNAN SANCHEZ OR PROXY MGR | 309 WEST 49TH STREET | WORLDWIDE PLAZA 10TH FLOOR | NEW YORK | NY | 10019 | |
| NOMURA SECURITIES 0180 7507 7584 | ATTN ADRIAN ROCCO | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019 7316 | |
| NOMURA SECURITIES 0180 7507 7584 | ISSUER SERVICES | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019 7316 | |
| NSCC CONTROL ACCT #3 0825 | ATTN WALLACE BOWLING OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NTRS  SAFEKEEPING 2684 | ATTN SUE STIMAC OR PROXY MGR | 50 SOUTH LASALLE STREET LEVEL A | | CHICAGO | IL | 60675 | |
| NTRS UNITED NATION 2602 | ATTN JOE SWANSON OR PROXY MGR | 801 S CANAL C IN | | CHICAGO | IL | 60607 | |
| NUVEEN INVESTMENTS LLC 0448 | ATTN MICHAEL KARKULA OR PROXY MGR | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | |
| NUVEEN INVESTMENTS LLC 0448 | ATTN MIKE THOMS OR PROXY MGR | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | |
| NYSE ARCA INC 5300 | ATTN NADINE PURDON OR PROXY MGR | 115 SANSOME ST | | SAN FRANCISCO | CA | 94104 | |
| OCTEG LLC 0341 | ATTN ROBERT DOEBLER OR PROXY MGR | 141 W JACKSON BLVD | | CHICAGO | IL | 60604 | |
| ODLUM BROWN LIMITED CDS** 5074 | ATTN RON RAK OR PROXY MGR | 250 HOWE STREET SUITE 1100 | | VANCOUVER | BC | V6C 3T4 | CA |
| ODLUM BROWN LIMITED CDS** 5074 | ATTN  CHRISTINE MARKOTA | 250 HOWE STREET | SUITE 1100 | VANCOUVER | BC | V6C 3S9 | CA |
| OLD SECOND BANCORP INC DRS 7866 | ATTN ROBIN HODGSON OR PROXY MGR | 37 S RIVER STREET | | AURORA | IL | 60506 | |
| OPPENHEIMER & CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO INC 0571 0303 | ATTN OSCAR NAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2214 of 2293

# Exhibit L

## Notes Nominee Service List

### Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| OPTIONS CLEARING CORP OCC 0982 | ATTN ANDREW PANARAS OR PROXY MGR | ONE NORTH WACKER DRIVE SUITE 500 | | CHICAGO | IL | 60606 | |
| OPTIONSXPRESS INC 0338 | ATTN SCOTT TORTORELLA | 150 SOUTH WACKER DRIVE  11TH FLOOR | | CHICAGO | IL | 60606 | |
| OPTIONSXPRESS INC 0338 | ATTN TAWANDA BLACKMON OR PROXY MGR | 150 S Wacker Dr 12th  Fl | | CHICAGO | IL | 60606 | |
| PENSCO TRUST COMPANY 5998 | ATTN HOLLY  NICKERSON | 560 MISSION STREET | SUITE 1300 | SAN FRANCISCO | CA | 94105 | |
| PENSCO TRUST COMPANY 5998 | ATTN PROXY MGR | 1560 BROADWAY SUITE 400 | | DENVER | CO | 80202 3308 | |
| PENSON FINANCIAL SERVICES | ATTN BILIANA STOIMENOVA | 1700 PACIFIC AVENUE SUITE 1400 | | DALLAS | TX | 75201 | |
| PENSON FINANCIAL SERVICES INC  7380 | ATTN JAMES MCGRATH OR PROXY MGR | 1700 PACIFIC AVENUE SUITE 1400 | | DALLAS | TX | 75201 | |
| PENSON FINANCIAL SERVICES INC 0234 | ATTN HEATHER BEASLEY OR PROXY MGR | 1700 PACIFIC AVENUE SUITE 1400 | | DALLAS | TX | 75201 | |
| PEOPLE SEC 0220 | ATTN PATRICIA  CHONKO | 850 MAIN STREET | | BRIDGEPORT | CT | 06604-0000 | |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC SL INT'L 5196 | ATTN CAMILLE REARDON OR PROXY MGR | ONE PERSHING PLAZA 6TH FLOOR | | JERSEY CITY | NJ | 07399-0000 | |
| PETERS & CO LIMITED** 5014 | ATTN  ROBIN ROOTES | 3900 BANKERS HALL WEST | 888 THIRD STREET SW | CALGARY | AB | T2P 5C5 | |
| PHILLIP CAPITAL INC 8460 | ATTN PROXY MGR | 141 W Jackson Blvd #3050 | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC 8460 | ATTN STEVEN MILCAREK | 141 W Jackson Blvd SUITE 3050 | | CHICAGO | IL | 60604 | |
| PI FINANCIAL CORP CDS** 5075 | ATTN ROB MCNEIL OR PROXY MGR | 666 BURRARD STREET SUITE 1900 | | VANCOUVER | BC | V6C 2G3 | CA |
| PI FINANCIAL CORP CDS** 5075 | ATTN  LAURA BLISS | 666 BURRARD ST | SUITE 1900 | VANCOUVER | BC | V6C 3N1 | CA |
| PICTET CANADA LP** 5027 | ATTN STEPHANIE SALVO OR PROXY MGR | 1800 MCGILL COLLEGE SUITE 2900 | | MONTREAL | QC | H3A 3J6 | CA |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2215 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PIPER JAFFRAY & CO 0311 | ATTN ANNAMARIA HERNANDEZ | 800 NICOLLET MALL | SUITE 800 | MINNEAPOLIS | MN | 55402 7020 | |
| PIPER JAFFRAY & CO 0311 | ATTN ANNA HERNANDEZ OR PROXY MGR | 800 NICOLLET MALL M C J10SOPS | | MINNEAPOLIS | MN | 55402 | |
| PNC BANK NA ETF ACCOUNT 2448 | ATTN JANET CLEARY OR PROXY MGR | 8800 TINICUM BLVD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA PITTSBURGH 2834 | ATTN BARBARA SKWARCHA OR PROXY MGR | ONE PNC PLAZA 9TH FLOOR 249 5TH AVE | | PITTSBURGH | PA | 15222 7707 | |
| PNC BANK NA SAFEKEEPING 2094 | ATTN DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA STAR 2937 | ATTN DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6 F266 02 2 | PHILADELPHIA | PA | 19153 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN EILEEN BLAKE OR PROXY MGR | 8800 TINICUM BLVDT MS F6 F266 02 2 | | PHILADELPHIA | PA | 19153 | |
| PNC EQUITY SECURITIES CORP 2372 | ATTN ANTHONY PICCIRILLI PROXY MGR | FIFTH & WOOD STREET | | PITTSBURGH | PA | 15219 | |
| PNC MAIN  NATIONAL CITY 2316 | ATTN DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC MARKET STREET FUNDING 2801 | ATTN SANDY MUDD OR PROXY MGR | 249 FIFTH AVENUE P1 POPP 09 2 | | PITTSBURGH | PA | 15222 | |
| PRIMEVEST 0701 | ATTN ANGELA HANDELAND OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| PRIMEVEST 0701 | ATTN MARK SCHOUVILLER OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| PROCTER & GAMBLE DRS 7823 | ATTN SANDY MEENACH OR PROXY MGR | PROCTER & GAMBLE SHAREHOLDERS | SVCS PO BOX 5572 | CINCINNATI | OH | 45201 | |
| PWMCO LLC 0467 | ATTN TED HANS OR PROXY MGR | 311 S WACKER DRIVE FLOOR 60 | | CHICAGO | IL | 60606 | |
| QTRADE SECURITIES INC 5084 | ATTN MARY KORAC OR PROXY MGR | 505 BURRARD STREET SUITE 1920 | | VANCOUVER | BC | V7X 1M6 | CA |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2216 of 2293

# Exhibit L

## Notes Nominee Service List
### Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| QTRADE SECURITIES INC CDS** 5009 | ATTN JOSEPH CHAU OR PROXY MGR | SUITE 1920 ONE BENTALL CENTRE 505 | BURRARD STREET | VANCOUVER | BC | V7X 1M6 | CA |
| QUANTEX CLEARING LLC 0294 7359 | ATTN PROXY MGR | 70 HUDSON STREEET | | HOBOKEN | NJ | 07030-0000 | |
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET SUITE 1700 | | TORONTO | ON | M2M 4G3 | CA |
| RAFFERTY CAPITAL MARKETS LLC 0212 | ATTN BARBARA LAUDISI OR PROXY MGR | 59 HILTON AVENUE SUITE 101 | | GARDEN CITY | NY | 11530 | |
| RAYMOND JAMES & ASSOCIATES INC 0725 | ATTN ROBERTA GREEN | 880 CARILION PARKWAY | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES & ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY TOWER 2 4TH FL | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES  RA 7568 | ATTN FITCHEL DAWN OR PROXY MGR | 710 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES  FI 0390 | ATTN LINDA LACY OR PROXY MGR | 800 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES LTD CDS** 5076 | ATTN  GINA HAYDEN | 925 GEORGIA STREET | SUITE 2200 | VANCOUVER | BC | V6C 3L2 | CA |
| RBC CAP MARKETS  RBCC 7408 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER | 60 S 6TH ST  P09 | | MINNEAPOLIS | MN | 55402 4400 | |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC DOMINION  CDS 5002 | ATTN SHAREHOLDER SERVICES | 180 WELLINGTON ST W 9TH FLOOR | | TORONTO | ON | M5J 0C2 | CA |
| RBC DOMINION  CDS 5002 | ATTN KAREN  OLIVERES | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CA |
| RBC DOMINION  CDS** 4801 | ATTN PETER DRUMM OR PROXY MGR | 200 BAY ST ROAL BK PLAZA | NORTH TOWER 6TH FLOOR | TORONTO | ON | M5J 2W7 | CA |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | CA |
| RBS  EQUITY FINANCE 5263 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |

Exhibit L

Notes Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| RBS  FIXED INCOME 5231 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS  SUB ACCOUNT FOR 7563 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC 0248 | ATTN JIM GLOVER OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC   EQUITIES 0425 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC GCFP 7564 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC OCC CUST 0261 | ATTN BRYAN BURNS OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC RBS PLC 7562 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| REGIONS BANK 0971 | ATTN PEYTON DILIBERTO | 1901 6TH AVENUE N | | BIRMINGHAM | AL | 35203 | |
| REGIONS BANK 0971 | ATTN GREGORY RUSS OR PROXY MGR | 250 RIVERCHASE PARKWAY EAST | | BIRMINGHAM | AL | 35244 | |
| REGIONS BANK CORPORATE TRUST 1505 | ATTN MICHAEL CHANDLER OR PROXY MGR | 250 RIVERCHASE PARKWAY EAST 5TH FL | | HOOVER | AL | 35244 | |
| REGIONS BANK WEST VALLEY 2329 | ATTN MANSELL GARRETT OR PROXY MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | |
| REGIONS BANK WEST VALLEY 2329 | ATTN TINA JONES OR PROXY MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | |
| REGISTRAR AND TRANSFER DRS 7820 | ATTN KATHY ROESINGER OR PROXY MGR | 10 COMMERCE DRIVE | | CRANFORD | NJ | 07016-0000 | |
| RELIANCE TRUST COMPANY 5962 | ATTN CORPORATE ACTIONS GROUP | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328 5634 | |
| RELIANCE TRUST COMPANY SWMS1 2042 | ATTN CORPORATE ACTIONS GROUP | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328 5634 | |
| RELIANCE TRUST COMPANY SWMS2 2085 | ATTN TONIE MONTGOMERY CORP ACT GRUP | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328 5634 | |
| RICHARDS MERRILL 8192 | ATTN THOMAS MCDONALD OR PROXY MGR | ONE SKYWALK US BK BLDG 422 WEST | RIVERSIDE AVE | SPOKANE | WA | 99201 0367 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2218 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| RIDGE CLEARINGS 0543 | ATTN PAUL JOSEPH OR PROXY MGR | 1981 MARCUS AVENUE SUITE 100 | | LAKE SUCCESS | NY | 11042 | |
| RIDGE CLEARINGS  5113 | ATTN MATTHEW FREIFELD OR PROXY MGR | 1981 MARCUS AVENUE SUITE 100 LAKE | | SUCCESS | NY | 11042 | |
| RJ DEALER STOCK LOAN 0594 | ATTN DEE BYRD OR PROXY MGR | 880 CARILLON PARKWAY P O BOX 12749 | | ST PETERSBURG | FL | 33716 | |
| RJ DEALER STOCK LOAN 0594 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILLON PARKWAY PO BOX 12749 | | ST PETERSBURG | FL | 33716 | |
| ROOSEVELT & CROSS INCORPORATED 6931 | ATTN DENNIS STRIANO OR PROXY MGR | ONE EXCHANGE PLAZA 55 BROADWAY | 22ND FL | NEW YORK | NY | 10006 | |
| SAFRA SECURITIES LLC 8457 | ATTN PROXY DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | |
| SANFORD C BERNSTEIN & CO LLC 0013 | ATTN ANITA BACTAWAR | 1 NORTH LEXINGTON AVE | C O RIDGE | WHITE PLAINS | NY | 10601 | |
| SANFORD C BERNSTEIN & CO LLC 0013 | ATTN RYAN CONNORS OR PROXY MGR | ONE NORTH LEXINGTON AVENUE | | WHITE PLAINS | NY | 10601 1785 | |
| SCANA CORPORATION DRS 7832 | ATTN BRIAN ALLEN OR PROXY MGR | 1426 MAIN STREET | | COLUMBIA | SC | 29201 | |
| SCOTIA CAPITAL INC 0096 | ATTN JOE LAPORTA OR PROXY MGR | 250 ZESEY STREET | | NEW YORK | NY | 10281 | |
| SCOTIA CAPITAL INC  CDS 5011 | ATTN CAROL ANDERSON | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA CAPITAL INC  CDS 5011 | ATTN NORMITA RAMIREZ CORP ACT DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA NEW YORK AG 2347 | ATTN PAT MORRIS OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| SCOTIA  SCE LTD CD 4814 | ATTN JOSEPH CHAU OR PROXY MGR | 40 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA ASIA CDS ** 4813 | ATTN HEATHER ALICE OR PROXY MGR | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |

# Exhibit L

## Notes Nominee Service List

### Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| SCOTIA BNS LDN CDS* 4703 | ATTN PAT TOILLON OR PROXY MGR | 40 KING STREET WEST LOWER CONCOURSE | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA TAXABLE ACCO 4816 | ATTN LETTY ECHEVARRIA OR PROXY MGR | 23RD FL 40 KING ST W SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| SCOTTRADE INC 0705 | ISSUER SERVICES | C O BROADRIDGE | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| SCOTTRADE INC 0705 | ATTN REORGANIZATION DEPARTMENT | 500 MARYVILLE UNIVERSITY DR | | ST LOUIS | MO | 63141 | |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN ERIC GREENE OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SG AMERICAS SECURITIES LLC 0286 | ATTN CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SG AMERICAS FOREIGN LOAN 5241 | ATTN CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SMITH MOORE & CO 0494 | ATTN BARBARA KRAFT OR PROXY MGR | 400 LOCUST STREET | | ST LOUIS | MO | 63102 | |
| SOCIETE GENERALE PARIS 2680 | ATTN JOHN RYAN OR PROXY MGR | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| SOLOWEY & CO 8006 | ATTN BARRY SOLOWEY OR PROXY MGR | 9350 SOUTH DIXIE HIGHWAY SUITE 2480 | | MIAMI | FL | 33156 | |
| SOUTHERN COMPANY DRS 7821 | ATTN ERIC CRISP OR PROXY MGR | 30 IVAN ALLEN JR BOULEVARD NW | 11TH FLOOR BIN SC1100 | ATLANTA | GA | 30308 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN RHONDA JACKSON | 1201 ELM STREET SUITE 3500 | | DALLAS | TX | 75270 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN CHRISTINA FINZEN OR PROXY MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | |
| SSB  BANK PORTFOLIO 2436 | ATTN JOE CALLAHAN OR PROXY MGR | 1776 HERITAGE DR GLOBAL CORPORATE | ACTION UNIT JAB5NW NO | QUINCY | MA | 02171-0000 | |
| SSB  BLACKROCK TRUST 2767 | ATTN TRINA ESTREMERA OR PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171-0000 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| SSB  CAPITAL MARKETS 2556 | ATTN JOE CALLAHAN OR PROXY MGR | 1776 HERITAGE DR GLOBAL CORPORATE | ACTION UNIT JAB 5NW NO | QUINCY | MA | 02171-0000 | |
| SSB  TRUST CUSTODY 2319 | ATTN ED CHANEY OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169-0000 | |
| SSB  IBT BGI 2767 | ATTN TOM BRODERICK OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSBT CLIENT CUSTODY SERVICES 2678 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB&T SEC FIN AS PRINCIPAL 2625 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB PHYSICAL CUSTODY SERVICES 2193 | ATTN MIKE REARDON OR PROXY MGR | BOSTON SECURITIES PROCESSING 225 | FRANKLIN STREET | BOSTON | MA | 02110-0000 | |
| SSB TRUST CUSTODY 2319 | ATTN MANNY PINA OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169-0000 | |
| STANDARD REGISTRAR & XFER CO 7858 | ATTN RONALD HARRINGTON OR PROXY MGR | 12528 SOUTH 1840 EAST | | DRAPER | UT | 84020 | |
| STATE STREET 0997 | ATTN CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET 0997 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JAB5E 1776 HERITAGE | DRIVE NORTH | QUINCY | MA | 02171-0000 | |
| STATE STREET 2375 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| STATE STREET 2399 | ATTN KAREN T JOHNDROW | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET 2399 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| STATE ST BANK TRUST STATE ST TOTAL | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JAB5E 1776 HERITAGE | | QUINCY | MA | 02171-0000 | |
| STATE STREET GLOBAL MARKET LLC 0189 | ATTN SN TAPPARO OR PROXY MGR | STATE STREET FINANCIAL CENTER ONE | LINCOLN STREET SFC5 | BOSTON | MA | 02111 2900 | |
| STATE STREET DB 2546 | ATTN THOMAS LANGELIER OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2221 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| STEPHENS INC 0419 | ATTN LINDA THOMPSON OR PROXY MGR | 111 CENTER STREET 4TH FLOOR | | LITTLE ROCK | AR | 72201 4402 | |
| STIFEL NICOLAUS & CO 0793 | ATTN CHRIS WIEGAND | C O MEDIANT COMMUNICATIONS INC | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | |
| STOCKCROSS FINANCIAL 0445 | ATTN DIANE TOBEY | 77 SUMMER STREET | | BOSTON | MA | 02110-0000 | |
| STOCKCROSS FINANCIAL 0445 | ATTN ELEANOR PIMENTEL OR PROXY MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02210-0000 | |
| STOEVER GLASS & CO INC 6759 | ATTN EVA HRASTNIG MIERAS PROXY MGR | 30 WALL STREET | | NEW YORK | NY | 10005 | |
| SUNTRUST BANK 2971 | ATTN JULIA COLANTUONO OR PROXY MGR | P O BOX 105504 CENTER 3141 | | ATLANTA | GA | 30348 5504 | |
| SUNTRUST BANK DEALER BANK 2262 | ATTN VERONICA JOHNSON OR PROXY MGR | 303 PEACHTREE STREET 25TH FLOOR | | ATLANTA | GA | 30308 | |
| SUNTRUST BANK SILC 2289 | ATTN KAIN DONNA OR PROXY MGR | 303 PEACHTREE ST NE 25TH FL MAIL | CODE GA ATL 3907 | ATLANTA | GA | 30308 | |
| SUNTRUST BANK STES IPA 1594 | ATTN LAURA RICHARDSON OR PROXY MGR | PO BOX 4418 MAIL CODE 3907 | | ATLANTA | GA | 30302 4418 | |
| SUNTRUST ROBINSON HUMPHREY INC 2095 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| SUNTRUST SAFEKEEPING CUSTODIAN 2717 | ATTN PAT SHELL OR PROXY MGR | PO BOX 4418 MAIL CODE 3908 | | ATLANTA | GA | 30302 4418 | |
| SW SECURITIES STOCK LOAN 5128 | ATTN CHRISTINA FINZEN OR PROXY MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | |
| SWENEY CARTWRIGHT & CO 7027 | ATTN CAROLYN MACKAY OR PROXY MGR | 17 SOUTH HIGH STREET ROOM 300 | | COLUMBUS | OH | 43215 | |
| SWENEY CARTWRIGHT & COMPANY 7027 | ATTN LAURA CHAPMAN OR PROXY MGR | 17 SOUTH HIGH ST RM 300 | | COLUMBUS | OH | 43215 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER | 1005 N AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE SECURITIES 5298 | ATTN KEVIN STRINE OR PROXY MGR | 4211 S 102ND STREET | | OMAHA | NE | 68127 | |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN PROXY MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | CA |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2222 of 2293

# Exhibit L

## Notes Nominee Service List
### Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| TEXAS TREASURY SAFEKEEPING 2622 | ATTN JANIE DOMINGUEZ OR PROXY MGR | 208 E 10TH STREET ROOM 410 | | AUSTIN | TX | 78701 | |
| THE BANK NY MELLON 0901 2510 2209 | ATTN JENNIFER MAY | 525 WILLIAM PENN PL SUITE 153 0400 | | PITTSBURGH | PA | 15259 | |
| THE BANK NY MELLON 0901 2510 2209 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | |
| THE BNK NYM DBAG LONDON GLBL MRKT | ATTN PROXY DEPT | ONE CANADA SQUARE | | LONDON | | E14 5AL | UK |
| THE BANK OF NY MELLON WOLFE 2315 | ATTN VINCENTA WOLFE OR PROXY MGR | 30 MONTGOMERY STREET | | JERSEY CITY | NJ | 07302-0000 | |
| THE BANK OF NOVA SCOTIA CDS** 4812 | ATTN NORMITA RAMIREZ OR PROXY MGR | 40 KING ST W 23RD FL SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| THE BNK OF NOVA SCOTIA SIL CDS 4841 | ATTN HEATHER ALLICE OR PROXY MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| THE BNK OF NOVA SCOTIA SIL CDS 4841 | ATTN ARELENE AGNEW OR PROXY MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| THE CENTRAL DEPOSITORY 5700 | ATTN WALTER SPRINGER OR PROXY MGR | 55 WATER STREET 26TH FLOOR | | NEW YORK | NY | 10041 | |
| THE FIRST NA DRS 7891 | ATTN STACY BRANN OR PROXY MGR | 7 BRISTOL ROAD | | DAMARISCOTTA | ME | 04543-0000 | |
| THE FROST NATIONAL BANK 2053 | ATTN JULIA WARD OR PROXY MGR | 100 WEST HOUSTON | | SAN ANTONIO | TX | 78205 | |
| THE FROST NATIONAL BANK 2053 | ATTN KEVIN WENZEL OR PROXY MGR | ATTN CORPORATE ACTIONS T8 | PO BOX 2950 | SAN ANTONIO | TX | 78298 | |
| THE NASDAQ STOCK MARKET LLC 0734 | ATTN VINCENT DIVITO OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN ANDREW LUSSEN CAP STRUCTUR C1N | 801 S CANAL STREET | | CHICAGO | IL | 60607 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN ROBERT VALENTIN OR PROXY MGR | 801 S CANAL ST REORG DEPT FLOOR C1N | | CHICAGO | IL | 60607 | |
| THE ROYAL BANK OF SCOTLAND 2288 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| THE ROYAL BANK OF SCOTLAND 5251 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2223 of 2293

# Exhibit L

## Notes Nominee Service List

### Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| THE TEL AVIV STOCK EXCHANGE 2015 | ATTN NIRA MEIR OR PROXY MGR | 54 AHAD HA'AM ST P O BOX 29060 | | TEL AVIV | | 61290 I65202 | IL |
| TORONTO DOMINION BANK THE** 4805 | ATTN JASON PEEL OR PROXY MGR | 77 KING STREET WEST 16TH FLOOR | | TORONTO | ON | M5K 1A2 | CA |
| TOTALS TRADEBOT SYSTEMS INC 0083 | ATTN KIRK VIETTI OR PROXY MGR | 1251 NW BRIARCLIFF PKWY SUITE 700 | | KANSAS CITY | MO | 64116 | |
| TRADESTATION 0271 | ATTN ANDREA AUGUSTIN | 8050 SW 10 ST | | PLANTATION | FL | 33324 | |
| TRADESTATION 0271 | ATTN DAVID BIALER OR PROXY MGR | 8050 SW 10TH ST SUITE 400 | | PLANTATION | FL | 33324 | |
| TRADESTATION 0271 | ATTN RICK GORDON OR PROXY MGR | 8050 SW 10TH ST SUITE 2000 | | PLANTATION | FL | 33324 | |
| TRANSATLANTIC SECURITIES CO 0408 | ATTN ROBERT DOREY OR PROXY MGR | 1000 SHERBROOK ST WEST SUITE 2200 | | MONTREAL | QC | H3A 3R7 | CA |
| TRUSTMARK NATIONAL BANK 2852 | ATTN JACK BALL OR PROXY MGR | 248 EAST CAPITOL ST ROOM 580 | | JACKSON | MS | 39201 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EP MN WN2H | | ST PAUL | MN | 55107 1419 | |
| US BANK NA 2803 | ATTN STEPHANIE KAPTA | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK THIRD PARTY LENDING 2837 | ATTN SCOTT OLSON OR PROXY MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| UBS AG 0979 | ATTN CARLOS LEDE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG IPA ACCOUNT 1540 | ATTN ANTHONY CONTE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG STAMFORD UBS AG LONDON 2507 | ATTN JOSEPH POZONLANTE OR PROXY MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS AG STAMFORD BRANCH 0979 | ATTN CARLOS LEDE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2224 of 2293

# Exhibit L

## Notes Nominee Service List

### Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| UBS AG STAMFORD BRANCH 0979 | ATTN MARKO SUCIC OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS SECURITIES CANADA INC** 5017 | ATTN JILL MILLS OR PROXY MGR | 161 BAY ST SUITE 4100 P O BOX 617 | | TORONTO | ON | M5J 2S1 | CA |
| UBS SECURITIES CANADA INC** 5017 | ATTN CINDY LAM | 161 BAY ST | SUITE 4100 | TORONTO | ON | M5J 2S1 | CA |
| UBS SECURITIES LLC 0642 | ATTN MICHAEL HALLETT | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UMB BANK NA ENOGEX MTM IPA 1523 | ATTN LEIGH SUROWIEC OR PROXY MGR | 2401 GRAND BOULEVARD SUITE 200 | | KANSAS CITY | MO | 64108 | |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN NIKKI GATEWOOD OR PROXY MGR | P O BOX 419226 | | KANSAS CITY | MO | 64141 6226 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN VINCENT DUNCAN | 928 GRAND BLVD | | KANSAS CITY | MO | 64133 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN KAREN BOUCHARD OR PROXY MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN SANDRA BAIN OR PROXY MGR | PO BOX 419226 | | KANSAS CITY | MO | 64141 6226 | |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN SCOTT HABURA OR PROXY MGR | PO BOX 419226 | | KANSAS CITY | MO | 64141 6226 | |
| UNION BANK & TRUST COMPANY 2067 | ATTN TRUST OPS SHERI ZIMMERMAN | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK & TRUST COMPANY 2067 | ATTN TAMMY ENGLE | C O PROXY TRUST | PO BOX 11126 | HAUPPAUGE | NY | 11788 0934 | |
| UNION BANK & TRUST COMPANY 2067 | ATTN PROXY MGR | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK CAPT MARKETS 2851 | ATTN SABRINA ALVARADO OR PROXY MGR | 445 S FIGUERO STREET 11TH FLOOR | | LOS ANGELES | CA | 90071 | |
| UNION BANK GLOBAL CUSTODY 2076 | ATTN HENRY HU OR PROXY MGR | 350 CALIFORNIA ST 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| UNION BANK OF CALIFORNIA NA 2145 | ATTN MAGGI BOUTELLE | 530 B STREET SUITE 204 | | SAN DIEGO | CA | 92101 | |
| UNION BANK OF CALIFORNIA NA 2145 | ATTN JOYCE LEE OR PROXY MGR | 350 CALIFORNIA STREET 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2225 of 2293

# Exhibit L

## Notes Nominee Service List

### Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| UNION BANK UNIONBANC 2632 | ATTN IRENE BRIONES OR PROXY MGR | 445 SOUTH FIGUEROA ST | | LOS ANGELES | CA | 90071 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN | 60 LIVINGSTON AVE | | ST PAUL | MN | 55107 1419 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN TARA TUCHSCHERER OR PROXY MGR | 60 LIVINGSTON AVENUE EP MN WN2H | | ST PAUL | MN | 55107 1419 | |
| USSA INV MANAGEMENT CO 0367 | ATTN  JOYCE WILSON OR PROXY MGR | 9800 FREDERICKSBURG ROAD | | SAN ANTONIO | TX | 78211 | |
| VANGUARD 0062 | ATTN BEN BEGUIN OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | |
| VISION FINANCIAL MARKETS LLC 0595 | ATTN ANA MARTINEZ MARVIN MONZON | 120 LONG RIDGE ROAD | 3 NORTH | STAMFORD | CT | 06902-0000 | |
| WD LATIMER CO LTD CDS** 5078 | ATTN MIKE ADAMS OR PROXY MGR | 100 WELLINGTON ST WEST SUITE 600 | | TORONTO | ON | M5K 1G8 | CA |
| WD LATIMER CO LTD CDS** 5078 | ATTN R JAMORABON OR PROXY MGR | 100 WELLINGTON ST SUITE 600 | | TORONTO | ON | M5K 1G8 | CA |
| WD LATIMER CO LTD CDS** 5078 | ATTN JODI HALE | 100 WELLINGTON ST SUITE 600 | | TORONTO | ON | M5K 1G8 | CA |
| WACHTEL & CO INC 0709 | ATTN CHARLES ZIER OR PROXY MGR | 1701 K Street NW Suite 615 | | WASHINGTON | DC | 20006 | |
| WACHTEL & CO INC 0709 | ATTN MIKE GRIMMER OR PROXY MGR | 1701 K Street NW Suite 615 | | WASHINGTON | DC | 20006 | |
| WEDBUSH MORGAN SECURITIES INC 0103 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WEDBUSH STOCK LOAN 5166 8199 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WELLS FAGO SAFEKEEPING SERVICE 2112 | ATTN KENT AMSBAUGH OR PROXY MGR | 733 MARQUETTE AVENUE SOUTH | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO ADVISORS LLC 7360 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 1525 WEST WT | HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO BANK NA 2027 | ATTN LORA DAHLE | 550 SOUTH 4TH STREET | MAC N9310 141 | MINNEAPOLIS | MN | 55415 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2226 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| WELLS FARGO BANK NA LENDING 2040 | ATTN DAVID FERNANDEZ OR PROXY MGR | 1800 CENTURY PARK EAST 13TH FLOOR | | LOS ANGELES | CA | 90067 | |
| WELLS FARGO BANK NA SIG 2072 | ATTN SCOTT NELLIS OR PROXY MGR | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO BANK NA WACHOVIA 0929 | ATTN VICTORIA STEWART OR PROXY MGR | 1525 W WT HARRIS BLVD | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO INVESTMENTS LLC 0733 | ATTN FINESSA ROSSON OR PROXY MGR | 1 NORTH JEFFERSON 9 F | | ST LOUIS | MO | 63103 | |
| WELLS FARGO ISSUING PAY AGT 1538 | ATTN JOHN KEMPER OR PROXY MGR | 733 MARQUETTE AVENUE SOUTH TRUST | OPERATIONS CENTER | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN SCOTT NELLIS OR PROXY MGR | CORP ACTIONS MAC D109 010 1525 | WEST WT HARRRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 1525 WEST | WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN ROBERT MATERA OR PROXY MGR | CORP ACTIONS NC0675 | 1525 WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES 2480 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 1525 WEST | WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO STOCK LOAN 7286 | ATTN CASSANDRA INGRAM OR PROXY MGR | 625 MARQUETTE AVE SOUTH MAC9311 12B | | MINNEAPOLIS | MN | 55402 | |
| WELLS FARGO WELLS FA 5199 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 1525 WEST | WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WESBANCO BANK INC 2271 | ATTN SUSAN KOVAL | ONE BANK PLAZQ | | WHEELING | WV | 26003 | |
| WESBANCO BANK INC 2271 | ATTN CAROLYN NELSON OR PROXY MGR | C O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |
| WESBANCO BANK INC 2271 | ATTN CINDY BOWMAN OR PROXY MGR | C O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |
| WESTLB SEC AGENCY ACCOUNT 5160 | ATTN CARMEN TUBEN OR PROXY MGR | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10286 | |
| WILLIAM BLAIR & COMPANY LLC 0771 | ATTN MARIUSZ NIEDBALEC | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2227 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| WILLIAM BLAIR & COMPANY LLC 0771 | ATTN SARAH AHRENS OR PROXY MGR | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILMINGTON TRUST COMPANY 2215 | ATTN BRIAN BARONE OR PROXY MGR | 1100 NORTH MARKET ST RODNEY SQ N | | WILMINGTON | DE | 19890 2210 | |
| WILMINGTON TRUST COMPANY 2215 | ATTN CAROLYN NELSON OR PROXY MGR | 1100 NORTH MARKET ST RODNEY SQ N | | WILMINGTON | DE | 19890 2212 | |
| WILMINGTON TRUST COMPANY IPA 1507 | ATTN BARBARA CAHOONE OR PROXY MGR | 1100 NORTH MARKET ST RODNEY SQ N | | WILMINGTON | DE | 19890 0001 | |
| WILSON DAVIS & CO INC 0283 | ATTN BILL WALKER OR PROXY MGR | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | |
| WILSON DAVIS & CO INC 0283 | ATTN JANET TAYLOR OR PROXY MGR | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | |
| WOLFE & HURST BOND BROKERS INC 0051 | ATTN VINCENTA WOLFE OR PROXY MGR | 30 MONTGOMERY STREET | | JERSEY CITY | NJ | 07302-0000 | |
| WULFF HANSEN & CO 5226 | ATTN FRANK VILLEGAS OR PROXY MGR | 201 SANSOME STREET | | SAN FRANCISCO | CA | 94014 | |
| ZIONS DIRECT INC 0065 | ATTN AARON LINDHARDT OR PROXY MGR | 1 SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS DIRECT INC 0065 | ATTN NICHOLAS CIFUNI OR PROXY MGR | 1 SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS FIRST NATIONAL BANK 2104 | ATTN JOHN RIZZO OR PROXY MGR | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS FIRST NATIONAL BANK 2104 | ATTN NICHOLAS CIFUNI OR PROXY MGR | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS CT ISS & PAY A C 1586 | ATTN ANITTA SIMPSON OR PROXY MGR | 10 EAST SOUTH TEMPLE 3RD FLOOR | | SALT LAKE CITY | UT | 84111 | |
| ZIV INVESTMENT CO 8082 | ATTN JAMES GRIEGEL OR PROXY MGR | 141 W JACKSON BLVD | | CHICAGO | IL | 60604 | |

# **Exhibit M**

# Exhibit M

## Equity Nominee Service List

## Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BROADRIDGE | JOBS TBD | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| MEDIANT COMMUNICATIONS | ATTN STEPHANIE FITZHENRYPROXY CTR | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470 0000 | |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |
| ADR CITI 0953 | ATTN DORIS MILEVO OR PROXY MGR | 111 WALL STREET 20TH FLOOR ZONE 7 | | NEW YORK | NY | 10043 | |
| ADR CITI 0953 | ATTN TOM CRANE OR PROXY MGR | 111 WALL STREET 20TH FLOOR ZONE 7 | | NEW YORK | NY | 10043 | |
| AFLAC INCORPORATED DRS 7815 | ATTN JOAN DIBLASI OR PROXY MGR | 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999 | |
| ALLIANT SECURITIES INC 8084 | ATTN MELODY GRINNELL OR PROXY MGR | 695 NORTH LEGACY RIDGE DR SUITE 300 | | LIBERTY LAKE | WA | 99019 | |
| ALPINE ASSOCIATES 0491 | ATTN MICHEAL MARTIN OR PROXY MGR | 100 UNION AVENUE | | CRESSKILL | NJ | 07626-0000 | |
| ALPINE PARTNERS LP 0439 | ATTN MICHEAL MARTIN OR PROXY MGR | 100 UNION AVENUE | | CRESSKILL | NJ | 07626-0000 | |
| ALPINE SECURITIES CORP 8072 | ATTN JANET BRANDLER OR PROXY MGR | 440 EAST 400 SOUTH | | SALT LAKE CITY | UT | 84111 | |
| ALPINE SECURITIES CORPORATION 8072 | ATTN CHANCE GROSKEUTZ OR PROXY MGR | 440 EAST 400 SOUTH | | SALT LAKE CITY | UT | 84111 | |
| AMALGAMATED BANK 2352 | ATTN BOB WINTERS OR PROXY MGR | 275 7TH AVENUE | | NEW YORK | NY | 10001 | |
| AMALGAMATED BANK CHICAGO 1574 2567 | ONE WEST MONROE STREET | | | CHICAGO | IL | 60603 | |
| AMALGAMATED BANK CHICAGO 1574 2567 | ATTN BERNETTA SMITH OR PROXY MGR | ONE WEST MONROE STREET | | CHICAGO | IL | 60603 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN ERIN M STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN PROXY MGR | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING S6 2178 | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN GREG WRAALSTAD | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 7260 | ATTN PROXY MGR | 2723 AMERIPRISE FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2230 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| AMERICAN NATIONAL BANK 2082 | ATTN CARLA BATCHLER OR PROXY MGR | 3033 EAST FIRST | | DENVER | CO | 80206 | |
| AMERICAN NATIONAL BANK 2082 | ATTN CARRIE VOLTZ OR PROXY MGR | 3033 EAST FIRST AVE | | DENVER | CO | 80206 | |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION 0158 | ATTN SHERRY MUSMAR | 350 N ST PAUL STREET | SUITE 1300 | DALLAS | TX | 75201 | |
| ARCHIPELAGO SECURITIES LLC 0436 | ATTN PROXY MANANGER | 353 NORTH CLARK STREET | SUITE #3200 | CHICAGO | IL | 60654 | |
| ASSOCIATED BANK GREEN BAY 2257 | ATTN BETH CRAVILLION OR PROXY MGR | 2985 SOUTH RIDGE RD STE C | | GREEN BAY | WI | 54304 | |
| ASSOCIATED BANK GREEN BAY NA 2257 | ATTN SANDY LACY OR PROXY MGR | 2985 SOUTH RIDGE ROAD SUITE C | | GREEN BAY | WI | 54304 | |
| BAIRD & CO INCORPORATED 0547 | ATTN JAN  SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | |
| BAIRD & CO INCORPORATED 0547 | ATTN JANE ERBE OR PROXY MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| BANC OF AMERICA SECS AFFILIATE 0774 | ATTN JOHN BYRNE OR PROXY MGR | 100 WEST 33RD STREET | | NEW YORK | NY | 10001 | |
| BANC OF AMERICA SECURITIES LLC 0773 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| BANC OF AMERICA SECURITIES LLC 0773 | ATTN JOHN DOLAN OR PROXY MGR | 100 W 33RD STREET 3RD FLOOR | | NEW YORK | NY | 10001 | |
| BANCO BILBAO VIZCAYA ARGENTARIA | ATTN NANCY CHENG OR PROXY MGR | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 | |
| BANK OF AMERICA NA GWI M 0955 | ATTN SHARON BROWN OR PROXY MGR | 1201 MAIN STREET | 9TH FLOOR | DALLAS | TX | 75202 | |
| BANK OF AMERICA LASALLE BANK 1581 | ATTN GEORGE EARL OR PROXY MGR | 135 S LASALLE STREET SUITE 1860 | | CHICAGO | IL | 60603 | |
| BANK OF AMERICA LASALLE BANK 2251 | ATTN RICK LEDENBACH OR PROXY MGR | 135 SOUTH LASALLE STREET SUITE 1811 | | CHICAGO | IL | 60603 | |
| BANK OF NOVA SCOTIA NY AGENCY 2347 | ATTN LILIAN SAMUELS OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| BANK OF NOVA SCOTIA NY AGENCY 2531 | ATTN KEITH PECKHOLDT OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2231 of 2293

# Exhibit M

## Equity Nominee Service List

### Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BARCLAY CAPITAL 0229 7256 7254 8455 | ATTN Anthony Sciaraffo or Proxy MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BB & T SECURITIES0702 | ATTN JESSE W SPROUSE OR PROXY DEPT | 8006 DISCOVERY DRIVE | SUITE 200 | RICHMOND | VA | 23229 | |
| BB & T SECURITIES0702 | ATTN RICKY JACKSON OR PROXY DEPT | CORPORATE ACTIONS | 8006 DISCOVERY DRIVE | RICHMOND | VA | 23229 | |
| BBS SECURITIES INC CDS** 5085 | DEBORAH CARLYLE | 4100 YONGE ST | SUITE 506 | TORONTO | ON | M2P 2B5 | CA |
| BGC FINANCIAL BGC BROKERS 5271 | ATTN ALFREDO ARCHIBALD OR PROXY MGR | 110 EAST 59TH STREET 7TH FLOOR | | NEW YORK | NY | 10022 | |
| BLACKROCK INSTITUTIONAL TRUST 2962 | ATTN LINDA SELBACH OR PROXY MGR | 45 FREMONT STREET | | SAN FRANCISCO | CA | 94120 7101 | |
| BMO CAPITAL MARKETS CORP 0045 | ATTN JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN B LESLIE OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN TOM SKRAPITS OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | |
| BMO NESBITT BURNS INC CDS 5043 | ATTN  PHUTHORN PENIKETT D FERNANDES | BMO FINANCIAL GROUP | 250 YONGE ST 8TH FLOOR | TORONTO | ON | M5B 2M8 | CA |
| BMO NESBITT BURNS TRADING 0018 | ATTN PROXY MGR | 3 TIMES SQUARE 28TH FLOOR | | NEW YORK | NY | 10036 | |
| BMOCM BONDS 5257 | ATTN EDWARD COLLETON OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BNP PARIBAS LONDON BONDS 5153 | ATTN RADMILA RADISA OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NY BRANCH PARIS BONDS | ATTN MATTHEW ROMANO OR PROXY MGR | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| BNP PARIBAS PB STOCK 2885 | ATTN GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS PRIME BROKERAGE 2154 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS PRIME BROKERAGE 2154 | ATTN GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2232 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BNP PARIBAS SECURITIES FI 0630 | ATTN ROBERT ALONGI OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS SECURITIES FIXED I 0630 | ATTN MATTHEW ROMANO OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NY BRANCH 1569 2787 | ATTN DEAN GALLI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NEW YORK BRANCH 2322 | ATTN RUPERT KENNEDY OR PROXY MGR | 787 7TH AVENUE 8TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS BNP PARIBAS PRIME 2884 | ATTN GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNY CONVERGEX EXECUTION 0100 | ATTN HOWARD FLAXER | 3501 QUADRANGLE BLVD | SUITE 200 | ORLANDO | FL | 32817 | |
| BNY CONVERGEX EXECUTION 0100 | ATTN STEVE GRIFFITH OR PROXY MGR | 11486 CORPORATE BLVD SUITE 375 | | ORLANDO | FL | 32817 | |
| BNY CONVERGEX EXECUTION 0100 | ATTN STEVE GRIFFITH OR PROXY MGR | 1633 BROADWAY 30TH FLOOR | | NEW YORK | NY | 10019 | |
| BNY MELLON  NEW ENGLAND 0954 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY MELLON ITC INVESTMENT 2206 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY CACLUX 8320 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | |
| BNY CHARLE 2336 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY WEALTH 8275 | ATTN KEVIN KELLY | ONE WALL STREET | | NEW YORK | NY | 10005 | |
| BNY WEALTH 8275 | ATTN BETH COYLE OR PROXY MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL STE 1215 | PITTSBURGH | PA | 15259 | |
| BNYMELLON RE CACEIS BANK LUXEMBOURG | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON SPECIAL PROCESSING 2292 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BRANCH BANKING TRUST COMPANY 5385 | ATTN TANJI BASS OR PROXY MGR | 223 W NASH STREET 3RD FLOOR | | WILSON | NC | 27893 | |
| BRANCH BANKING FM IP 2871 | ATTN DOROTHEE SINGLETARY PROXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2233 of 2293

# Exhibit M

## Equity Nominee Service List

## Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BRANCH BANKING REMIC 2867 | ATTN DORATHEE SINGLETARY PROXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |
| BRANCH BANKING FM  1518 | ATTN CARRIE KINLAW OR PROXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 27893 | |
| BRANCH BANKING IP BB&T 2703 | ATTN DOROTHEE SINGLETARY PROXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 27893 | |
| BROWN BROTHERS HARRIMAN & CO 0010 | ATTN ANTHONY BONACETO | 50 POST OFFICE SQUARE | | BOSTON | MA | 02110-0000 | |
| BROWN BROTHERS HARRIMAN & CO 0010 | ATTN PAUL NONNON OR REORG MGR | HARBORSIDE FINANCIAL CENTER | 185 HUDSON STREET | JERSEY CITY | NJ | 07311 0000 | |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR PROXY MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR REORG MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | |
| BROWN INVESTMENT ADV & TR 2644 | ATTN BRIAN COLBERT OR PROXY MGR | 901 SOUTH BOND ST SUITE 400 | | BALTIMORE | MD | 21231 | |
| CL KING & ASSOCIATES INC 0743 | ATTN CARRIE BUSH OR PROXY MGR | 9 ELK STREET | | ALBANY | NY | 12207 | |
| CAJA DE VALORES SA 5610 | ATTN MELINA BOBBIO OR PROXY MGR | AVE 25 DE MAYO 362 | | BUENOS AIRES | | C1002ABH | AR |
| CALDWELL SECURITIES LTD  CDS 5013 | ATTN S CHRYSSANTHOPOULOS PROXY MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | CA |
| CALDWELL SECURITIES LTD** 5013 | ATTN KEVIN WEBBER OR PROXY MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | CA |
| CALDWELL TRUST COMPANY 2687 | ATTN EDRISE SIEVERS OR PROXY MGR | 201 CENTER ROAD SUITE 2 | | VENICE | FL | 34292 | |
| CALYON SECURITIES NON PURPOSE 5316 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CANACCORD FINANCIAL LTD** 5046 | ATTN AARON CAUGHLAN OR PROXY MGR | PO BOX 10337 PACIFIC CNTR 2200 | 609 GRANVILLE ST | VANCOUVER | BC | V7Y 1H2 | CA |
| CANACCORD FINANCIAL LTD** 5046 | ATTN ALMA GOCA OR PROXY MGR | PO BOX 10337 PACIFIC CENTER 2200 | 609 GRANVILLE ST | VANCOUVER | BC | V7Y 1H2 | CA |
| CANTOR FITZGERALD & CO  CANTOR 197 | ATTN BRIAN GRIFITH OR PROXY MGR | 135 EAST 57TH ST | | NEW YORK | NY | 10022 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| CANTOR FITZGERALD AQUA SEC 7310 | ATTN ISSUER SERVICES OR PROXY MGR | CO ADP PRXY SERVICE 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| CANTOR FITZGERALD DEBT CAPITAL 7311 | ATTN ANTHONY MANZO OR PROXY MGR | 135 E 57TH STREET | | NEW YORK | NY | 10022 | |
| CANTOR FITZGERALD STOCK LOAN 5253 | ATTN TOMMY SMITH OR PROXY MGR | 135 E 57TH STREET 5TH FL | | NEW YORK | NY | 10022 | |
| CANTOR SVC | ATTN BRIAN GRIFITH OR PROXY MGR | 135 EAST 57TH ST | | NEW YORK | NY | 10022 | |
| CAVALI ICLV SA 2011 | ATTN FRANCIS STENNING OR PROXY MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 15001 | PE |
| CAVALI ICLV SA 2011 | ATTN VERONICA CHIRINOS OR PROXY MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 15001 | PE |
| CDS CLEARING AND DEPOSITORY 4800 | ATTN RUTH TRAYNOR OR PROXY MGR | 600 DE MAISONNEUVE QUEST | | MONTREAL | QC | H3A 3J2 | CA |
| CDS CLEARING AND DEPOSITORY 5099 | ATTN LORETTA VERELLI OR PROXY MGR | 600 BOULDE MAISONNEUVE O BUREAU 210 | | MONTREAL | QC | H3A 3J2 | CA |
| CENTRAL TRUST BANK THE 2880 | ATTN SANDY BACKES OR PROXY MGR | INVESTMENT DEPRTMENT 238 MADISON ST | | JEFFERSON CITY | MO | 65101 | |
| CGM SALOMON BROTHER 0274 | ATTN PATRICIA HALLER OR PROXY MGR | 111 WALL ST 4TH FLOOR | | NEW YORK | NY | 10005 | |
| CHARLES SCHWAB & CO INC 0164 | ATTN CHRISTINA  YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016 1215 | |
| CHARLES SCHWAB & CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 E LINCOLN DR PHXPEAK 01 1B571A | | PHOENIX | AZ | 85016 | |
| CHARLES SCHWAB BANK 2993 | ATTN JOSEPH ADAMS OR PROXY MGR | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016 | |
| CIBC WORLD MARKETS CORP 0438 | ATTN MICHAEL CASTAGLIOLA PROXY MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS CORP 0438 | ATTN ROBERT PUTNAM OR PROXY MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 258 | CA |

# Exhibit M

## Equity Nominee Service List
### Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| CIBC WORLD MARKETS INC CDS 5030 | ATTN REED JON | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST W 7TH FL ATTN CORP ACT | TORONTO | ON | M5J 2W5 | CA |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN HENRY H LIANG | 22 FRONT ST W | 7TH FLOOR | TORONTO | ON | M5J 2W5 | CA |
| CIBC WORLD MARKETS SLN 5223 | ATTN ROBERT PUTNAM OR PROXY MGR | 300 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| CIT SECLLC 8430 | ATTN KEVIN NEWSTEAD | 131 SOUTH DEARBORN STREET | 35TH FLOOR | CHICAGO | IL | 60603 | |
| CITADEL SECURITIES LLC 0395 | ATTN MARCIA BANKS OR PROXY MGR | 131 SOUTH DEARBORN STREET | | CHICAGO | IL | 60603 | |
| CITIBANK BOOK ENTRY ONLY MED 2790 | ATTN MIKE BURNS OR PROXY MGR | 111 WALL STREET 15TH FLOOR | | NEW YORK | NY | 10005 | |
| CITIBANK DEALER TAX EXEMPT 0950 | ATTN JOHN DELLOLIO OR PROXY MGR | ONE COURT SQUARE 45TH FLOOR LIC | | NEW YORK | NY | 11120 0001 | |
| CITIBANK NA 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITICORP SECURITIES 0563 | ATTN DIANE TOSCANO OR PROXY MGR | 111 WALL STREET 11TH FLOOR | | NEW YORK | NY | 10005 | |
| CITICORP SECURITIES 0563 | ATTN JOHN BYRNE OR PROXY MGR | 111 WALL STREET 11TH FLOOR | | NEW YORK | NY | 10005 | |
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN SHERRYL NASH COOK | 388 GREENWICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP PRIVATE BANK 2032 | ATTN STEPHANIE LUCKEY OR PROXY MGR | 111 WALL STREET 6TH FLOOR | | NEW YORK | NY | 10005 | |
| CITY NATIONAL BANK 2392 | ATTN EMILY WUNDERLICH OR PROXY MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CITY NATIONAL BANK 2392 | ATTN JOEL GALLANT OR PROXY MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CLAYMORE SECURITIES INC 0526 | ATTN SHARON NICHOLS OR PROXY MGR | 2455 CORPORATE WEST DRIVE | | LISLE | IL | 60532 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2236 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| COMERICA BANK 2108 | ATTN LATASHA ELLIS OR PROXY MGR | 411 WEST LAFAYETTE | | DETROIT | MI | 48226 | |
| COMMERCE BANK NA 2170 | ATTN CINDY LAWRENCE OR PROXY MGR | 922 WALNUT STREET | | KANSAS CITY | MO | 64106 | |
| COMMERZ MARKETS LLC 0126 | ATTN ROBERT ORTEGA OR PROXY MGR | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| COMMUNITY BANK NA 5960 | ATTN DEBRA LEKKI OR PROXY MGR | 6 RHOADS DRIVE SUITE 7 | | UTICA | NY | 13502 6374 | |
| COMPASS BANK 2483 | ATTN AL HART OR PROXY MGR | 15 SOUTH 20TH STREET 3RD FLOOR | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANK 2483 | ATTN ANTHONY PECK OR PROXY MGR | 15 SOUTH 20TH STREET 3RD FLOOR | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANK 2483 | ATTN MARK WARREN OR PROXY MGR | 15 SOUTH 20TH STREET 3RD FLOOR | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANK TRUST DIVISION 2484 | ATTN DANIEL MCHALE OR PROXY MGR | 15 SOUTH 20TH STREET SUITE 703 | | BIRMINGHAM | AL | 35233 | |
| COMPUTERSHARE INV SVCS 7807 | ATTN CLAIRE HERRING OR PROXY MGR | 2 N LASALLE | | CHICAGO | IL | 60602 | |
| COMPUTERSHARE TRUST CO DRP 2586 | ATTN KEVIN FLEMING OR PROXY MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST CO OP 2330 | ATTN KEVIN FLEMING OR PROXY MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST COMPANY NA 2415 | ATTN LYNN HUGUET OR PROXY MGR | GLOBAL TRANSACTION UNIT 250 | ROYALL ST | CANTON | MA | 02021-0000 | |
| COR LLC 0052 | ATTN CORPORATE ACTION LUKE HOLLAND | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC 0052 | ATTN AMBRA MOORE OR PROXY MGR | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| CORMARK SECURITIES INC VALEURS 5055 | ATTN LISE FRANK OR PROXY MGR | SUITE 3450 ROYAL BANK PLAZA S TOWER | | TORONTO | ON | M5J2J0 | CA |
| CORPORATE STOCK TRANSFER DRS 7835 | ATTN SHARI HUMPHERYS OR PROXY MGR | 3200 CHERRY CREEK S DR SUITE 430 | | DENVER | CO | 80209 | |
| COUNTRY TRUST BANK 2561 | ATTN PAM LITTLE OR PROXY MGR | 808 IAA DRIVE | | BLOOMINGTON | IL | 61702 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CREDENTIAL SECURITIES INC  CDS | ATTN PROXY DEPARTMENT | 700 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | CA |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN DOREEN MITCHELL OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN HARRY NGAI OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 5281 | ATTN DOREEN MITCHELL OR PROXY MGR | 1301 AVENUE OF AMERICAS 3RD FLOOR | | NEW YORK | NY | 10019 | |
| CREDIT AGRICOLE SECURITIES 7372 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES 7540 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT SUISSE AG 1587 | ATTN JESSICA TAMBA OR PROXY MGR | 7033 LOUIS STEPHENS DR | | MORRISVILLE | NC | 27560 | |
| CREDIT SUISSE SECURITIES 0355 | ATTN ANTHONY MILO | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27560 | |
| CREDIT SUISSE SECURITIES 5019 | ATTN KAZI HAQ OR PROXY MGR | 1 FIRST CANADIAN PL S 2900 PO | BOX 301 | TORONTO | ON | M5X 1C9 | CA |
| CREDIT SUISSE SECURITIES USA 5292 | ATTN DANIEL BYRNE OR PROXY MGR | ONE MADISON AVENUE | | NEW YORK | NY | 10010 | |
| CREST INTL NOMINEES LIMITED 2012 | ATTN JASON MURKIN OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | UK |
| CREST INTL NOMINEES LIMITED 2012 | ATTN NATHAN ASHWORTH OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | UK EC4M 5SB | UK |
| CREWS & ASSOCIATES INC 5158 | ATTN DON VICTORIA W MASON PROXY MGR | 521 PRESIDENT CLINTON AVE SUITE 800 | | LITTLE ROCK | AR | 72201 | |
| CROWELL WEEDON & CO 0574 | ATTN GEORGE LEWIS OR PROXY MGR | 624 S GRAND AVENUE 25TH FLOOR | | LOS ANGELES | CA | 90017 | |
| CTRL ACCT FOR NSCC CROSS ENDOR 0863 | ATTN VIOLET SMITH OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2238 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| DA DAVIDSON & CO 0361 | ATTN RITA LINSKEY OR PROXY MGR | 8 THIRD STREET NORTH PO BOX 5015 | | GREAT FALLS | MT | 59403 | |
| DAIWA CAP MKTS AMERICA DASAC 7561 | ATTN DAVID BIALER OR PROXY MGR | 32 OLD SLIP | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA 0647 | ATTN JONI JONES OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP 14TH F | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA 0647 | ATTN TERESA MALONE OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP 14TH F | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA 2800 | ATTN DAVID BIALER OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP 14TH F | | NEW YORK | NY | 10005 | |
| DAVENPORT & COMPANY LLC 0715 | ATTN KIM NIEDING OR PROXY MGR | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | |
| DAVID LERNER ASSOCIATES INC 5144 | ATTN GERHARDT FRANK OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FL | PO BOX 9006 | SYOSSET | NY | 11791 9006 | |
| DAVID LERNER ASSOCIATES INC 5144 | ATTN JOSEPH WEST OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FL | PO BOX 9006 | SYOSSET | NY | 11791 9006 | |
| DBTC AMERICAS CTAG CDFP 2808 | ATTN MISSY WIMPELBERG OR PROXY MGR | 648 GRASSMERE PARK DRIVE | | NASHVILLE | TN | 37211 | |
| DBTC AMERICAS CTAG GES 2655 | ATTN DANIEL BELEAN OR PROXY MGR | 60 WALL STREET 27TH FLOOR | | NEW YORK | NY | 10005 | |
| DEPOSITO CENTRAL DE VALORES 2735 | ATTN MIRNA FERNANDEZ OR PROXY MGR | AVDA APOQUINDO #4001 FLOOR 12 CP | | LAS CONDES SANTIAGO | | 7550162 | CL |
| DESERET TRUST COMPANY  D 2118 | ATTN S COLTON G TARBET | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY  I 2497 | ATTN S COLTON G TARBET | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY 0958 | ATTN S COLTON G TARBET | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESJARDINS SECURITIES INC** 5028 | ATTN KARLA DIAZ FOR MATERIALS | VALEURS MOBILIARES DESJARDINS | 2 COMPLEXE DESJARDINS TOUR EST | NIVEAU 62 E1 22 | QC | H5B 1J2 | CA |

Equity Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| DESJARDINS SECURITIES INC** 5028 | 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | | MONTREAL | QC | H3B2Y5 | CA |
| DEUTSCHE BANK AG NY BRANCH 2481 | ATTN KRIS PERRY OR PROXY MGR | 60 WALL ST 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SECS LIMITED  #1 4806 | ATTN ERIC HERBST | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECS CEDEAR 2690 | ATTN PROXY DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP – JCK01 0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECS INTL STOCK 5162 | ATTN PROXY MGR | 60 WALL STREET | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SECURITIES BDR 2024 | ATTN PROXY DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP – JCK01 0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ERIC HERBST | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN SARA BATTEN | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ASHLEY RICHEY OR PROXY MGR | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK TRUST CO 1080 | ATTN KEITH COX OR PROXY MGR | 27 LEADENHALL STREET | | LONDON | | EC3A 1AA | UK |
| DIAMANT INVESTMENT CORP 0344 | ATTN HERB DIAMANT OR PROXY MGR | 170 MASON STREET | | GREENWICH | CT | 06830-0000 | |
| DIAMANT INVESTMENT CORPORATION 0344 | ATTN AUDREY BURGER OR PROXY MGR | 170 MASON STREET | | GREENWICH | CT | 06830-0000 | |
| DRESDNER KLEINWORT  DB A 7302 | ATTN HOWARD DASH OR PROXY MGR | 75 WALL STREET | | NEW YORK | NY | 10005 | |
| DUNDEE SECURITIES CORP CDS** 5039 | ATTN JASON YING | 1 ADELAIDE STREET EAST SUITE 2700 | | TORONTO | ON | M5C 2V9 | CA |
| DUNDEE SECURITIES CORP CDS 5039 | ATTN KAREN WINDOVER OR PROXY MGR | 20 QUEEN ST WEST 4TH FLOOR | | TORONTO | ON | M5H 3R3 | CA |
| E  TRANSACTION CLEARING 0873 | ATTN KEVIN  MURPHY | 660 S FIGUEROA STREET | SUITE 1450 | LOS ANGELES | CA | 90017 | |
| E  TRANSACTION CLEARING 0873 | ATTN JANE BUHAIN OR PROXY MGR | 660 S FIGUEROA STREET SUITE 1450 | | LOS ANGELES | CA | 90017 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2240 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| E*TRADE  RIDGE CLEARING 0385 0158 | 2 JOURNAL SQUARE PLAZA | 5TH FLOOR | | JERSEY CITY | NJ | 07306 4001 | |
| E*TRADE BANK 2782 | ATTN TESSA QUINLAN OR PROXY MGR | 671 NORTH GLEBE ROAD | | ARLINGTON | VA | 22203 | |
| E*TRADE CLEARING LLC 0385 | ATTN JOHN ROSENBACH | 1271 AVENUE OF THE AMERICAS | 14TH FLOOR | NEW YORK | NY | 10020 | |
| E*TRADE CLEARING LLC 0385 | ATTN VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311-0000 | |
| E3M INVESTMENTS INC** 5066 | ATTN PIERRE CAMU OR PROXY MGR | CO CANADIAN DEPOSITORY SEC 600 | BOUL DE MAISONNEUVE QUEST | MONTREAL | QC | H3A 3J2 | CA |
| EDWARD D JONES & CO 0057 | ATTN ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043 3042 | |
| EDWARD D JONES & CO 0057 | ATTN AJ MAYTAS OR PROXY MGR | CORPORATE ACTIONS & DISTRIBUTION | 12555 MANCHESTER RD | ST LOUIS | MO | 63141 | |
| EDWARD JONES CDS** 5012 | ATTN DIANE YOUNG | 1255 MANCHESTER ROAD | | ST LOUIS | MO | 63141 | |
| EDWARD JONES CDS** 5012 | ATTN  KENNIQUE MEALS | CORP ACTION AND DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63131 | |
| EMMET & COINC 5234 | ATTN CHRISTOPHER EMMET SR PROXY MGR | 12 PEAPACK ROAD P O BOX 160 | | FAR HILLS | NJ | 07931-0000 | |
| ESSEX RADEZ LLC 0613 | ATTN BRAD SOWERS OR PROXY MGR | 440 S LASALLE STREET SUITE 1111 | | CHICAGO | IL | 60605 | |
| EU CENTRAL COUNTERPARTY LTD 3064 | ATTN JOHN GOODE OR PROXY MGR | BROADGATE WEST 1 SNOWDEN STREET | | LONDON | | EC2A 2DQ | UK |
| EVERBANK 2576 | ATTN LINDA DILE OR PROXY MGR | 8328 EAGER ROAD SUITE 300 | | ST LOUIS | MO | 63144 | |
| FANNIE MAE GENERAL 2293 | ATTN WELLS ENGLEDOW OR PROXY MGR | 3900 WISCONSIN AVENUE NW | | WASHINGTON | DC | 20016 | |
| FANNIE MAE INVESTMENT 2296 | ATTN LARRY BARNETT OR PROXY MGR | 3900 WISCONSIN AVE NW | | WASHINGTON | DC | 20016 | |
| FED HOME LOAN MORTGAGE CORP 2391 | ATTN ALEX KANGELARIS OR PROXY MGR | 1551 PARK RUN DR MAIL MAILSTOP D5A | | MCLEAN | VA | 22102 | |
| FEDERAL RESERVE BANK NEW YORK 3000 | ATTN TIM FOGARTY OR PROXY MGR | 33 LIBERTY STREET | | NEW YORK | NY | 10045 | |

# Exhibit M

## Equity Nominee Service List

### Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| FIDELITY CLEARING CANADA 5040 | ATTN CAROL ANDERSON | 483 BAY STREET SOUTH TOWER | SUITE 200 | TORONTO | ON | M5G 2N7 | CA |
| FIDELITY CLEARING CANADA 5040 | ATTN  LINDA SARGEANT | BELL TRINITY SQUARE SOUTH TOWER | 483 BAY STREET SUITE 200 | TORONTO | ON | M5G 2N7 | CA |
| FIDELITY TRANSFER CO DRS 7842 | ATTN KEVIN KOPAUNIK OR PROXY MGR | 1800 S WEST TEMPLE SUITE 301 | | SALT LAKE CITY | UT | 84115 | |
| FIDUCIARY SSB 0987 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CRP ACTION JAB5E 1776 HERITAGE DR N | | QUINCY | MA | 02171-0000 | |
| FIDUCIARY TRUST COMPANY BOSTON 2126 | ATTN BRAD FINNIGAN OR PROXY MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110-0000 | |
| FIDUCIARY TRUST COMPANY BOSTON 2126 | ATTN JERRY KRALL OR PROXY MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110-0000 | |
| FIDUCIE DESJARDINS INC** 4818 | ATTN MARTINE SIOUI OR PROXY MGR | 1 COMPLEXE DESJARDINS S TOWER 2ND F | | MONTREAL | QC | H5B 1E4 | |
| FIDUCIE DESJARDINS INC** 4818 | ATTN  MARTINE SIOUI | A S SERVICE DES TITRES | CP 34 SUCURSALE DESJARDINS | MONTREAL | QC | H5B 1E4 | |
| FIFTH THIRD BANK THE 2116 | ATTN LANCE WELLS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK THE 2116 | ATTN CARRIE POTTER OR PROXY MGR | 5001 KINGSLEY DR MAIL DROP 1M0B2D | | CINCINNATI | OH | 45227 | |
| FIRST BANK 2400 | ATTN CHERIE LEAHY OR PROXY MGR | 800 JAMES S MCDONNELL BLVD | | HAZELWOOD | MO | 63042 | |
| FIRST BUSEY CORPORATION DRS 7910 | ATTN MARY LAKEY OR PROXY MGR | 201 WEST MAIN STREET | | URBANA | IL | 61801 | |
| FIRST CLEARING LLC 0141 | ATTN PROXY DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST LOUIS | MO | 63103 | |
| FIRST CLEARING LLC 0141 | ATTN FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9 F | | ST LOUIS | MO | 63103 | |
| FIRST CLEARING SEYMOUR COHN 5183 | ATTN ISSUER SERVICES OR PROXY MGR | C O ADP PROXY SERVICES 51 | MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| FIRST FINANCIAL CORP DRS 7896 | ATTN TICIA WRIGHT OR PROXY MGR | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | |

# Exhibit M

## Equity Nominee Service List
## Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| FIRST NATIONAL BANK OF OMAHA 2254 | ATTN JOHN STEWART OR PROXY MGR | 1620 DODGE STREET | | OMAHA | NE | 68102 | |
| FIRST SOUTHWEST COMPANY 0309 | ATTN JAMES FURINO OR PROXY MGR | 1700 PACIFIC AVENUE SUITE 500 | | DALLAS | TX | 75201 | |
| FIRST TENNESSEE BANK MEMPHIS 2445 | ATTN SHIRLEY PARKER OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FIRST TENNESSEE BANK MEMPHIS 2445 | ATTN SOPHIA MAXWELL OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FMSBONDS INC 5217 | ATTN MICHAEL SELIGSOHN OR PROXY MGR | 301 YAMATO ROAD SUITE 2100 | | BOCA RATON | FL | 33431 | |
| FOLIO FN INVESTMENTS INC 0728 | ATTN ASHLEY THEOBALD OR PROXY MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | |
| FORTIS CLEARING AMERICAS 0695 0396 | ATTN KIM VILARA OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICAS LTG 0524 | ATTN JIM HALM OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FORTIS CLEARING AMERICAS CPM 0330 | ATTN SUE NOWICKI OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FORTIS CLEARING AMERICAS RETAL 0541 | ATTN SUE NOWLICKI OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FRONTIER TRUST COMPANY 2563 | ATTN BRIAN REINKE OR PROXY MGR | 1126 WESTRAC DRIVE | | SOUTH FARGO | ND | 58103 | |
| FTN FINANCIAL SECURITIES CORP 0202 | ATTN MICHAEL INKSTER OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| GEORGE K BAUM & COMPANY 0129 | ATTN DONETTA BOYKINS OR PROXY MGR | 4801 MAIN STREET SUITE 500 | | KANSAS CITY | MO | 64112 | |
| GLENMEDE TRUST CO 2139 | ATTN DARLENE WARREN OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| GLENMEDE TRUST CO 2139 | ATTN LINDA BELLICINI OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| GLOBAL SECURITIES CORP | 595 BURRARD STREET | 11TH FLOORTHREE BENTALL CENTRE | PO BOX 49049 | VANCOUVER | BC | V7X 1C4 | |
| GMP SECURITIES LP** 5016 | ATTN TERRY YOUNG OR PROXY MGR | 145 KING STREET WEST SUITE 1100 | | TORONTO | ON | M5H 1J8 | CA |
| GMP SECURITIES LP** 5016 | ATTN MARINO MEGGETTO | 145 KING STREET WEST | SUITE 300 | TORONTO | ON | M5H 1J8 | CA |

# Exhibit M

## Equity Nominee Service List

### Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| GOLDMAN SACHS BANK 2941 | ATTN PATRICIA BALDWIN OR PROXY MGR | ONE NEW YORK PLAZA 45TH FLOOR | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS INTERNATIONAL 5208 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| GOLDMAN SACHS & CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| GS BK AGENCY LENDING 2660 | ATTN DIARA OVERLAN OR PROXY MGR | OLIVER STREET TOWER 125 HIGH | STREET SUITE 1700 | BOSTON | MA | 02110-0000 | |
| GS EXECUTION & CLEARING 0501 | ATTN CHRISTIN HARTWIG | 30 HUDSON STREET | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302 4699 | |
| GS EXECUTION & CLEARING 0501 | ATTN ANTHONY BRUNO OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 4699 | |
| GSECLP   EQUITIES EXECUTION 0048 | ATTN ANTHONY BRUNO OR PROXY MGR | 30 HUDSON ST | | JERSEY CITY | NJ | 07302-0000 | |
| HC DENISON CO 8100 | ATTN MARGE WENTZEL OR PROXY MGR | 618 N 7TH STREET | | SHEBOYGAN | WI | 53081 | |
| HARRIS NA 2697 | ATTN JUDY KWOKA OR PROXY MGR | 111 WEST MONROE | | CHICAGO | IL | 60603 | |
| HARRIS NA DEALER 2559 | ATTN LENORA NEWELL OR PROXY MGR | 111 WEST MONROE | | CHICAGO | IL | 60690 | |
| HARTFIELD TITUS & DONNELLY LLC 0451 | ATTN JIM DOUGLAS OR PROXY MGR | 111 PAVONIA AVENUE SUITE 1430 | | JERSEY CITY | NJ | 07310-0000 | |
| HARTFIELD TITUS & DONNELLY LLC 0451 | ATTN MILLIE RIVERA OR PROXY MGR | 111 PAVONIA AVENUE SUITE 1430 | | JERSEY CITY | NJ | 07310-0000 | |
| HAYWOOD SECURITIES INC  CDS 5058 | ATTN TARYN GILLARD OR PROXY MGR | WATERFRONT CENTER SUITE 700 | 200 BURRARD ST | VANCOUVER | BC | V6C 3L6 | CA |
| HAYWOOD SECURITIES INC  CDS 5058 | ATTN  ANNA MADILAO | 400 BURRARD STREET | 20TH FLOOR COMMERCE PLACE | VANCOUVER | BC | V6C 3A6 | CA |
| HICKORY POINT B&T DRS 7840 | ATTN PATRICIA PERKINS OR PROXY MGR | 225 N WATER STREET | | DECATUR | IL | 62523 | |
| HOME FED BK OF TENNESSEE TRUST 2534 | ATTN SHERRY ELLIS OR PROXY MGR | 515 MARKET STREET SUITE 500 | | KNOXVILLE | TN | 37902 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2244 of 2293

# Exhibit M

## Equity Nominee Service List

### Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| HOME FED BK HOME FIN SVCS 2447 | ATTN WALTER BOWES JR OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDERAL BANK HF PORTFOLIO 2533 | ATTN WALTER BOWER JR OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDL BK OF TENNESSEE 2425 | ATTN REBECCA BUCKNER OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDL BK OF TENNESSEE 2425 | ATTN JEFF CAGLE OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HONG KONG SECS CLEARING CO 2338 | ATTN KELVIN CHAN OR PROXY MGR | 7 F VICWOOD PLAZA | | 199 DES VOEUX RD | CENTRAL | | HK |
| HONG KONG SECURITIES CLEARING 2338 | ATTN GRACE TONG OR PROXY MGR | 7 F VICWOOD PLAZA | | 199 DES VOEUX ROAD | CENTRAL | | HK |
| HSBC BANK  NA 2165 | ATTN JOSEPH CAMPANA OR PROXY MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | |
| HSBC BANK  NA 2165 | ATTN RICHARD GIESE OR PROXY MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | |
| HSBC BANK  NA 2412 | ATTN KEN LUND OR PROXY MGR | 1 WEST 39TH STREET 7TH FLOOR | | NEW YORK | NY | 10018 | |
| HSBC BANK  NA DRS 7839 | ATTN HILDE WAGNER OR PROXY MGR | 2 HANSON PLACE 14TH FLOOR | | BROOKLYN | NY | 11217 | |
| HSBC BANK  NA IPB 2122 | ATTN NURI KAZAKCI | 452 5TH AVENUE | | NEW YORK | NY | 10018 | |
| HSBC BANK  NA IPB 2122 | ATTN ED FREITAS OR PROXY MGR | 452 5TH AVENUE 2ND FLOOR | | NEW YORK | NY | 10018 | |
| HSBC BANK  NA HSBC NASSAU 2202 | ATTN MARVA MATTHEWS DURDEN PRXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC BANK  CORP TRUST 2894 | ATTN LEON SCHNITZPAHN OR PROXY MGR | ONE HANSON PLACE LOWER LEVEL | | BROOKLYN | NY | 11243 | |
| HSBC SECURITIES INC 0486 | ATTN CHRIS ARMATO OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC SECURITIES INC 0816 | ATTN CHRIS ARMATO OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| HSI FIXED INCOME II 7573 | ATTN LEN BELVEDERE OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2245 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| HUNTINGTON BK OHIO POLICE 2219 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON BK SCHOOL 2898 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN ALLAN BURKHART OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN RITA BOLTON OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN TAMMY MOWREY OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN TINA MOX OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUTCHINSON SHOCKEY ERLEY & CO 6963 | ATTN NANCY MEIER OR PROXY MGR | 222 WEST ADAMS SUITE 1700 | | CHICAGO | IL | 60606 | |
| ICBCFS LLC 0388 | ATTN NENRY NAPIER | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| ICBFS LLC EQUITY CLEARANCE 0824 | ATTN PROXY MGR | PARAMOUNT PLAZA 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| ING BANK FSB 2604 | ATTN KAMCHAI LEUNG OR PROXY MGR | 802 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | |
| ING FINANCIAL MARKETS LLC 0270 | ATTN STEPHEN WIZNIUK OR PROXY MGR | 1325 AVENUE OF THE AMERICAS 6TH FL | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS LLC LTD 5262 | ATTN STEPHEN BREATON OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS DIRECT 7567 | ATTN STEPHEN BREATON OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS INTL 5104 | ATTN STEPHEN BREATON OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS INTL 5268 | ATTN STEPHEN BREATON OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS INTL 7273 | ATTN STEPHEN BREATON OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS INTL 7274 | ATTN STEPHEN BEATON OR PROXY MGR | 1235 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2246 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| INGALLS & SNYDER LLC 0124 | ATTN LES BIANCO OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| INTERACTIVE BROKERS 0017 0534 | ATTN  KARIN MCCARTHY | 8 GREENWICH OFFICE PARK 2ND FLOOR | | GREENWICH | CT | 06831-0000 | |
| INTL BANK OF COMMERCE DRS 7887 | ATTN EILZA GONZALEZ OR PROXY MGR | 1200 SAN BERNARDO AVENUE | | LAREDO | TX | 78040 | |
| INTL FCSTONE INC INC 0750 | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | |
| ITG INC 0099 | ATTN EDWARD MORAN OR PROXY MGR | 380 MADISON AVENUE 4TH FLOOR | | NEW YORK | NY | 10017 | |
| ITG INC SECS LENDING 7539 | ATTN PROXY MGR | 1 LIBERTY PLAZA 5ND FLOOR | | New York | NY | 10006 | |
| ITG INC SECS LENDING 7539 | ATTN PROXY MGR | 165 BROADWAY 5ST FLOOR | | New York | NY | 10006 | |
| JP MORGAN SECURITIES INC 0060 | ATTN ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JP MORGAN SECURITIES INC 0187 | ATTN MICHAEL PELLEGRINO | 500 STANTON CHRISTIANA ROAD | CORP ACTIONS 3RD FL | NEWARK | DE | 19713 2107 | |
| JP MORGAN SECURITIES INC 0187 | ATTN JOHN HALLORAN OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | CORP ACTIONS 3RD FL | NEWARK | DE | 19713 2107 | |
| JP MORGAN SECURITIES INC 0307 | ATTN GREGORY SCHRON OR PROXY MGR | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |
| JP MORGAN SECURITIES INC SL 5202 | ATTN ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANIA RD | | NEWARK | DE | 19713 | |
| JP MORGAN SECURITIES INC WF 5245 | ATTN ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JAMES I BLACK & COMPANY 7031 | ATTN KATHY BIRD OR PROXY MGR | 311 SOUTH FLORIDA AVENUE | PO BOX 24838 33802 | LAKELAND | FL | 33801 | |
| JANNEY MONTGOMERY SCOTT INC 0374 | ATTN BOB MARTIN OR PROXY MGR | 1801 MARKET STREET 9TH FLOOR | | PHILADELPHIA | PA | 19103 1675 | |
| JANNEY MONTGOMERY STOCK LOAN 7320 | ATTN STOCK LOAN | 1717 ARCH STREET | | PHILADELPHIA | PA | 19103 2713 | |
| JAPAN SECURITIES DEPO CENTER 5600 | ATTN SYLVIA ANTONIO OR PROXY MGR | 18301 BERMUDA GREEN DRIVE 2ND FLOOR | | TAMPA | FL | 33647 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| JEFFERIES & CO  EXECUTION 0535 | ATTN ALFRED PETRILLO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES & CO  EXECUTION 0535 | ATTN MARIE RAMIREZ OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES & CO  SERVICE BUREAU 0536 | ATTN MARIE RAMIREZ OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES & CO  SERVICE BUREAU 0536 | ATTN VICTOR POLIZZOTTO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES & CO SECURITIES 7565 | ATTN JONATHAN CHRISTON OR PROXY MGR | 34 EXCHANGE PL PLAZA III SUITE 705 | | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES & COMPANY  AS AGENT 7441 | ATTN JONATHAN CHRISTON OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 705 | JERSEY CITY | NJ | 07303-0000 | |
| JEFFERIES & COMPANY INC 0019 | ATTN ROBERT MARANZANO | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES & COMPANY INC 0019 | ATTN RAY DESOUZA OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | 705 PLAZA 3 | JERSEY CITY | NJ | 07311-0000 | |
| JMS LLC 0374 | ATTN MARK F  GRESS | C O MEDIANT COMMUNICATIONS INC | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | |
| JOHN A SIBERELL & CO 7014 | ATTN JOHN SIBERELL OR PROXY MGR | 824 KEY BANK BLDG 202 S MICHIGAN ST | | SOUTH BEND | IN | 46601 | |
| JONES GABLE & CO LTD CDS** 5070 | ATTN LORI WRIGHT OR PROXY MGR | 110 YONGE STREET SUITE 600 | | TORONTO | ON | M5C 1T6 | CA |
| JONES GABLE & CO LTD CDS** 5070 | ATTN  BELINDA REES | 110 YONGE ST | SUITE 600 | TORONTO | ON | M5C 1T6 | CA |
| JONES GABLE & CO LTD CDS** 5070 | ATTN  HEATHER WALTERS | 555 BURRARD ST | SUITE 325 | VANCOUVER | BC | V7X 1M7 | CA |
| JP MORGAN SECS  VENTURES CORP 7489 | ATTN GARY GABRYSH OR PROXY MGR | 500 STANTON CHRISTIANA RD DE3 4680 | | NEWARK | DE | 19713 2107 | |
| JPM CLEARING CORP  LENDING 5213 | ATTN GREGORY SCHRON OR PROXY MGR | ONE METROTECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| JPM SECURITIES CANADA INC * 4808 | ATTN SHEERA BADIAL OR PROXY MGR | 200 BAY ST STE 1800 ROYAL BANK | PLAZA S TWR | TORONTO | ON | M5J 2J2 | CA |
| JPMC  EURO 1970 | ATTN PROXY DEPARTMENT | 4 METROTECH CENTER | | BROOKLYN | NY | 11245 | |
| JPMC BANK VANGUARD LOANET 2433 | ATTN PAULA JONES OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2248 of 2293

# Exhibit M

## Equity Nominee Service List

### Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| JPMC DBTC AMERICAS UK BANK LTD 2314 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMC JP MORGAN INTERNATIONAL 2035 | ATTN ARMANDO MORALES OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMCB HSBC BANK 2554 | ATTN DRALAN PORTER OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK   ADR 0923 | ATTN BRIAN GILBERT OR PROXY MGR | 500 STANTON CHRISTINA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK NA JPMO 2740 | ATTN GARY GABRYSH OR PROXY MGR | 500 STANTON CHRISTIANA RD DE3 4680 | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK NA  TRUST 2424 | ATTN JOHN P FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 2107 | |
| JPMORGAN CHASE BANK IA 2357 | ATTN SUSHIL PATEL OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK JP MORGAN 2379 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMORGAN CHASE BANK PRUDENTIAL 2517 | ATTN ARMANDO MORALES OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75454 | |
| JPMORGAN CHASE BNK SUSQUEHANNA 2060 | ATTN DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE AG DEPOSTARY BK 2865 | ATTN FRED COHEN OR PROXY MGR | 500 CHRISTIANA RD FLOOR 3 MORGAN | CHRISTIANA CENTER OPS 4 | NEWARK | DE | 19702 | |
| JPMORGAN CHASE DBTC AMERICAS 2312 | 270 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE GNPH MIDDLE MKT 2434 | ATTN SN REISING OR PROXY MGR | 100 N BROADWAY | | OKLAHOMA CITY | OK | 73102 | |
| JPMORGAN CHASE JPMORGAN EUROPE 2354 | ATTN MONICA WEMER OR PROXY MGR | 500 STANTON CHRISTINA ROAD | | NEWARK | DE | 19713 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2249 of 2293

# Exhibit M

## Equity Nominee Service List

### Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| JPMORGAN CHASE MET LIFE LOANET 2973 | ATTN PAULA JONES OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE RBS 2038 | ATTN ARMANDO MORALES OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE RBS 2038 | ATTN PAULA DABNER OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE TREASURER OHIO 2609 | ATTN WENDY WUJCIKOWSKI OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE US EQ TRP 2612 | ATTN SERGIO MONTILLO OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN PCS SHARED SERVICES 2255 | ATTN MINNIE ROBINSON OR PROXY MGR | 340 S CLEVELAND AVE BUILDING 350 | | WESTERVILLE | OH | 43081 | |
| JPMS JPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| KDC MERGER  INSTITUTIONAL 7505 | ATTN TIM IMHOF OR PROXY MGR | 900 THIRD AVENUE SUITE 1000 | | NEW YORK | NY | 10022 | |
| KDC MERGER ARBITRAGE FUND LP 0580 | ATTN TIMOTHY IMHOF OR PROXY MGR | 900 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| KEYBANC CAPITAL MARKETS INC 0799 | ATTN KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN MAIL CODE | OH 01 49 0230 | BROOKLYN | OH | 44114 | |
| KEYBANC CAPITAL MARKETS INC 0799 | ATTN MARCIA CRIDER OR PROXY MGR | 4900 TIEDEMAN MAIL CODE | OH 01 49 0230 | BROOKLYN | OH | 44114 | |
| KEYBANK NA FBO TREASURER OHIO 2769 | ATTN SCOTT MACDONALD OR PROXY MGR | 4900 TIEDEMAN ROAD OH 01 49 310 | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN ADAM BORYENACE OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN WILLIAM WEBBER | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN SCOTT MACDONALD | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK SAFEKEEPING 0557 | ATTN RAYMOND HANNAN OR PROXY MGR | 4900 TIEDEMAN ROAD OH 01 49 0240 | | BROOKLYN | OH | 44144 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2250 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| LAKESIDE BANK 2545 | ATTN MICHAEL CAULEY OR PROXY MGR | 141 WEST JACKSON BLVD SUITE 130A | | CHICAGO | IL | 60604 | |
| LAURENTIAN BANK OF CANADA CDS 5001 | ATTN FRANCESCA MAIORINO | 1981 MCGILL COLLEGE AVE | SUITE 100 | MONTREAL | QC | H3A 3K3 | CA |
| LEEDE FINANCIAL MARKETS 5071 | ATTN CRAIG GOODWIN OR PROXY MGR | FIRST ALBERTA PLACE 777 8TH AVENUE | SW SUITE 2300 | CALGARY | AB | T2P 3R5 | CA |
| LEEDE FINANCIAL MARKETS 5071 | ATTN BARB MORIN | 777 8 AVENUE SW | SUITE 2300 | CALGARY | AB | T2P 3R5 | CA |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR PROXY MGR | 140 BROADWAY 29TH FLOOR | | NEW YORK | NY | 10005 | |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR PROXY MGR | 1 LIBERTY PLAZA 52ND FLOOR | | NEW YORK | NY | 10006 | |
| LPL FINANCIAL CORPORATION 0075 | Attn Corporate Actions Dept | 1055 LPL Way | | FORT MILL | SC | 29715 | |
| M&I MARSHALL & ILSLEY BANK 0992 | ATTN PROXY MGR | 111 W MONROE ST | | CHICAGO | IL | 60603 | |
| M&I MARSHALL & ILSLEY BANK IPA 1530 | ATTN JIM HILDEBRANDT OR PROXY MGR | 1000 NORTH WATER STREET | | MILWAUKEE | WI | 53202 | |
| MACALLASTER PITFIELD MACKAY 0664 | ATTN DOMINICK LIELLO OR PROXY MGR | 30 BROAD STREET 26TH FLOOR | | NEW YORK | NY | 10004 | |
| MACDOUGALL MACDOUGALL 5022 | ATTN JOYCE MILLETT OR PROXY MGR | PLACE DU CANADA SUITE 2000 | | MONTREAL | QC | H3B 4J1 | CA |
| MACKIE RESEARCH 5029 | ATTN TONY RODRIGUES OR PROXY MGR | 199 BAY STREET COMMERCE COURT | WEST SUITE 4600 | TORONTO | ON | M5L 1G2 | CA |
| MACQUARIE CAPITAL INC 0114 | ATTN PATRICK CERMAK OR PROXY MGR | 125 WEST 55TH STREET 23RD FLOOR | | NEW YORK | NY | 10019 | |
| MACQUARIE PRIVATE WEALTH 5025 | ATTN GARY TYSON OR PROXY MGR | 26 WELLINGTON STREET E SUITE #300 | | TORONTO | ON | M5E 1S2 | CA |
| MACQUARIE PRIVATE WEALTH CDS 5025 | ATTN HANDRIAN ABBOTT OR PROXY MGR | BCE PLACE 181 BAY STREET SUITE 3100 | PO BOX 830 | TORONTO | ON | M5J 2T3 | CA |
| MANUFACTURERS & TRADERS TRUST 2382 | ATTN RONALD SMITH OR PROXY MGR | ONE M&T PLAZA 3RD FLOOR | TREASURY OPERATIONS | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS 0990 | ATTN TONY LAGAMBINA | ONE M&T PLAZA 8TH FLOOR | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS 0990 | ATTN DON SCHMIDT OR PROXY MGR | ONE M&T PLAZA 8TH FLOOR | | BUFFALO | NY | 14240 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2251 of 2293

# Exhibit M

## Equity Nominee Service List
### Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| MANULIFE SECURITIES CDS 5047 | ATTN PROXY MGR | 100 ADELAIDE St WEST | 3RD FLOOR | TORONTO | ON | M5H 1S3 | CA |
| MANULIFE SECURITIES INC CDS 5047 | ATTN BARBARA MORGAN | 1375 KERNS ROAD | PO BOX 5083 | BURLINGTON | ON | L7R OA8 | CA |
| MAPLE SECURITIES UK 0514 | ATTN ROBERT KIRBY OR PROXY MGR | 10 EXCHANGE PLACE SUITE 2600 | | JERSEY CITY | NJ | 07302-0000 | |
| MAPLE SECURITIES USA DOMESTIC 5239 | ATTN MARK ELLIOTT OR PROXY MGR | 79 WELLINGTON ST WEST SUITE 3500 | | TORONTO | ON | M5K 1K7 | CA |
| MARSCO INVESTMENT CORPORATION 0287 | ATTN MARK KADISON | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068-0000 | |
| MARSCO INVESTMENT CORPORATION 0287 | ATTN KAREN JACOBSEN OR PROXY MGR | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068-0000 | |
| MEDIANT COMMUNICATIONS | ATTN STEPHANIE FITZHENRY PRXY CNTER | 400 Regency Forest Dr | | CARY | NC | 27518 | |
| MERCHANT CAPITAL LLC 6733 | ATTN BELINDA WILSON OR PROXY MGR | LAKEVIEW CENTER SUITE 400 2660 | EAST CHASE LANE | MONTGOMERY | AL | 36117 | |
| MERRILL LYNCH 5143 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH 5176 | ATTN ANTHONY STRAZZA OR PROXY MGR | 101 HUDSON STREET 9TH FLOOR | | NEW JERSEY | NJ | 07302-0000 | |
| MERRILL LYNCH 5198 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH 5274 | ATTN ALBERT HOWELL OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302 3997 | |
| MERRILL LYNCH 7305 | ATTN MICHAEL NIGRO OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | |
| MERRILL LYNCH 7560 | ATTN CARLOS GOMEZ OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | |
| MERRILL LYNCH GOV SECS 5193 | ATTN TONY LAYNE OR PROXY MGR | WORLD FINANCIAL CENTER NORTH TOWER | | NEW YORK | NY | 10281 1212 | |
| MERRILL LYNCH PROFESSIONAL 0551 | ATTN ROMOLO CATALANO OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | |
| MERRILL LYNCH PROFESSIONAL 0551 | ATTN ELLEN LISZKA OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | |
| MERRILL LYNCH PIERCE FENNER 0161 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2252 of 2293

# Exhibit M

## Equity Nominee Service List
### Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| MERRIMACK VALLEY INVESTMENT 0472 | ATTN DAN SULLIVAN OR PROXY MGR | 109 MERRIMUCK STREET | | HAVERHILL | MA | 01830-0000 | |
| MERRIMACK VALLEY INVESTMENT 0472 | ATTN KATHLEEN LEVASSEUR PROXY MGR | 109 MERRIMUCK STREET | | HAVERHILL | MA | 01830-0000 | |
| MESIROW FINANCIAL INC 0727 | ATTN GAIL CORTESE OR PROXY MGR | 353 NORTH CLARK STREET 2ND FLOOR | | CHICAGO | IL | 60654 | |
| MF GLOBAL INC 0650 | ATTN JAMES ARENELLA OR PROXY MGR | 717 FIFTH AVENUE | | NEW YORK | NY | 10022 | |
| MF GLOBAL INC STOCK LOAN 2756 | ATTN JAMES ARENELLA OR PROXY MGR | 717 FIFTH AVENUE | | NEW YORK | NY | 10022 | |
| MG TRUST COMPANY LLC 5954 | ATTN CHRISTINE DAWSON OR PROXY MGR | 700 17TH STREET SUITE 200 | | DENVER | CO | 80016 | |
| MILLENCO LLC 0462 | ATTN LIZA FINNERTY OR PROXY MGR | 666 5TH AVENUE 8TH FL | | NEW YORK | NY | 10103 | |
| MITSUBISHI UFJ SECURITIES 0076 | ATTN JOSEPH CATANIA OR PROXY MGR | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| MITSUBISHI UFJ TRUST 2037 | ATTN RICHARD WENSHOSKI OR PROXY MGR | 420 FIFTH AVENUE 6TH FLOOR | | NEW YORK | NY | 10018 | |
| MITSUBISHI UFJ TRUST 2570 | ATTN HOWARD ROSSEN OR PROXY MGR | 420 FIFTH AVENUE 6TH FLOOR | | NEW YORK | NY | 10018 | |
| MIZUHO CORPORATE BANK 1577 | ATTN RAMON ROSARIO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | 1800 PLAZA TEN | JERSEY CITY | NJ | 07311-0000 | |
| MIZUHO CORPORATE BANK 2539 | ATTN RAMON ROSARIO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | 1800 PLAZA TEN | JERSEY CITY | NJ | 07311-0000 | |
| MIZUHO TRUST & BANKING CO 2888 | ATTN ROBERT KOWALEWSKI OR PROXY MGR | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | |
| MLPF&S MLIM GBL SECS FINANCING 7268 | ATTN RAY KARTANOWITZ OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | |
| MONTE TITOLI  SPA 2008 | ATTN MAURO CASTELLAZZI OR PROXY MGR | VIA MANTEGNA 6 | | MILANO | | 20154 | IT |
| MORGAN STANLEY | ATTN MS PROXY DEPT | 1300 THAMES STREET WHARF | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO LLC 0050 | ATTN KENNETH EWING OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2253 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| MORGAN STANLEY & CO LLC 0050 | ATTN MICHELLE FORD | 901 SOUTH BOND ST 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY TRUST NA II 2522 | ATTN PROXY MGR | 1300 THAMES ST | THAMES STREET WHARF 4TH FLOOR | BALTIMORE | MD | 21231 | |
| MS SECURITIES SERVICES INC 0101 | ATTN BRIAN O'DOWD OR PROXY MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| NASDAQ OMNIBUS ACCOUNT 0759 | ATTN VINCENT DIVITO OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| NASDAQ OMX BX INC 0163 | ATTN VINCENT DIVITO OR PROXY MGR | ONE LIBERTY PLAZA 51ST FLOOR | | NEW YORK | NY | 10006 | |
| NASDAQ OPTIONS SERVICES LLC 0520 | ATTN VINCENT DIVITO OR PROXY MGR | 165 BROADWAY 51ST FLOOR | | NEW YORK | NY | 10006 | |
| NATIONAL BANK SOUTH CAROLINA 2578 | ATTN MARCIA KNOX OR PROXY MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| NATIONAL BANK SOUTH CAROLINA 2578 | ATTN MARGARET ENGLISH OR PROXY MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| NATIONAL FINANCIAL SERVICES 0226 | ATTN PROXY MANAGER | 499 WASHINGTON BLVD 5TH FL | | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL SECURITIES CLEARING 0888 | ATTN JANICE GREGORY OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NATIONAL SECURITIES CLEARING 0888 | ATTN KEVIN BRENNAR OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NATIXIS BLEICHROEDER INC 0031 | ATTN JOHN CLEMENTE OR PROXY MGR | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 4300 | |
| NATIXIS BLEICHROEDER LENDING 5250 | ATTN JOHN CLEMENTE OR PROXY MGR | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 4300 | |
| NATL BANK OF S CAROLINA 2579 | ATTN PAMELA GEDDINGS OR PROXY MGR | 1 BROAD STREE | | SUMTER | SC | 29151 | |
| NBC SECURITIES INC 0306 | ATTN DEBBIE HARDIN OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBC SECURITIES INC 0306 | ATTN MARIE JOSEE OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBC SECURITIES INC 0306 | ATTN PENNIE NASH OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBCN INC CDS 5008 | ATTN GESTION DE l'INFO TR 5609 1 | 1010 RUE DE LA GAUCHETIERE | OUEST 17e étage | MONTREAL | QC | H3B 5J2 | CA |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| NBT BANK NA 7861 | ATTN HOLLY CRAVER OR PROXY MGR | 20 MOHAWK STREET | | CANAJOHARIE | NY | 13317 | |
| NEWEDGE CANADA INC CDS** 5003 | ATTN GAETAN HEBERT OR PROXY MGR | 1501 MCGILL COLLEGE SUITE 1901 | | MONTREAL | QC | H3A 3M8 | CA |
| NEWEDGE CANADA INC CDS** 5003 | ATTN SEBASTIEN HOULE | 1501 MCGILL COLLEGE | SUITE 1930 | MONTREAL | QC | H3A 3M8 | CA |
| NOMURA SECURITIES 0180 7507 7584 | ATTN HERNAN SANCHEZ OR PROXY MGR | 309 WEST 49TH STREET | WORLDWIDE PLAZA 10TH FLOOR | NEW YORK | NY | 10019 | |
| NOMURA SECURITIES 0180 7507 7584 | ATTN ADRIAN ROCCO | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019 7316 | |
| NOMURA SECURITIES 0180 7507 7584 | ISSUER SERVICES | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019 7316 | |
| NSCC CONTROL ACCT #3 0825 | ATTN WALLACE BOWLING OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NTRS SAFEKEEPING 2684 | ATTN SUE STIMAC OR PROXY MGR | 50 SOUTH LASALLE STREET LEVEL A | | CHICAGO | IL | 60675 | |
| NTRS UNITED NATION 2602 | ATTN JOE SWANSON OR PROXY MGR | 801 S CANAL C IN | | CHICAGO | IL | 60607 | |
| NUVEEN INVESTMENTS LLC 0448 | ATTN MICHAEL KARKULA OR PROXY MGR | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | |
| NUVEEN INVESTMENTS LLC 0448 | ATTN MIKE THOMS OR PROXY MGR | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | |
| NYSE ARCA INC 5300 | ATTN NADINE PURDON OR PROXY MGR | 115 SANSOME ST | | SAN FRANCISCO | CA | 94104 | |
| OCTEG LLC 0341 | ATTN ROBERT DOEBLER OR PROXY MGR | 141 W JACKSON BLVD | | CHICAGO | IL | 60604 | |
| ODLUM BROWN LIMITED CDS** 5074 | ATTN RON RAK OR PROXY MGR | 250 HOWE STREET SUITE 1100 | | VANCOUVER | BC | V6C 3T4 | CA |
| ODLUM BROWN LIMITED CDS** 5074 | ATTN CHRISTINE MARKOTA | 250 HOWE STREET | SUITE 1100 | VANCOUVER | BC | V6C 3S9 | CA |
| OLD SECOND BANCORP INC DRS 7866 | ATTN ROBIN HODGSON OR PROXY MGR | 37 S RIVER STREET | | AURORA | IL | 60506 | |
| OPPENHEIMER & CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO INC 0571 0303 | ATTN OSCAR NAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2255 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| OPTIONS CLEARING CORP OCC 0982 | ATTN ANDREW PANARAS OR PROXY MGR | ONE NORTH WACKER DRIVE SUITE 500 | | CHICAGO | IL | 60606 | |
| OPTIONSXPRESS INC 0338 | ATTN SCOTT TORTORELLA | 150 SOUTH WACKER DRIVE  11TH FLOOR | | CHICAGO | IL | 60606 | |
| OPTIONSXPRESS INC 0338 | ATTN TAWANDA BLACKMON OR PROXY MGR | 150 S Wacker Dr 12th  Fl | | CHICAGO | IL | 60606 | |
| PENSCO TRUST COMPANY 5998 | ATTN HOLLY  NICKERSON | 560 MISSION STREET | SUITE 1300 | SAN FRANCISCO | CA | 94105 | |
| PENSCO TRUST COMPANY 5998 | ATTN PROXY MGR | 1560 BROADWAY SUITE 400 | | DENVER | CO | 80202 3308 | |
| PENSON FINANCIAL SERVICES | ATTN BILIANA STOIMENOVA | 1700 PACIFIC AVENUE SUITE 1400 | | DALLAS | TX | 75201 | |
| PENSON FINANCIAL SERVICES INC  7380 | ATTN JAMES MCGRATH OR PROXY MGR | 1700 PACIFIC AVENUE SUITE 1400 | | DALLAS | TX | 75201 | |
| PENSON FINANCIAL SERVICES INC 0234 | ATTN HEATHER BEASLEY OR PROXY MGR | 1700 PACIFIC AVENUE SUITE 1400 | | DALLAS | TX | 75201 | |
| PEOPLE SEC 0220 | ATTN PATRICIA  CHONKO | 850 MAIN STREET | | BRIDGEPORT | CT | 06604-0000 | |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC SL INT'L 5196 | ATTN CAMILLE REARDON OR PROXY MGR | ONE PERSHING PLAZA 6TH FLOOR | | JERSEY CITY | NJ | 07399-0000 | |
| PETERS & CO LIMITED** 5014 | ATTN  ROBIN ROOTES | 3900 BANKERS HALL WEST | 888 THIRD STREET SW | CALGARY | AB | T2P 5C5 | |
| PHILLIP CAPITAL INC 8460 | ATTN PROXY MGR | 141 W Jackson Blvd #3050 | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC 8460 | ATTN STEVEN MILCAREK | 141 W Jackson Blvd SUITE 3050 | | CHICAGO | IL | 60604 | |
| PI FINANCIAL CORP CDS** 5075 | ATTN ROB MCNEIL OR PROXY MGR | 666 BURRARD STREET SUITE 1900 | | VANCOUVER | BC | V6C 2G3 | CA |
| PI FINANCIAL CORP CDS** 5075 | ATTN  LAURA BLISS | 666 BURRARD ST | SUITE 1900 | VANCOUVER | BC | V6C 3N1 | CA |
| PICTET CANADA LP** 5027 | ATTN STEPHANIE SALVO OR PROXY MGR | 1800 MCGILL COLLEGE SUITE 2900 | | MONTREAL | QC | H3A 3J6 | CA |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2256 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PIPER JAFFRAY & CO 0311 | ATTN ANNAMARIA HERNANDEZ | 800 NICOLLET MALL | SUITE 800 | MINNEAPOLIS | MN | 55402 7020 | |
| PIPER JAFFRAY & CO 0311 | ATTN ANNA HERNANDEZ OR PROXY MGR | 800 NICOLLET MALL M C J10SOPS | | MINNEAPOLIS | MN | 55402 | |
| PNC BANK NA ETF ACCOUNT 2448 | ATTN JANET CLEARY OR PROXY MGR | 8800 TINICUM BLVD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA PITTSBURGH 2834 | ATTN BARBARA SKWARCHA OR PROXY MGR | ONE PNC PLAZA 9TH FLOOR 249 5TH AVE | | PITTSBURGH | PA | 15222 7707 | |
| PNC BANK NA SAFEKEEPING 2094 | ATTN DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NA STAR 2937 | ATTN DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6 F266 02 2 | PHILADELPHIA | PA | 19153 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN EILEEN BLAKE OR PROXY MGR | 8800 TINICUM BLVDT MS F6 F266 02 2 | | PHILADELPHIA | PA | 19153 | |
| PNC EQUITY SECURITIES CORP 2372 | ATTN ANTHONY PICCIRILLI PROXY MGR | FIFTH & WOOD STREET | | PITTSBURGH | PA | 15219 | |
| PNC MAIN  NATIONAL CITY 2316 | ATTN DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC MARKET STREET FUNDING 2801 | ATTN SANDY MUDD OR PROXY MGR | 249 FIFTH AVENUE P1 POPP 09 2 | | PITTSBURGH | PA | 15222 | |
| PRIMEVEST 0701 | ATTN ANGELA HANDELAND OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| PRIMEVEST 0701 | ATTN MARK SCHOUVILLER OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| PROCTER & GAMBLE DRS 7823 | ATTN SANDY MEENACH OR PROXY MGR | PROCTER & GAMBLE SHAREHOLDERS | SVCS PO BOX 5572 | CINCINNATI | OH | 45201 | |
| PWMCO LLC 0467 | ATTN TED HANS OR PROXY MGR | 311 S WACKER DRIVE FLOOR 60 | | CHICAGO | IL | 60606 | |
| QTRADE SECURITIES INC 5084 | ATTN MARY KORAC OR PROXY MGR | 505 BURRARD STREET SUITE 1920 | | VANCOUVER | BC | V7X 1M6 | CA |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2257 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| QTRADE SECURITIES INC CDS** 5009 | ATTN JOSEPH CHAU OR PROXY MGR | SUITE 1920 ONE BENTALL CENTRE 505 | BURRARD STREET | VANCOUVER | BC | V7X 1M6 | CA |
| QUANTEX CLEARING LLC 0294 7359 | ATTN PROXY MGR | 70 HUDSON STREEET | | HOBOKEN | NJ | 07030-0000 | |
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET SUITE 1700 | | TORONTO | ON | M2M 4G3 | CA |
| RAFFERTY CAPITAL MARKETS LLC 0212 | ATTN BARBARA LAUDISI OR PROXY MGR | 59 HILTON AVENUE SUITE 101 | | GARDEN CITY | NY | 11530 | |
| RAYMOND JAMES & ASSOCIATES INC 0725 | ATTN ROBERTA GREEN | 880 CARILION PARKWAY | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES & ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY TOWER 2 4TH FL | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES  RA 7568 | ATTN FITCHEL DAWN OR PROXY MGR | 710 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES  FI 0390 | ATTN LINDA LACY OR PROXY MGR | 800 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES LTD CDS** 5076 | ATTN  GINA HAYDEN | 925 GEORGIA STREET | SUITE 2200 | VANCOUVER | BC | V6C 3L2 | CA |
| RBC CAP MARKETS  RBCC 7408 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER | 60 S 6TH ST  P09 | | MINNEAPOLIS | MN | 55402 4400 | |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC DOMINION  CDS 5002 | ATTN SHAREHOLDER SERVICES | 180 WELLINGTON ST W 9TH FLOOR | | TORONTO | ON | M5J 0C2 | CA |
| RBC DOMINION  CDS 5002 | ATTN KAREN  OLIVERES | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CA |
| RBC DOMINION  CDS** 4801 | ATTN PETER DRUMM OR PROXY MGR | 200 BAY ST ROAL BK PLAZA | NORTH TOWER 6TH FLOOR | TORONTO | ON | M5J 2W7 | CA |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | CA |
| RBS  EQUITY FINANCE 5263 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| RBS  FIXED INCOME 5231 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS  SUB ACCOUNT FOR 7563 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC 0248 | ATTN JIM GLOVER OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC   EQUITIES 0425 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC GCFP 7564 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC OCC CUST 0261 | ATTN BRYAN BURNS OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC RBS PLC 7562 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| REGIONS BANK 0971 | ATTN PEYTON DILIBERTO | 1901 6TH AVENUE N | | BIRMINGHAM | AL | 35203 | |
| REGIONS BANK 0971 | ATTN GREGORY RUSS OR PROXY MGR | 250 RIVERCHASE PARKWAY EAST | | BIRMINGHAM | AL | 35244 | |
| REGIONS BANK CORPORATE TRUST 1505 | ATTN MICHAEL CHANDLER OR PROXY MGR | 250 RIVERCHASE PARKWAY EAST 5TH FL | | HOOVER | AL | 35244 | |
| REGIONS BANK WEST VALLEY 2329 | ATTN MANSELL GARRETT OR PROXY MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | |
| REGIONS BANK WEST VALLEY 2329 | ATTN TINA JONES OR PROXY MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | |
| REGISTRAR AND TRANSFER DRS 7820 | ATTN KATHY ROESINGER OR PROXY MGR | 10 COMMERCE DRIVE | | CRANFORD | NJ | 07016-0000 | |
| RELIANCE TRUST COMPANY 5962 | ATTN CORPORATE ACTIONS GROUP | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328 5634 | |
| RELIANCE TRUST COMPANY SWMS1 2042 | ATTN CORPORATE ACTIONS GROUP | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328 5634 | |
| RELIANCE TRUST COMPANY SWMS2 2085 | ATTN TONIE MONTGOMERY CORP ACT GRUP | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328 5634 | |
| RICHARDS MERRILL 8192 | ATTN THOMAS MCDONALD OR PROXY MGR | ONE SKYWALK US BK BLDG 422 WEST | RIVERSIDE AVE | SPOKANE | WA | 99201 0367 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| RIDGE CLEARINGS 0543 | ATTN PAUL JOSEPH OR PROXY MGR | 1981 MARCUS AVENUE SUITE 100 | | LAKE SUCCESS | NY | 11042 | |
| RIDGE CLEARINGS 5113 | ATTN MATTHEW FREIFELD OR PROXY MGR | 1981 MARCUS AVENUE SUITE 100 LAKE | | SUCCESS | NY | 11042 | |
| RJ DEALER STOCK LOAN 0594 | ATTN DEE BYRD OR PROXY MGR | 880 CARILLON PARKWAY P O BOX 12749 | | ST PETERSBURG | FL | 33716 | |
| RJ DEALER STOCK LOAN 0594 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILLON PARKWAY PO BOX 12749 | | ST PETERSBURG | FL | 33716 | |
| ROOSEVELT & CROSS INCORPORATED 6931 | ATTN DENNIS STRIANO OR PROXY MGR | ONE EXCHANGE PLAZA 55 BROADWAY | 22ND FL | NEW YORK | NY | 10006 | |
| SAFRA SECURITIES LLC 8457 | ATTN PROXY DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | |
| SANFORD C BERNSTEIN & CO LLC 0013 | ATTN ANITA BACTAWAR | 1 NORTH LEXINGTON AVE | C O RIDGE | WHITE PLAINS | NY | 10601 | |
| SANFORD C BERNSTEIN & CO LLC 0013 | ATTN RYAN CONNORS OR PROXY MGR | ONE NORTH LEXINGTON AVENUE | | WHITE PLAINS | NY | 10601 1785 | |
| SCANA CORPORATION DRS 7832 | ATTN BRIAN ALLEN OR PROXY MGR | 1426 MAIN STREET | | COLUMBIA | SC | 29201 | |
| SCOTIA CAPITAL INC 0096 | ATTN JOE LAPORTA OR PROXY MGR | 250 ZESEY STREET | | NEW YORK | NY | 10281 | |
| SCOTIA CAPITAL INC CDS 5011 | ATTN CAROL ANDERSON | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA CAPITAL INC CDS 5011 | ATTN NORMITA RAMIREZ CORP ACT DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA NEW YORK AG 2347 | ATTN PAT MORRIS OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| SCOTIA SCE LTD CD 4814 | ATTN JOSEPH CHAU OR PROXY MGR | 40 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA ASIA CDS ** 4813 | ATTN HEATHER ALICE OR PROXY MGR | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2260 of 2293

# Exhibit M

## Equity Nominee Service List

### Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| SCOTIA BNS LDN CDS* 4703 | ATTN PAT TOILLON OR PROXY MGR | 40 KING STREET WEST LOWER CONCOURSE | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA TAXABLE ACCO 4816 | ATTN LETTY ECHEVARRIA OR PROXY MGR | 23RD FL 40 KING ST W SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| SCOTTRADE INC 0705 | ISSUER SERVICES | C O BROADRIDGE | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| SCOTTRADE INC 0705 | ATTN REORGANIZATION DEPARTMENT | 500 MARYVILLE UNIVERSITY DR | | ST LOUIS | MO | 63141 | |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN ERIC GREENE OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SG AMERICAS SECURITIES LLC 0286 | ATTN CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SG AMERICAS FOREIGN LOAN 5241 | ATTN CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SMITH MOORE & CO 0494 | ATTN BARBARA KRAFT OR PROXY MGR | 400 LOCUST STREET | | ST LOUIS | MO | 63102 | |
| SOCIETE GENERALE PARIS 2680 | ATTN JOHN RYAN OR PROXY MGR | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| SOLOWEY & CO 8006 | ATTN BARRY SOLOWEY OR PROXY MGR | 9350 SOUTH DIXIE HIGHWAY SUITE 2480 | | MIAMI | FL | 33156 | |
| SOUTHERN COMPANY DRS 7821 | ATTN ERIC CRISP OR PROXY MGR | 30 IVAN ALLEN JR BOULEVARD NW | 11TH FLOOR BIN SC1100 | ATLANTA | GA | 30308 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN RHONDA JACKSON | 1201 ELM STREET SUITE 3500 | | DALLAS | TX | 75270 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN CHRISTINA FINZEN OR PROXY MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | |
| SSB  BANK PORTFOLIO 2436 | ATTN JOE CALLAHAN OR PROXY MGR | 1776 HERITAGE DR GLOBAL CORPORATE | ACTION UNIT JAB5NW NO | QUINCY | MA | 02171-0000 | |
| SSB  BLACKROCK TRUST 2767 | ATTN TRINA ESTREMERA OR PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171-0000 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2261 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| SSB  CAPITAL MARKETS 2556 | ATTN JOE CALLAHAN OR PROXY MGR | 1776 HERITAGE DR GLOBAL CORPORATE | ACTION UNIT JAB 5NW NO | QUINCY | MA | 02171-0000 | |
| SSB  TRUST CUSTODY 2319 | ATTN ED CHANEY OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169-0000 | |
| SSB  IBT BGI 2767 | ATTN TOM BRODERICK OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSBT CLIENT CUSTODY SERVICES 2678 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB&T SEC FIN AS PRINCIPAL 2625 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB PHYSICAL CUSTODY SERVICES 2193 | ATTN MIKE REARDON OR PROXY MGR | BOSTON SECURITIES PROCESSING 225 | FRANKLIN STREET | BOSTON | MA | 02110-0000 | |
| SSB TRUST CUSTODY 2319 | ATTN MANNY PINA OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169-0000 | |
| STANDARD REGISTRAR & XFER CO 7858 | ATTN RONALD HARRINGTON OR PROXY MGR | 12528 SOUTH 1840 EAST | | DRAPER | UT | 84020 | |
| STATE STREET 0997 | ATTN CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET 0997 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JAB5E 1776 HERITAGE | DRIVE NORTH | QUINCY | MA | 02171-0000 | |
| STATE STREET 2375 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| STATE STREET 2399 | ATTN KAREN T JOHNDROW | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET 2399 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| STATE ST BANK TRUST STATE ST TOTAL | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JAB5E 1776 HERITAGE | | QUINCY | MA | 02171-0000 | |
| STATE STREET GLOBAL MARKET LLC 0189 | ATTN SN TAPPARO OR PROXY MGR | STATE STREET FINANCIAL CENTER ONE | LINCOLN STREET SFC5 | BOSTON | MA | 02111 2900 | |
| STATE STREET DB 2546 | ATTN THOMAS LANGELIER OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2262 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| STEPHENS INC 0419 | ATTN LINDA THOMPSON OR PROXY MGR | 111 CENTER STREET 4TH FLOOR | | LITTLE ROCK | AR | 72201 4402 | |
| STIFEL NICOLAUS & CO 0793 | ATTN CHRIS WIEGAND | C O MEDIANT COMMUNICATIONS INC | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | |
| STOCKCROSS FINANCIAL 0445 | ATTN DIANE TOBEY | 77 SUMMER STREET | | BOSTON | MA | 02110-0000 | |
| STOCKCROSS FINANCIAL 0445 | ATTN ELEANOR PIMENTEL OR PROXY MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02210-0000 | |
| STOEVER GLASS & CO INC 6759 | ATTN EVA HRASTNIG MIERAS PROXY MGR | 30 WALL STREET | | NEW YORK | NY | 10005 | |
| SUNTRUST BANK 2971 | ATTN JULIA COLANTUONO OR PROXY MGR | P O BOX 105504 CENTER 3141 | | ATLANTA | GA | 30348 5504 | |
| SUNTRUST BANK DEALER BANK 2262 | ATTN VERONICA JOHNSON OR PROXY MGR | 303 PEACHTREE STREET 25TH FLOOR | | ATLANTA | GA | 30308 | |
| SUNTRUST BANK SILC 2289 | ATTN KAIN DONNA OR PROXY MGR | 303 PEACHTREE ST NE 25TH FL MAIL | CODE GA ATL 3907 | ATLANTA | GA | 30308 | |
| SUNTRUST BANK STES IPA 1594 | ATTN LAURA RICHARDSON OR PROXY MGR | PO BOX 4418 MAIL CODE 3907 | | ATLANTA | GA | 30302 4418 | |
| SUNTRUST ROBINSON HUMPHREY INC 2095 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| SUNTRUST SAFEKEEPING CUSTODIAN 2717 | ATTN PAT SHELL OR PROXY MGR | PO BOX 4418 MAIL CODE 3908 | | ATLANTA | GA | 30302 4418 | |
| SW SECURITIES STOCK LOAN 5128 | ATTN CHRISTINA FINZEN OR PROXY MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | |
| SWENEY CARTWRIGHT & CO 7027 | ATTN CAROLYN MACKAY OR PROXY MGR | 17 SOUTH HIGH STREET ROOM 300 | | COLUMBUS | OH | 43215 | |
| SWENEY CARTWRIGHT & COMPANY 7027 | ATTN LAURA CHAPMAN OR PROXY MGR | 17 SOUTH HIGH ST RM 300 | | COLUMBUS | OH | 43215 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER | 1005 N AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE SECURITIES 5298 | ATTN KEVIN STRINE OR PROXY MGR | 4211 S 102ND STREET | | OMAHA | NE | 68127 | |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN PROXY MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | CA |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2263 of 2293

# Exhibit M

## Equity Nominee Service List

### Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| TEXAS TREASURY SAFEKEEPING 2622 | ATTN JANIE DOMINGUEZ OR PROXY MGR | 208 E 10TH STREET ROOM 410 | | AUSTIN | TX | 78701 | |
| THE BANK NY MELLON 0901 2510 2209 | ATTN JENNIFER MAY | 525 WILLIAM PENN PL SUITE 153 0400 | | PITTSBURGH | PA | 15259 | |
| THE BANK NY MELLON 0901 2510 2209 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | |
| THE BNK NYM DBAG LONDON GLBL MRKT | ATTN PROXY DEPT | ONE CANADA SQUARE | | LONDON | | E14 5AL | UK |
| THE BANK OF NY MELLON WOLFE 2315 | ATTN VINCENTA WOLFE OR PROXY MGR | 30 MONTGOMERY STREET | | JERSEY CITY | NJ | 07302-0000 | |
| THE BANK OF NOVA SCOTIA CDS** 4812 | ATTN NORMITA RAMIREZ OR PROXY MGR | 40 KING ST W 23RD FL SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| THE BNK OF NOVA SCOTIA SIL CDS 4841 | ATTN HEATHER ALLICE OR PROXY MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| THE BNK OF NOVA SCOTIA SIL CDS 4841 | ATTN ARELENE AGNEW OR PROXY MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| THE CENTRAL DEPOSITORY 5700 | ATTN WALTER SPRINGER OR PROXY MGR | 55 WATER STREET 26TH FLOOR | | NEW YORK | NY | 10041 | |
| THE FIRST NA DRS 7891 | ATTN STACY BRANN OR PROXY MGR | 7 BRISTOL ROAD | | DAMARISCOTTA | ME | 04543-0000 | |
| THE FROST NATIONAL BANK 2053 | ATTN JULIA WARD OR PROXY MGR | 100 WEST HOUSTON | | SAN ANTONIO | TX | 78205 | |
| THE FROST NATIONAL BANK 2053 | ATTN KEVIN WENZEL OR PROXY MGR | ATTN CORPORATE ACTIONS T8 | PO BOX 2950 | SAN ANTONIO | TX | 78298 | |
| THE NASDAQ STOCK MARKET LLC 0734 | ATTN VINCENT DIVITO OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN ANDREW LUSSEN CAP STRUCTUR C1N | 801 S CANAL STREET | | CHICAGO | IL | 60607 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN ROBERT VALENTIN OR PROXY MGR | 801 S CANAL ST REORG DEPT FLOOR C1N | | CHICAGO | IL | 60607 | |
| THE ROYAL BANK OF SCOTLAND 2288 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| THE ROYAL BANK OF SCOTLAND 5251 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2264 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| THE TEL AVIV STOCK EXCHANGE 2015 | ATTN NIRA MEIR OR PROXY MGR | 54 AHAD HA'AM ST P O BOX 29060 | | TEL AVIV | | 61290 I65202 | IL |
| TORONTO DOMINION BANK THE** 4805 | ATTN JASON PEEL OR PROXY MGR | 77 KING STREET WEST 16TH FLOOR | | TORONTO | ON | M5K 1A2 | CA |
| TOTALS TRADEBOT SYSTEMS INC 0083 | ATTN KIRK VIETTI OR PROXY MGR | 1251 NW BRIARCLIFF PKWY SUITE 700 | | KANSAS CITY | MO | 64116 | |
| TRADESTATION 0271 | ATTN ANDREA AUGUSTIN | 8050 SW 10 ST | | PLANTATION | FL | 33324 | |
| TRADESTATION 0271 | ATTN DAVID BIALER OR PROXY MGR | 8050 SW 10TH ST SUITE 400 | | PLANTATION | FL | 33324 | |
| TRADESTATION 0271 | ATTN RICK GORDON OR PROXY MGR | 8050 SW 10TH ST SUITE 2000 | | PLANTATION | FL | 33324 | |
| TRANSATLANTIC SECURITIES CO 0408 | ATTN ROBERT DOREY OR PROXY MGR | 1000 SHERBROOK ST WEST SUITE 2200 | | MONTREAL | QC | H3A 3R7 | CA |
| TRUSTMARK NATIONAL BANK 2852 | ATTN JACK BALL OR PROXY MGR | 248 EAST CAPITOL ST ROOM 580 | | JACKSON | MS | 39201 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EP MN WN2H | | ST PAUL | MN | 55107 1419 | |
| US BANK NA 2803 | ATTN STEPHANIE KAPTA | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK THIRD PARTY LENDING 2837 | ATTN SCOTT OLSON OR PROXY MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| UBS AG 0979 | ATTN CARLOS LEDE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG IPA ACCOUNT 1540 | ATTN ANTHONY CONTE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG STAMFORD UBS AG LONDON 2507 | ATTN JOSEPH POZOLANTE OR PROXY MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS AG STAMFORD BRANCH 0979 | ATTN CARLOS LEDE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2265 of 2293

# Exhibit M

## Equity Nominee Service List

### Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| UBS AG STAMFORD BRANCH 0979 | ATTN MARKO SUCIC OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS SECURITIES CANADA INC** 5017 | ATTN JILL MILLS OR PROXY MGR | 161 BAY ST SUITE 4100 P O BOX 617 | | TORONTO | ON | M5J 2S1 | CA |
| UBS SECURITIES CANADA INC** 5017 | ATTN  CINDY LAM | 161 BAY ST | SUITE 4100 | TORONTO | ON | M5J 2S1 | CA |
| UBS SECURITIES LLC 0642 | ATTN MICHAEL HALLETT | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UMB BANK NA ENOGEX MTM IPA 1523 | ATTN LEIGH SUROWIEC OR PROXY MGR | 2401 GRAND BOULEVARD SUITE 200 | | KANSAS CITY | MO | 64108 | |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN NIKKI GATEWOOD OR PROXY MGR | P O BOX 419226 | | KANSAS CITY | MO | 64141 6226 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN VINCENT DUNCAN | 928 GRAND BLVD | | KANSAS CITY | MO | 64133 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN KAREN BOUCHARD OR PROXY MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN SANDRA BAIN OR PROXY MGR | PO BOX 419226 | | KANSAS CITY | MO | 64141 6226 | |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN SCOTT HABURA OR PROXY MGR | PO BOX 419226 | | KANSAS CITY | MO | 64141 6226 | |
| UNION BANK & TRUST COMPANY 2067 | ATTN TRUST OPS  SHERI ZIMMERMAN | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK & TRUST COMPANY 2067 | ATTN TAMMY ENGLE | C O PROXY TRUST | PO BOX 11126 | HAUPPAUGE | NY | 11788 0934 | |
| UNION BANK & TRUST COMPANY 2067 | ATTN PROXY MGR | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK CAPT MARKETS 2851 | ATTN SABRINA ALVARADO OR PROXY MGR | 445 S FIGUERO STREET 11TH FLOOR | | LOS ANGELES | CA | 90071 | |
| UNION BANK GLOBAL CUSTODY 2076 | ATTN HENRY HU OR PROXY MGR | 350 CALIFORNIA ST 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| UNION BANK OF CALIFORNIA NA 2145 | ATTN MAGGI BOUTELLE | 530 B STREET SUITE 204 | | SAN DIEGO | CA | 92101 | |
| UNION BANK OF CALIFORNIA NA 2145 | ATTN JOYCE LEE OR PROXY MGR | 350 CALIFORNIA STREET 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2266 of 2293

# Exhibit M

## Equity Nominee Service List

### Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| UNION BANK UNIONBANC 2632 | ATTN IRENE BRIONES OR PROXY MGR | 445 SOUTH FIGUEROA ST | | LOS ANGELES | CA | 90071 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN | 60 LIVINGSTON AVE | | ST PAUL | MN | 55107 1419 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN TARA TUCHSCHERER OR PROXY MGR | 60 LIVINGSTON AVENUE EP MN WN2H | | ST PAUL | MN | 55107 1419 | |
| USSA INV MANAGEMENT CO 0367 | ATTN JOYCE WILSON OR PROXY MGR | 9800 FREDERICKSBURG ROAD | | SAN ANTONIO | TX | 78211 | |
| VANGUARD 0062 | ATTN BEN BEGUIN OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | |
| VISION FINANCIAL MARKETS LLC 0595 | ATTN ANA MARTINEZ MARVIN MONZON | 120 LONG RIDGE ROAD | 3 NORTH | STAMFORD | CT | 06902-0000 | |
| WD LATIMER CO LTD CDS** 5078 | ATTN MIKE ADAMS OR PROXY MGR | 100 WELLINGTON ST WEST SUITE 600 | | TORONTO | ON | M5K 1G8 | CA |
| WD LATIMER CO LTD CDS** 5078 | ATTN R JAMORABON OR PROXY MGR | 100 WELLINGTON ST SUITE 600 | | TORONTO | ON | M5K 1G8 | CA |
| WD LATIMER CO LTD CDS** 5078 | ATTN JODI HALE | 100 WELLINGTON ST SUITE 600 | | TORONTO | ON | M5K 1G8 | CA |
| WACHTEL & CO INC 0709 | ATTN CHARLES ZIER OR PROXY MGR | 1701 K Street NW Suite 615 | | WASHINGTON | DC | 20006 | |
| WACHTEL & CO INC 0709 | ATTN MIKE GRIMMER OR PROXY MGR | 1701 K Street NW Suite 615 | | WASHINGTON | DC | 20006 | |
| WEDBUSH MORGAN SECURITIES INC 0103 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WEDBUSH STOCK LOAN 5166 8199 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WELLS FAGO SAFEKEEPING SERVICE 2112 | ATTN KENT AMSBAUGH OR PROXY MGR | 733 MARQUETTE AVENUE SOUTH | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO ADVISORS LLC 7360 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 1525 WEST WT | HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO BANK NA 2027 | ATTN LORA DAHLE | 550 SOUTH 4TH STREET | MAC N9310 141 | MINNEAPOLIS | MN | 55415 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2267 of 2293

# Exhibit M

## Equity Nominee Service List

### Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| WELLS FARGO BANK NA LENDING 2040 | ATTN DAVID FERNANDEZ OR PROXY MGR | 1800 CENTURY PARK EAST 13TH FLOOR | | LOS ANGELES | CA | 90067 | |
| WELLS FARGO BANK NA SIG 2072 | ATTN SCOTT NELLIS OR PROXY MGR | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO BANK NA WACHOVIA 0929 | ATTN VICTORIA STEWART OR PROXY MGR | 1525 W WT HARRIS BLVD | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO INVESTMENTS LLC 0733 | ATTN FINESSA ROSSON OR PROXY MGR | 1 NORTH JEFFERSON 9 F | | ST LOUIS | MO | 63103 | |
| WELLS FARGO ISSUING PAY AGT 1538 | ATTN JOHN KEMPER OR PROXY TRUST | 733 MARQUETTE AVENUE SOUTH | OPERATIONS CENTER | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN SCOTT NELLIS OR PROXY MGR | CORP ACTIONS  MAC D109 010 1525 | WEST WT HARRRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 1525 WEST | WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN ROBERT MATERA OR PROXY MGR | CORP ACTIONS NC0675 | 1525 WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES 2480 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 1525 WEST | WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO STOCK LOAN 7286 | ATTN CASSANDRA INGRAM OR PROXY MGR | 625 MARQUETTE AVE SOUTH MAC9311 12B | | MINNEAPOLIS | MN | 55402 | |
| WELLS FARGO WELLS FA 5199 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 1525 WEST | WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WESBANCO BANK INC 2271 | ATTN SUSAN  KOVAL | ONE BANK PLAZQ | | WHEELING | WV | 26003 | |
| WESBANCO BANK INC 2271 | ATTN CAROLYN NELSON OR PROXY MGR | C O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |
| WESBANCO BANK INC 2271 | ATTN CINDY BOWMAN OR PROXY MGR | C O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |
| WESTLB SEC AGENCY ACCOUNT 5160 | ATTN CARMEN TUBEN OR PROXY MGR | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10286 | |
| WILLIAM BLAIR & COMPANY LLC 0771 | ATTN MARIUSZ NIEDBALEC | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2268 of 2293

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| WILLIAM BLAIR & COMPANY LLC 0771 | ATTN SARAH AHRENS OR PROXY MGR | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILMINGTON TRUST COMPANY 2215 | ATTN BRIAN BARONE OR PROXY MGR | 1100 NORTH MARKET ST RODNEY SQ N | | WILMINGTON | DE | 19890 2210 | |
| WILMINGTON TRUST COMPANY 2215 | ATTN CAROLYN NELSON OR PROXY MGR | 1100 NORTH MARKET ST RODNEY SQ N | | WILMINGTON | DE | 19890 2212 | |
| WILMINGTON TRUST COMPANY IPA 1507 | ATTN BARBARA CAHOONE OR PROXY MGR | 1100 NORTH MARKET ST RODNEY SQ N | | WILMINGTON | DE | 19890 0001 | |
| WILSON DAVIS & CO INC 0283 | ATTN BILL WALKER OR PROXY MGR | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | |
| WILSON DAVIS & CO INC 0283 | ATTN JANET TAYLOR OR PROXY MGR | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | |
| WOLFE & HURST BOND BROKERS INC 0051 | ATTN VINCENTA WOLFE OR PROXY MGR | 30 MONTGOMERY STREET | | JERSEY CITY | NJ | 07302-0000 | |
| WULFF HANSEN & CO 5226 | ATTN FRANK VILLEGAS OR PROXY MGR | 201 SANSOME STREET | | SAN FRANCISCO | CA | 94014 | |
| ZIONS DIRECT INC 0065 | ATTN AARON LINDHARDT OR PROXY MGR | 1 SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS DIRECT INC 0065 | ATTN NICHOLAS CIFUNI OR PROXY MGR | 1 SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS FIRST NATIONAL BANK 2104 | ATTN JOHN RIZZO OR PROXY MGR | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS FIRST NATIONAL BANK 2104 | ATTN NICHOLAS CIFUNI OR PROXY MGR | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS CT ISS & PAY A C 1586 | ATTN ANITTA SIMPSON OR PROXY MGR | 10 EAST SOUTH TEMPLE 3RD FLOOR | | SALT LAKE CITY | UT | 84111 | |
| ZIV INVESTMENT CO 8082 | ATTN JAMES GRIEGEL OR PROXY MGR | 141 W JACKSON BLVD | | CHICAGO | IL | 60604 | |

**<u>Exhibit N</u>**

| Name | Email |
|------|-------|
| Broadridge | SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; david.mccauley@clearstream.com; hulya.din@clearstream.com; ca_luxembourg@clearstream.com; ca_mandatory.events@clearstream.com |
| DTC | mandatoryreorgannouncements@dtcc.com; LegalAndTaxNotices@dtcc.com; voluntaryreorgannouncements@dtcc.com; rgiordano@dtcc.com; |
| Euro Clear | drit@euroclear.com; JPMorganInformation.Services@jpmorgan.com |
| Mediant | mjones@mediantonline.com; mtaylor@mediantonline.com; mdickens@mediantonline.com; smccorkle@mediantonline.com; atowe@mediantonline.com; zyang@mediantonline.com |
| SIS | ca.notices@six-securities-services.com |

**Exhibit O**

Exhibit O

Supplemental Fire Claimant Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|-------|------|-----------|-----------|-----------|------|-------|-----|
| 6124534 | Askew, Christopher | The Veen Firm, PC | David L. Winnett, Esq. | 711 Van Ness Avenue, Suite 220 | San Francisco | CA | 94102 |
| 6124535 | Askew, Christopher | The Veen Firm, PC | Elinor Leary, Esq. | 711 Van Ness Avenue, Suite 220 | San Francisco | CA | 94102 |
| 6124548 | Askew, Christopher | Ribera Law Firm, APC | Sandra Ribera Speed | 157 West Portal Avenue, Suite 2 | San Francisco | CA | 94127 |
| 6124610 | Avalos, Jose | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 |
| 6124625 | Avalos, Jose | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124635 | Avalos, Jose | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124616 | Avalos, Jose | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124524 | Bohlka, Jack | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124503 | Bohlka, Jack | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124514 | Bohlka, Jack | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124509 | Bohlka, Jack | Law Office of Joshua Cohen Slatkin | Joshua Cohen Slatkin, Esq. | 11726 San Vicente Blvd., Suite 200 | Los Angeles | CA | 90049 |
| 6124636 | Bohlka, Margaret | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124645 | Bohlka, Margaret | Gregory Vanni, Esq. | Thon Beck Vanni Callahan & Powell | 1100 East Green Street | Pasadena | CA | 91106 |
| 6124617 | Bohlka, Margaret | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124631 | Bohlka, Margaret | Thon Beck Vanni Callahan & Powell | Rafti H. Ohanian, Esq. | 1100 East Green Street | Pasadena | CA | 91106 |
| 6124626 | Bohlka, Margaret | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124531 | Brito, Carmen | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 |
| 6124536 | Brito, Carmen | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124549 | Brito, Carmen | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124542 | Brito, Carmen | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124543 | Bruce Fritz, Nancy Fritz | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124532 | Bruce Fritz, Nancy Fritz | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 |
| 6124550 | Bruce Fritz, Nancy Fritz | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124537 | Bruce Fritz, Nancy Fritz | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124482 | Calvera, David | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124470 | Calvera, David | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124454 | Calvera, David | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124447 | Calvera, David | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 |
| 6124430 | Chavarria, Ivannia | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124434 | Chavarria, Ivannia | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124426 | Chavarria, Ivannia | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 |
| 6124432 | Chavarria, Ivannia | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124615 | Cidlik, Carol | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124634 | Cidlik, Carol | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94102 |
| 6124605 | Cidlik, Carol | Dolan Law Firm, PC | Aimee Kirby, Esq. | 1438 Market Street | San Francisco | CA | 94102 |
| 6124613 | Cidlik, Carol | Dolan Law Firm, PC | Christopher Dolan, Esq. | 1438 Market Street | San Francisco | CA | 94102 |
| 6124607 | Cidlik, Carol | Dolan Law Firm, PC | Arsen Sarapinian, Esq. | 1438 Market Street | San Francisco | CA | 94102 |
| 6124624 | Cidlik, Carol | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |

Case: 19-30088   Doc# 3159-1   Filed: 07/23/19   Entered: 07/23/19 17:35:25   Page 2273 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|-------|------|-----------|-----------|-----------|------|-------|-----|
| 6124661 | Clark, Rodney | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124663 | Clark, Rodney | The Brandi Law Firm | Thomas Brandi, Esq. | 354 Pine Street, 3rd Floor | San Francisco | CA | 94104 |
| 6124649 | Clark, Rodney | The Brandi Law Firm | Brian Malloy, Esq. | 354 Pine Street, 3rd Floor | San Francisco | CA | 94104 |
| 6124653 | Clark, Rodney | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124658 | Clark, Rodney | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124510 | Colleen McCarty, Gene McCarty | Girardi & Keese | Kelly Winter, Esq. | 1126 Wilshire Blvd. | Los Angeles | CA | 90017 |
| 6124497 | Colleen McCarty, Gene McCarty | Girardi & Keese | Christopher T. Aumais, Esq. | 1126 Wilshire Blvd. | Los Angeles | CA | 90017 |
| 6124501 | Colleen McCarty, Gene McCarty | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124500 | Colleen McCarty, Gene McCarty | The Cochran Firm | Ibiere N. Seck, Esq. | 4929 Wilshire Blvd., Suite 1010 | Los Angeles | CA | 90010 |
| 6124491 | Colleen McCarty, Gene McCarty | Girardi & Keese | Ashkahn Mohamadi, Esq. | 1126 Wilshire Blvd. | Los Angeles | CA | 90017 |
| 6124512 | Colleen McCarty, Gene McCarty | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124511 | Colleen McCarty, Gene McCarty | The Cochran Firm | Marcelis Morris, Esq | 4929 Wilshire Blvd., Suite 1010 | Los Angeles | CA | 90010 |
| 6124522 | Colleen McCarty, Gene McCarty | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124627 | Dennis, Sadao | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124637 | Dennis, Sadao | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124608 | Dennis, Sadao | Girardi & Keese | Ashkahn Mohamadi, Esq. | 1126 Wilshire Blvd. | Los Angeles | CA | 90017 |
| 6124614 | Dennis, Sadao | Girardi & Keese | Christopher T. Aumais, Esq. | 1126 Wilshire Blvd. | Los Angeles | CA | 90017 |
| 6124622 | Dennis, Sadao | Girardi & Keese | Kelly Winter, Esq. | 1126 Wilshire Blvd. | Los Angeles | CA | 90017 |
| 6124618 | Dennis, Sadao | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124672 | Dolan, Colleen | The Brandi Law Firm | Brian Malloy, Esq. | 354 Pine Street, 3rd Floor | San Francisco | CA | 94104 |
| 6124690 | Dolan, Colleen | The Brandi Law Firm | Thomas Brandi, Esq. | 354 Pine Street, 3rd Floor | San Francisco | CA | 94104 |
| 6124687 | Dolan, Colleen | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124681 | Dolan, Colleen | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124676 | Dolan, Colleen | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124688 | Igaz, John Georges | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124668 | Igaz, John Georges | Dolan Law Firm, PC | Arsen Sarapinian, Esq. | 1438 Market Street | San Francisco | CA | 94102 |
| 6124677 | Igaz, John Georges | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124682 | Igaz, John Georges | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124666 | Igaz, John Georges | Dolan Law Firm, PC | Aimee Kirby, Esq. | 1438 Market Street | San Francisco | CA | 94102 |
| 6124673 | Igaz, John Georges | Dolan Law Firm, PC | Christopher Dolan, Esq. | 1438 Market Street | San Francisco | CA | 94102 |
| 6124554 | Jacobitz, Robert | Girardi & Keese | Ashkahn Mohamadi, Esq. | 1126 Wilshire Blvd. | Los Angeles | CA | 90017 |
| 6124563 | Jacobitz, Robert | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124559 | Jacobitz, Robert | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124572 | Jacobitz, Robert | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124562 | Jacobitz, Robert | Girardi & Keese | Kelly Winter, Esq. | 1126 Wilshire Blvd. | Los Angeles | CA | 90017 |
| 6124555 | Jacobitz, Robert | Girardi & Keese | Christopher T. Aumais, Esq. | 1126 Wilshire Blvd. | Los Angeles | CA | 90017 |
| 6124431 | Jahanbani, Natalie | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124427 | Jahanbani, Natalie | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 |
| 6124435 | Jahanbani, Natalie | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124433 | Jahanbani, Natalie | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2274 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|-------|------|-----------|-----------|-----------|------|-------|-----|
| 6124493 | Kelber, Nicole | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 |
| 6124525 | Kelber, Nicole | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124504 | Kelber, Nicole | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124515 | Kelber, Nicole | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124471 | Kellogg, George | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124463 | Kellogg, George | Law Offices of John R. Browne, III | John R. Browne, III, Esq. | 50 California Street, Suite 3500 | San Francisco | CA | 94111 |
| 6124455 | Kellogg, George | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124483 | Kellogg, George | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124609 | Kennon, Adam | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 |
| 6124564 | Kopelman, Yraina L. | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124567 | Kopelman, Yraina L. | Matiasic & Johnson LLP | Paul A. Matiasic, Esq. | 44 Montgomery Street, Suite 3850 | San Francisco | CA | 94104 |
| 6124560 | Kopelman, Yraina L. | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124573 | Kopelman, Yraina L. | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124556 | Kopelman, Yraina L. | Matiasic & Johnson LLP | Hannah E. Mohr, Esq. | 44 Montgomery Street, Suite 3850 | San Francisco | CA | 94104 |
| 6124578 | Langfur, Benjamin | Girardi & Keese | Ashkahn Mohamadi, Esq. | 1126 Wilshire Blvd. | Los Angeles | CA | 90017 |
| 6124583 | Langfur, Benjamin | Girardi & Keese | Christopher T. Aumais, Esq. | 1126 Wilshire Blvd. | Los Angeles | CA | 90017 |
| 6124590 | Langfur, Benjamin | Girardi & Keese | Kelly Winter, Esq. | 1126 Wilshire Blvd. | Los Angeles | CA | 90017 |
| 6124657 | Marin, Aaron | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124652 | Marin, Aaron | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124648 | Marin, Aaron | Girardi & Keese | Ashkahn Mohamadi, Esq. | 1126 Wilshire Blvd. | Los Angeles | CA | 90017 |
| 6124651 | Marin, Aaron | Girardi & Keese | Christopher T. Aumais, Esq. | 1126 Wilshire Blvd. | Los Angeles | CA | 90017 |
| 6124660 | Marin, Aaron | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124656 | Marin, Aaron | Girardi & Keese | Kelly Winter, Esq. | 1126 Wilshire Blvd. | Los Angeles | CA | 90017 |
| 6124586 | Maxwell, Samual | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124593 | Maxwell, Samual | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124600 | Maxwell, Samual | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124604 | Maxwell, Samual | Kaupp & Feinberg LLP | W. Gordon Kaupp, Esq. | 1 Sansome Street, 35th Floor | San Francisco | CA | 94104 |
| 6124597 | Maxwell, Samual | Bracamontes & Vlasak, PC | Ryan J. Vlasak, Esq. | 220 Montgomery Street, Suite 870 | San Francisco | CA | 94104 |
| 6124513 | Morton, Hunter | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124523 | Morton, Hunter | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124502 | Morton, Hunter | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124492 | Morton, Hunter | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 |
| 6124591 | O'Brien, Kyle | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124598 | O'Brien, Kyle | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124584 | O'Brien, Kyle | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124579 | O'Brien, Kyle | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 |
| 6124569 | Perrault, Anthony | Law Office of Paul L. Alaga | Paul L. Alaga, Esq. | 885 Bryant Street, 2nd Floor | San Francisco | CA | 94103 |
| 6124669 | Ruiz, Andrew | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 |
| 6124680 | Ruiz, Andrew | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124686 | Ruiz, Andrew | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|-------|------|-----------|-----------|-----------|------|-------|-----|
| 6124675 | Ruiz, Andrew | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124599 | Russell, Michael | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124592 | Russell, Michael | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124585 | Russell, Michael | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124580 | Russell, Michael | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 |
| 6124517 | Slocum, Susan | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124527 | Slocum, Susan | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124506 | Slocum, Susan | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124494 | Slocum, Susan | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 |
| 6124521 | Sylvan, Jeffrey & Ursula | Law Office of Randal Blair | Randal F. Blair, Esq. | 770 Warfield Avenue, Floor 1 | Oakland | CA | 94610-2758 |
| 6124670 | Vega, Leah | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | Burlingame | CA | 94010 |
| 6124526 | Wittenauer, Randall | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124516 | Wittenauer, Randall | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |
| 6124499 | Wittenauer, Randall | Matiasic & Johnson LLP | Hannah E. Mohr, Esq. | 44 Montgomery Street, Suite 3850 | San Francisco | CA | 94104 |
| 6124520 | Wittenauer, Randall | Matiasic & Johnson LLP | Paul A. Matiasic, Esq. | 44 Montgomery Street, Suite 3850 | San Francisco | CA | 94104 |
| 6124505 | Wittenauer, Randall | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2276 of 2293

**Exhibit P**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 6126095 | Adriaenssens Family Trust | Attn: Elizabeth Adriaenssens | 1109 El Monte Avenue | Mountain View | CA | 94040 |
| 6126418 | Barnard Pipeline, Inc. | c/o Watt, Tieder, Hoffar & Fitzgerald, L.L.P. Attn: Jane G. Kearl, Colin C. Holley | 2040 Main Street, Suite 300 | Irvine | CA | 92614 |
| 6126098 | Cal-Style, LLC | Attn: Barbara B. Radmacher | PO Box 954 | Menlo Park | CA | 94026 |
| 6126100 | Cassingham Living Trust | Attn: Wayne Cassingham | 1550 Graham Hill Road | Santa Cruz | CA | 95060 |
| 6126101 | CCATT LLC | Attn: Doug Bannon | 4901 Palm Avenue | Sacramento | CA | 95841 |
| 6126103 | Chung Chiu | 101 Treetop Drive | | Santa Cruz | CA | 95060 |
| 6126104 | County Inn | Attn: C.K. Shah | 26725 Shady Oaks Ct | Los Altos Hills | CA | 94022 |
| 6126105 | Daniel C. Ng | PO Box 511922 | | Palo Alto | CA | 94303 |
| 6126107 | De Carmara Management | Attn: Tasha Parmelee | 9011 Soquel Drive, Suite A | Aptos | CA | 95003 |
| 6126110 | Edwin De Silva Trust | Attn: Kevin Perreira | PO Box 1688 | Orinda | CA | 94563 |
| 6126112 | Firestone Family Trust | Attn: Chris Firestone | 2 Wellesley Court | Lafayette | CA | 94549 |
| 6126114 | Frank De Bernardo | 2220 Chanticleer Avenue | | Santa Cruz | CA | 95062 |
| 6126116 | Gregory Michael Benoit | 125 La Canada Way | | Santa Cruz | CA | 95060 |
| 6126117 | Gutierrez Properties LLC | Attn: Jose Rito Gutierrez Gomez | 108 W 6th Street | Hanford | CA | 93230 |
| 6126118 | Harold Kelban and Patricia Lynn Kelban | 1958 Graham Hill Road | | Santa Cruz | CA | 95060 |
| 6126120 | Henry W. Yu | 1 Roxanne Lane | | Lafayette | CA | 94549 |
| 6126123 | Janice Crosetti-Titmus Trust | Attn: Janice Crosetti-Titmus | PO Box 1428 | Lafayette | CA | 94549 |
| 6126124 | Jean B. Jones as trustee for The Gregory and Jean Jones Family Trust | 1411 Black Hawk Court | | Lafayette | CA | 94549 |
| 6126125 | Jeffrey Randesi | 1408 Meadowlark Court | | Lafayette | CA | 94549 |
| 6126128 | Joane Bulotti | 651 San Mateo Road | | Half Moon Bay | CA | 94019 |
| 6126129 | Joanna Hildebrandt | 117 La Canada Way | | Santa Cruz | CA | 95060 |
| 6126130 | John Hutnick | PO Box 6791 | | San Mateo | CA | 94403 |
| 6126132 | Jon A. Wheeler | 868 Las Trampas Road | | Lafayette | CA | 94549 |
| 6126133 | King Gee Tom Trust | Attn: King Gee Tom | 1163 California St | Mountain View | CA | 94041 |
| 6126135 | Kurt Bowerman/ Susan Living Trust | Attn: Kurt Bowerman | 14405 Santa Lucia Road | Atascadero | CA | 93422 |
| 6126137 | Leta A. Peacemaker | 901 Lockewood Lane | | Santa Cruz | CA | 95066 |
| 6126138 | Marguerite Campione as trustee for The Campione Family Trust | 3332 Las Huertas Road | | Lafayette | CA | 94549 |
| 6126145 | Michael W Keogh as trustee for the Keogh Family Trust | 130 Pippin Way | | Scotts Valley | CA | 95066 |
| 6126147 | Mount Hermon Association | Attn: Mark Lily | 4600 Graham Hill Road | Felton | CA | 95018 |
| 6126148 | Nadja Goe | 190 Hardwick Road | | Woodside | CA | 94062 |
| 6126151 | Orinda Downs Owners Association | Attn: Craig Jorgens | 580 Dalewood Drive | Orinda | CA | 94563 |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2278 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 6126154 | Paul Chou | 783 Graham Hill Road | | Santa Cruz | CA | 95060 |
| 6126155 | Paul Lewandowski | 118 Ponderosa Court | | Santa Cruz | CA | 95060 |
| 6126156 | Peninsula Corridor Joint Powers Board | Attn: Robert Scarpino | 1250 San Carlos Avenue | San Carlos | CA | 94070 |
| 6126157 | Peninsula Open Space | Attn: Tiffany Edwards / Daniel Olstein | 222 High Street | Palo Alto | CA | 94301 |
| 6126158 | Peter Paredero | 19 Tyr Court | | Pleasant Hill | CA | 94523 |
| 6126160 | Quinn Young 1997 Trust | Attn: Quinn Young | 148 Walker Drive | Mountain View | CA | 94043 |
| 6126161 | R&RS Investment Properties | Attn: Ravindra Sridhara | 34 Greysilk Ct, | San Ramon | CA | 94582 |
| 6126164 | Raymond Leal | PO Box 2308 | | Martinez | CA | 94553 |
| 6126166 | Richard Hough | 911 Lockewood Lane | | Santa Cruz | CA | 95066 |
| 6126167 | Richard Peyla | 52 Robert Road | | Orinda | CA | 94563 |
| 6126169 | Roland Edwards | PO Box 35 | | Davenport | CA | 95017 |
| 6126170 | Roman Catholic Bishop of Monterey, California | Attn: James Franks | PO Box 2048 | Monterey | CA | 93942 |
| 6126171 | Ronald Perrigo | 920 King Street | | Santa Cruz | CA | 95060 |
| 6126172 | Rossi L. Hammarstorm Trust | Attn: Susan Hammarstorm | 15 Rincon Court | Santa Cruz | CA | 95060 |
| 6126173 | Schneider Properties | 849 Coleman Ave, Apt #10 | | Menlo Park | CA | 94025 |
| 6126174 | Schneider Properties | Attn: Walter W. Robb | 536 Walker Drive | Mountain View | CA | 94043 |
| 6126175 | Scott Carino | 151 Dock Street, Suite 1 | | Tacoma | WA | 98402 |
| 6126177 | Stanley Duane Harris & Edna L. Harris Family Trust | Attn: Sean Harris | 221 Moosehead Drive | Aptos | CA | 95003 |
| 6126178 | Steven Wight and Linda Wight | 21 Northridge Lane | | Lafayette | CA | 94549 |
| 6126180 | Thomas H. Johnstone | 39 Cobblestone Lane | | San Carlos | CA | 94070 |
| 6126184 | Tyler Williams | 107 La Canada Way | | Santa Cruz | CA | 95060 |
| 6126186 | Woods Cove Homeowners Association | Attn: Tim Johnson | 42 W Campbell Avenue #300 | Campbell | CA | 95008 |

**Exhibit Q**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123287 | Aichele, Jeffrey M. | Law Offices of Travis H. Whitfield, Inc. | Travis H. Whitfield, Esq. | 2055 Junction Avenue, Suite 138 | | San Jose | CA | 95131 | |
| 6123273 | Aichele, Jeffrey M. | Law Offices of Travis H. Whitfield, Inc. | Anthony J. Calero, Esq. | 2055 Junction Avenue, Suite 138 | | San Jose | CA | 95131 | |
| 6124419 | Allstate Insurance (Sonny Lee) | Schroeder Loscotoff, LLP | Amanda R. Stevens, Esq. | 7410 Greenhaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 6123991 | Allstate Northbrook (Carol Gonzalez) | Law Offices of Gregory Lucett | 330 N. Brand Blvd., Suite 900 | | | Glendale | CA | 91203 | |
| 6122971 | Allstate Northbrook Indemnity Company a/s/o Carol Gonzalez | Law Offices of Gregory Lucett | Dina Ford, Esq. | 330 N. Brand Blvd., Suite 900 | | Glendale | CA | 91203 | |
| 6122860 | Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher Johns and Patrick M. Hogan (In re: PG&E Corporation Securities Litigation) | McDermott Will & Emery | Charles E. Weir | 2049 Century Park East, Suite 3800 | | Los Angeles | CA | 90067 | |
| 6122861 | Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher Johns and Patrick M. Hogan (In re: PG&E Corporation Securities Litigation) | McDermott Will & Emery | Gregory R. Jones | 2049 Century Park East, Suite 3800 | | Los Angeles | CA | 90067 | |
| 6122862 | Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher Johns and Patrick M. Hogan (In re: PG&E Corporation Securities Litigation) | McDermott Will & Emery | Jason D. Strabo | 2049 Century Park East, Suite 3800 | | Los Angeles | CA | 90067 | |
| 6122863 | Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher Johns and Patrick M. Hogan (In re: PG&E Corporation Securities Litigation) | McDermott Will & Emery | Steven S. Scholes | 444 W. Lake Street | | Chicago | IL | 60606 | |
| 6123451 | Barragan, Homero | Weinberg, Roger & Rosenfeld | Antonio Ruiz | 1001 Marina Village Pkwy., Suite 200 | | Alameda | CA | 94501 | |
| 6123455 | Barragan, Homero | Weinberg, Roger & Rosenfeld | Jannah V. Manansala | 1001 Marina Village Pkwy., Suite 200 | | Alameda | CA | 94501 | |
| 6123458 | Barragan, Homero | Weinberg, Roger & Rosenfeld | Michael D. Burstein | 1001 Marina Village Pkwy., Suite 200 | | Alameda | CA | 94501 | |
| 6123453 | Barragan, Homero | Weinberg, Roger & Rosenfeld | Caitlin Gray | 1001 Marina Village Pkwy., Suite 200 | | Alameda | CA | 94501 | |
| 6124451 | Bell, Courtney | Clinton & Clinton | David A. Clinton, Esq. | 100 Oceangate, 14th Floor | | Long Beach | CA | 90802 | |
| 6124442 | Bell, Courtney | Clinton & Clinton | Adrienne M. Stover, Esq. | 100 Oceangate, 14th Floor | | Long Beach | CA | 90802 | |
| 6124708 | Belzer & Murray, LLP | William J. Murray, Esq. | 3650 Mt. Diablo Blvd., Suite 130 | | | Lafayette | CA | 94549 | |
| 6124571 | Blackburn, Charles | Latham & Watkins LLP | Robert W. Perrin | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | 90071 | |
| 6124566 | Blackburn, Charles | Latham & Watkins LLP | Michael J. Reiss | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | 90071 | |
| 6124558 | Blackburn, Charles | Latham & Watkins LLP | James E. Brandt | 885 Third Avenue | | New York | NY | 10022 | |
| 6124553 | Blackburn, Charles | Law Office of Alfred G. Yates, Jr., PC | Alfred G. Yates, Jr. | 300 Mt. Lebanon Blvd., Suite 206-B | | Pittsburgh | PA | 15234 | |
| 6124570 | Blackburn, Charles | Schubert Jonckheer & Kolbe LLP | Robert C. Schubert | 3 Embarcadero Center, Suite 1650 | | San Francisco | CA | 94111 | |
| 6124575 | Blackburn, Charles | Schubert Jonckheer & Kolbe LLP | Willem F. Jonckheer | 3 Embarcadero Center, Suite 1650 | | San Francisco | CA | 94111 | |
| 6124695 | Blue Plantain, LLC | Law Office of Shawn C. Moore | Kevin J. Hermanson | 2251 Harvard Street, Suite 100 | | Sacramento | CA | 94815 | |
| 6124275 | Bowlinger, Rick | Latham & Watkins LLP | Robert W. Perrin | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | 90071 | |
| 6124274 | Bowlinger, Rick | Latham & Watkins LLP | Michael J. Reiss | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | 90071 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124270 | Bowlinger, Rick | Latham & Watkins LLP | James E. Brandt | 885 Third Avenue | | New York | NY | 10022 | |
| 6124267 | Bowlinger, Rick | Bottini & Bottini, Inc. | Albert Y. Chang | 7817 Ivanhoe Avenue, Suite 102 | | La Jolla | CA | 92037 | |
| 6124276 | Bowlinger, Rick | Bottini & Bottini, Inc. | Yury A. Kolesnikov | 7817 Ivanhoe Avenue, Suite 102 | | La Jolla | CA | 92037 | |
| 6124269 | Bowlinger, Rick | Bottini & Bottini, Inc. | Francis A. Bottini, Jr. | 7817 Ivanhoe Avenue, Suite 102 | | La Jolla | CA | 92037 | |
| 6122982 | Cabrera, Brian | Brian E. Cabrera | 939 Altos Oaks Drive | | | Los Altos | CA | 94024 | |
| 6123142 | California Department of Forestry and Fire Protection | Office of the Attorney General | Xavier Becerra, Attorney General of California | 1300 I Street, Suite 125 | | Sacramento | CA | 94244-2550 | |
| 6123138 | California Department of Forestry and Fire Protection | Office of the Attorney General | Tracy L Winsor, Supervising Deputy Attorney General | 1300 I Street, Suite 125 | | Sacramento | CA | 94244-2550 | |
| 6123134 | California Department of Forestry and Fire Protection | Office of the Attorney General | Sierra S. Arballo, Deputy Attorney General | 1300 I Street, Suite 125 | | Sacramento | CA | 94244-2550 | |
| 6123135 | California Department of Forestry and Fire Protection | Office of the Attorney General | Taylor G. Rhodes, Deputy Attorney General | 1300 I Street, Suite 125 | | Sacramento | CA | 94244-2550 | |
| 6124699 | California Dept. of Transportation - Legal Division | Derek D. Wong, Esq. | 111 Grand Avenue, Suite 11-100 | | | Oakland | CA | 94612 | |
| 6124697 | Cao, Rick | Hartsuyker Stratman & Williams-Abrego | Alicia L. Queen | PO Box 258829 | | Oklahoma City | OK | 73125-8829 | |
| 6123534 | Carrillo, Joyce | Brady Law Group | Steven J. Brady | 1015 Irwin Street, Suite A | | San Rafael | CA | 94901 | |
| 6123528 | Carrillo, Joyce | Collins Collins Muir & Stewart LLP | Ali Montes | 1999 Harrison Street, Suite 1700 | | Oakland | CA | 94612 | |
| 6123535 | Carrillo, Joyce | Gordon & Rees Scully Mansukhani | Suzanne Stafford | 275 Battery Street, Suite 2000 | | San Francisco | CA | 94111 | |
| 6123532 | Carrillo, Joyce | Lewis Brisbois | Shawn A. Toliver | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6123529 | Carrillo, Joyce | Lewis Brisbois | Devera L. Petak | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6123536 | Carrillo, Joyce | Lewis Brisbois | Thomas J. D'Antonio | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6123537 | Carrillo, Joyce | Lorber Greenfield & Polito, LLP | Wakako Uritani | 150 Post Street, Suite 700 | | San Francisco | CA | 94108 | |
| 6123530 | Carrillo, Joyce | Lorber Greenfield & Polito, LLP | Jeffrey A. Buck | 150 Post Street, Suite 700 | | San Francisco | CA | 94108 | |
| 6123346 | Case, Christopher | Bassi Edlin Huie & Blum LLP | Noel Edlin | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123329 | Case, Christopher | King & Spalding LLP | Donald F. Zimmer | 101 Second Street, Suite 2300 | | San Francisco | CA | 94105 | |
| 6123342 | Case, Christopher | King & Spalding LLP | Matthew W. Blaschke | 101 Second Street, Suite 2300 | | San Francisco | CA | 94105 | |
| 6123324 | Case, Christopher | King & Spalding LLP | Cameron J. Hoyler | 101 Second Street, Suite 2300 | | San Francisco | CA | 94105 | |
| 6123327 | Case, Christopher | Law Office of David Kyle | David Kyle | 8327 2nd Avenue | | Ingelwood | CA | 90305 | |
| 6123347 | Case, Christopher | Law Offices of Paul R. Overett | Paul R. Overett | 5150 E. Pacific Coast Highway, Suite 201 | | Long Beach | CA | 90804 | |
| 6123343 | Case, Christopher | San Francisco City Attorney's Office | Michael A. Gerchow, Deputy City Atty. | 1390 Market Street, 6th Floor | | San Francisco | CA | 94102 | |
| 6123349 | Case, Christopher | Stephen H. Cornet, APC | Stephen H. Cornet, Esq. | 3521 Grand Avenue | | Oakland | CA | 94610 | |
| 6123072 | City of Concord | Bertrand, Fox, Elliot, Osman & Wenzel | Eugene B. Elliot | 2749 Hyde Street | The Waterfront Building | San Francisco | CA | 94109 | |
| 6123081 | City of Concord | Bertrand, Fox, Elliot, Osman & Wenzel | Patrick A. Tuck | 2749 Hyde Street | The Waterfront Building | San Francisco | CA | 94109 | |
| 6123085 | City of Concord | Concord City Attorney's Office | Susanne Meyer Brown, City Attorney | 1950 Parkside Drive M/S 08 | | Concord | CA | 94519 | |
| 6123075 | City of Concord | Concord City Attorney's Office | Joshua K. Clendenin, Asst. City Attorney | 1950 Parkside Drive M/S 08 | | Concord | CA | 94519 | |
| 6123096 | City of Warren Police and Fire Retirement System, | Promisloff Law, PC | David M. Promisloff | 5 Great Valley Pkwy., Suite 210 | | Malvern | PA | 19355 | |
| 6123097 | City of Warren Police and Fire Retirement System, | Robbins Arroyo LLP | George C. Aguilar | 600 B Street, Suite 1900 | | San Diego | CA | 92101 | |
| 6123099 | City of Warren Police and Fire Retirement System, | Robbins Arroyo LLP | Lindsey C. Herzik | 600 B Street, Suite 1900 | | San Diego | CA | 92101 | |
| 6123094 | City of Warren Police and Fire Retirement System, | Robbins Geller Rudman & Dowd LLP | Brian Edward Cochran | 655 W. Broadway, Suite 1900 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 6123095 | City of Warren Police and Fire Retirement System, | Robbins Geller Rudman & Dowd LLP | Darren Jay Robbins | 655 W. Broadway, Suite 1900 | | San Diego | CA | 92101 | |
| 6124655 | Clark, John Lee | Demas Law Group, PC | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 6123482 | Costa, Erik C. | Law Offices of Edward B. Chatoian | Edward B. Chatoian | 2607 Fresno Street, Suite C | | Fresno | CA | 93721 | |
| 6123925 | Cronin, Adam | 101 Hannaford Court | | | | Folsom | CA | 95630 | |
| 6123944 | Crosswhite, Sharon | Geary, Shea O'Donnel, Grattan & Mitchell, P.C. | | 90 South E Street, Suite 300 | | Santa Rosa | CA | 95404 | |
| 6123943 | Crosswhite, Sharon | Janssen Malloy LLP (Opposing Counsel) | 730 Fifth Street  P.O. Drawer 1288 | | | Eureka | CA | 95502 | |
| 6123942 | Crosswhite, Sharon | Stone and Associates, APC | 2125 Ygnacio Valley Road, Suite 101 | | | Walnut Creek | CA | 94598 | |
| 6124405 | CSAA  Insurance (Ohlssen) | Jang & Associates LLP | Alan J. Jang | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 95696 | |
| 6124411 | CSAA  Insurance (Ohlssen) | Jang & Associates LLP | Sally Norma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 95696 | |
| 6123158 | Deborah Gutof and Walter Vanderschraaf | Grotefeld Hoffman Schleiter Gordon Ochoa & Evinger LLP | Maura Walsh Ochoa | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 6123155 | Deborah Gutof and Walter Vanderschraaf | Grotefeld Hoffman Schleiter Gordon Ochoa & Evinger LLP | David Kestenbaum | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 6123153 | Deborah Gutof and Walter Vanderschraaf | Walker Hamilton Koenig & Burbidge, LLP | Beau R. Burbidge | 50 Francisco Street, Suite 460 | | San Francisco | CA | 94133 | |
| 6124713 | Dept. of Transportation, Caltrans Legal Division - Sacramento Office | Colleen M. Wahl, Esq. | PO Box 1438 | | | Sacramento | CA | 95812-1438 | |
| 6123617 | Deuschel, Laurie | 5120 Second Street | | | | Rocklin | CA | 95677 | |
| 6123514 | Deuschel, Laurie | James Louis Brunello | 4980 Hillsdale Circle, Suite B | | | El Dorado Hills | CA | 95762 | |
| 6123515 | Deuschel, Laurie | Laurie A. Deuschel (In Pro Per) | 5120 Second Street | | | Rocklin | CA | 95677 | |
| 6123513 | Deuschel, Laurie | Porter - Scott, PC | 350 University Avenue, Suite 200 | | | Sacramento | CA | 95825 | |
| 6122994 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Downey Brand LLP | William R. Warne | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6122991 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Downey Brand LLP | Meghan M. Baker | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6122983 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Downey Brand LLP | Alexandra K. LaFountain | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6122992 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Downey Brand LLP | Tammy Chacon | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6122986 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Downey Brand LLP | Cindy Piazza | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6122993 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Mokri Vanis & Jones, LLP | Todd A. Jones | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6122987 | Fire Insurance Exchange; Foremost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Mokri Vanis & Jones, LLP | Craig S. Jones | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6122989 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Mokri Vanis & Jones, LLP | Lele Mai | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6122990 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Mokri Vanis & Jones, LLP | Lisa Estabrook | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6122984 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Mokri Vanis & Jones, LLP | Ashley Mendoza | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6122985 | Fire Insurance Exchange; Foremeost Insurance Co. Grand Rapids, Michigan; Foremost Property and Casualty Insurance Co.; and Mid-Century Insurance Co. | Berger Khan, ALC | Athena Ketcher | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 6122880 | Firemen's Retirement System of St. Louis | Latham & Watkins LLP | Robert W. Perrin | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | 90071 | |
| 6122878 | Firemen's Retirement System of St. Louis | Latham & Watkins LLP | Michael J. Reiss | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | 90071 | |
| 6122875 | Firemen's Retirement System of St. Louis | Latham & Watkins LLP | James E. Brandt | 885 Third Avenue | | New York | NY | 10022 | |
| 6122871 | Firemen's Retirement System of St. Louis | McDermott Will & Emery | Charles E. Weir | 2049 Century Park East, Suite 3800 | | Los Angeles | CA | 90067 | |
| 6122881 | Firemen's Retirement System of St. Louis | McDermott Will & Emery | Steven S. Scholes | 444 W. Lake Street | | Chicago | IL | 60606 | |
| 6122876 | Firemen's Retirement System of St. Louis | Simpson Thacher & Bartlett LLP | James G. Kreissman | 2475 Hanover Street | | Palo Alto | CA | 94304 | |
| 6122873 | Firemen's Retirement System of St. Louis | Simpson Thacher & Bartlett LLP | Elizabeth H. White | 2475 Hanover Street | | Palo Alto | CA | 94304 | |
| 6122879 | Firemen's Retirement System of St. Louis | Simpson Thacher & Bartlett LLP | Paul C. Curnin | 425 Lexington Avenue | | New York | NY | 10017 | |
| 6122872 | Firemen's Retirement System of St. Louis | Stephens & Stephens LLP | Conrad B. Stephens | 505 S. McClelland Street | | Santa Maria | CA | 93454 | |
| 6122870 | Firemen's Retirement System of St. Louis | Robbins Arroyo LLP | Brian J. Robbins | 600 B Street, Suite 1900 | | San Diego | CA | 92101 | |
| 6122874 | Firemen's Retirement System of St. Louis | Robbins Arroyo LLP | George C. Aguilar | 600 B Street, Suite 1900 | | San Diego | CA | 92101 | |
| 6122877 | Firemen's Retirement System of St. Louis | Robbins Arroyo LLP | Lindsey C. Herzik | 600 B Street, Suite 1900 | | San Diego | CA | 92101 | |
| 6124188 | Flores, Martin | Greene Broillet & Wheeler, LLP | Geoffrey S. Wells | 100 Wilshire Blvd., Suite 2100 | | Santa Monica | CA | 90407-2131 | |
| 6124195 | Flores, Martin | Greene Broillet & Wheeler, LLP | Tobin M. Lanzetta | 100 Wilshire Blvd., Suite 2100 | | Santa Monica | CA | 90407-2131 | |
| 6124183 | Flores, Martin | Greene Broillet & Wheeler, LLP | Christian T.F. Nickerson | 100 Wilshire Blvd., Suite 2100 | | Santa Monica | CA | 90407-2131 | |
| 6124190 | Flores, Martin | Jachimowicz Law Group | Joshua R. Jachimowicz | 1530 The Alameda, Suite 115 | | San Jose | CA | 95126 | |
| 6124187 | Flores, Martin | McNeil Tropp & Braun LLP | Deborah S. Tropp | 2 Park Plaza, Suite 620 | | Irvine | CA | 92614 | |
| 6124191 | Flores, Martin | McNeil Tropp & Braun LLP | Kendall L. Craver | 2 Park Plaza, Suite 620 | | Irvine | CA | 92614 | |
| 6124184 | Flores, Martin | Snell & Wilmer, LLP | Daniel S. Rodman | 600 Anton Blvd., Suite 1400 | | Costa Mesa | CA | 92626-7689 | |
| 6124180 | Flores, Martin | Snell & Wilmer, LLP | Alina Mooradian | 600 Anton Blvd., Suite 1400 | | Costa Mesa | CA | 92626-7689 | |
| 6124192 | Flores, Martin | Wilkins, Drolshagen & Czeshinski, LLP | Michael J. Czeshinski | 6785 N. Willow Avenue | | Fresno | CA | 93710 | |
| 6124717 | Frank Bloksberg, Esq. | 142 East McKnight Way | | | | Grass Valley | CA | 94949 | |
| 6124707 | Fresno County Counsel | Katwyn DeLaRosa, Esq. | 2220 Tulare Street, 5th Floor | | | Fresno | CA | 93721 | |
| 6124197 | Fresno County Peace Officers Association | Petrie Dorfmeier, LLP | J. David Petrie, Esq. | 6051 N. Fresno Street, Suite 110 | | Fresno | CA | 93710 | |
| 6123102 | Geysers Power Company, LLC | Kirkland & Ellis | Michael Esser | 555 California Street, 29th Floor | | San Francisco | CA | 94104 | |
| 6124541 | Gonzalez, Juan Pablo Chagoya | Lazaro Salazar Law, Inc. | Lazaro Salazar, Esq. | 252 N. Fulton Street | | Fresno | CA | 93701 | |
| 6124703 | Greenan, Peffer, Sallander & Lally, LLP | Kevin D. Lally, Esq. | 2000 Crow Canyon Place, Suite 380 | | | San Ramon | CA | 94583 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 4 of 10

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2284 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 6124231 | Greenberg, Mary & Roger Lee | Law Office of Shawn C. Moore | Kevin J. Hermanson | 2251 Harvard Street, Suite 100 | | Sacramento | CA | 94815 | |
| 6124401 | Hagberg, Bob | Law Office of Paul J. Smoot | Paul J. Smoot | 1720 Amphlett Blvd., Suite 104 | | San Mateo | CA | 94402 | |
| 6123497 | Harris, Brandon | Baradat & Paboojian, Inc. | Warren R. Paboojian | 720 West Alluvial Avenue | | Fresno | CA | 93711 | |
| 6123477 | Harris, Brandon | Baradat & Paboojian, Inc. | Adam B. Stirrup | 720 West Alluvial Avenue | | Fresno | CA | 93711 | |
| 6123480 | Harris, Brandon | Clapp, Moroney, Vucinich, Beeman+Scheley | Christopher J. Beeman | 5860 Owens Drive, Suite 410 | | Pleasanton | CA | 94588 | |
| 6123493 | Harris, Brandon | Clapp, Moroney, Vucinich, Beeman+Scheley | Riana E. Daniel | 5860 Owens Drive, Suite 410 | | Pleasanton | CA | 94588 | |
| 6123486 | Harris, Brandon | Prindle Goetz Barnes & Reinholtz, LLP | Jack C. Nick | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802 | |
| 6123495 | Harris, Brandon | Todd B. Barsotti, APC | Todd B. Barsotti | 6780 N. West Avenue, Suite 102 | | Fresno | CA | 93711 | |
| 6123491 | Hulsey, Roman | Bassi Edlin Huie & Blum LLP | Noel Edlin | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123481 | Hulsey, Roman | King & Spalding LLP | Donald F. Zimmer | 101 Second Street, Suite 2300 | | San Francisco | CA | 94105 | |
| 6123492 | Hulsey, Roman | Law Offices of Paul R. Overett | Paul R. Overett | 5150 E. Pacific Coast Highway, Suite 201 | | Long Beach | CA | 90804 | |
| 6123948 | Jain, Alok | Gordon & Rees Scully Mansukhani | Catherine A. Salah, Esq. | 275 Battery Street, Suite 2000 | | San Francisco | CA | 94111 | |
| 6123963 | Jain, Alok | Howard Rome Martin & Ridley, LLp | 1900 O'Farrell Street, Suite 280 | | | San Mateo | CA | 94403 | |
| 6123951 | Jain, Alok | Matheny, Sears, Linkert & Jaime LLP | Douglas Sears | 3638 American River Dr. | | Sacramento | CA | 95864 | |
| 6123964 | Jain, Alok | Timothy D. McMahon, Esq. | 96 N. Third Street, Suite 620 | | | San Jose | CA | 95112 | |
| 6124134 | Jannings, Spiro | Scott S. Furstman, Esq. | 1190 S. Bascom Ave., Suite 213 | | | San Jose | CA | 95128 | |
| 6123000 | Jimenez, Araceli | Hodson & Mullin | Samuel C. Mullin III | 601 Buck Avenue | | Vacaville | CA | 95688 | |
| 6124642 | Jimenez, Araceli | Hodson & Mullin | 601 Buck Ave | | | Vacaville | CA | 95688 | |
| 6124715 | Kamyshin Investments, Inc. | 828 Kegle Drive | | | | Sacramento | CA | 95605 | |
| 6123476 | Kupavstev, Alex | c/o Silicon Valley Law Group | Attn: Kathryn Barrett | One North Market St. Suite 200 | | San Jose | CA | 95113 | |
| 6123475 | Kupavstev, Alex | c/o The Law Offices of Daniel Feder | Attn: Daniel Feder, Esq. | 235 Montgomery Street, Suite 1019 | | San Francisco | CA | 94104 | |
| 6124664 | Law Offices of Boris E. Efron | Karen Michele Platt | 130 Portola Road | | | Portola Valley | CA | 94028-7825 | |
| 6124702 | Law Offices of Thomas M. Breun | Erik A. Reinertson | 1990 N. California Blvd., Suite 940 | | | Walnut Creek | CA | 94596 | |
| 6124701 | Law Offices of Thomas M. Breun | Thomas M. Breun, Esq. | 1990 N. California Blvd., Suite 620 | | | Walnut Creek | CA | 94596 | |
| 6123472 | Leeson, Lilia | Mezzetti Law Firm, Inc. | Robert L. Mezzetti, II | 31 East Julian Street | | San Jose | CA | 95112 | |
| 6123467 | Leeson, Lilia | Mezzetti Law Firm, Inc. | Maureen Pettibone Ryan | 31 East Julian Street | | San Jose | CA | 95112 | |
| 6123463 | Leeson, Lilia | Mezzetti Law Firm, Inc. | Christopher R. Mezzetti | 31 East Julian Street | | San Jose | CA | 95112 | |
| 6122904 | Lentine, Jeffrey | Latham & Watkins LLP | Robert W. Perrin | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | 90071 | |
| 6122902 | Lentine, Jeffrey | Latham & Watkins LLP | Michael J. Reiss | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | 90071 | |
| 6122898 | Lentine, Jeffrey | Latham & Watkins LLP | James E. Brandt | 885 Third Avenue | | New York | NY | 10022 | |
| 6122894 | Lentine, Jeffrey | McDermott Will & Emery | Charles E. Weir | 2049 Century Park East, Suite 3800 | | Los Angeles | CA | 90067 | |
| 6122905 | Lentine, Jeffrey | McDermott Will & Emery | Steven S. Scholes | 444 W. Lake Street | | Chicago | IL | 60606 | |
| 6122893 | Lentine, Jeffrey | Robbins Arroyo LLP | Brian J. Robbins | 600 B Street, Suite 1900 | | San Diego | CA | 92101 | |
| 6122897 | Lentine, Jeffrey | Robbins Arroyo LLP | George C. Aguilar | 600 B Street, Suite 1900 | | San Diego | CA | 92101 | |
| 6122901 | Lentine, Jeffrey | Robbins Arroyo LLP | Lindsey C. Herzik | 600 B Street, Suite 1900 | | San Diego | CA | 92101 | |
| 6122899 | Lentine, Jeffrey | Simpson Thacher & Bartlett LLP | James G. Kreissman | 2475 Hanover Street | | Palo Alto | CA | 94304 | |
| 6122896 | Lentine, Jeffrey | Simpson Thacher & Bartlett LLP | Elizabeth H. White | 2475 Hanover Street | | Palo Alto | CA | 94304 | |
| 6122903 | Lentine, Jeffrey | Simpson Thacher & Bartlett LLP | Paul C. Curnin | 425 Lexington Avenue | | New York | NY | 10017 | |
| 6122895 | Lentine, Jeffrey | Stephens & Stephens LLP | Conrad B. Stephens | 505 S. McClelland Street | | Santa Maria | CA | 93454 | |
| 6124394 | Levi, Simon | 1520 E. Covell, #5, PMB 212 | | | | Davis | CA | 95616 | |

Case: 19-30088    Doc# 3159-1    Filed: 07/23/19    Entered: 07/23/19 17:35:25    Page 2285 of 2293

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124347 | Levi, Simon | Angelo, Kilday & Kilduff, LLP | John A. Whitesides | 601 University Avenue, Suite 150 | | Sacramento | CA | 95825 | |
| 6124354 | Levi, Simon | Angelo, Kilday & Kilduff, LLP | Serena Warner | 601 University Avenue, Suite 150 | | Sacramento | CA | 95825 | |
| 6124348 | Levi, Simon | Arnold & Porter | Jonathan William Hughes | 3 Embarcadero Center, 7th Floor | | San Francisco | CA | 94111-4065 | |
| 6124340 | Levi, Simon | Arnold & Porter | Emily Wood | 3 Embarcadero Center, 7th Floor | | San Francisco | CA | 94111-4065 | |
| 6124344 | Levi, Simon | Buchalter Nemer | James Benton Wright | 55 Second Street, Suite 1700 | | San Francisco | CA | 94105-3493 | |
| 6124339 | Levi, Simon | Buchalter Nemer | Denise Field | 55 Second Street, Suite 1700 | | San Francisco | CA | 94105-3493 | |
| 6124336 | Levi, Simon | Ericksen Arbuthnot | Charles S. Painter | 100 Howe Avenue, Suite 110 South | | Sacramento | CA | 95825-8200 | |
| 6124341 | Levi, Simon | Ericksen Arbuthnot | Graham Cridland | 100 Howe Avenue, Suite 110 South | | Sacramento | CA | 95825-8200 | |
| 6124342 | Levi, Simon | Ericksen Arbuthnot | Greg Mase | 100 Howe Avenue, Suite 110 South | | Sacramento | CA | 95825-8200 | |
| 6124351 | Levi, Simon | Friedman Law Offices, PLLC | Philip Friedman | 1200 New Hampshire Avenue, N.W., Suite 300 | | Washington | DC | 20036 | |
| 6124345 | Levi, Simon | Girardi & Keese | James Gaughan O'Callahan | 1126 Wilshire Blvd. | | Los Angeles | CA | 90017 | |
| 6124357 | Levi, Simon | Keker & Van Nest LLP | Susan J. Harriman | 633 Battery Street | | San Francisco | CA | 94111-1809 | |
| 6124337 | Levi, Simon | Locke Lord LLP | Christopher J. Bakes, Partner | 500 Capitol Mall, Suite 1800 | | Sacramento | CA | 95814-4741 | |
| 6124356 | Levi, Simon | Locke Lord LLP | Susan A. Kidwell (pro hac vice pending) | 600 Congress Avenue, Suite 2200 | | Austin | TX | 78701 | |
| 6124333 | Levi, Simon | Medina McKelvey, LLP | Alexander Miles Medina | 983 Reserve Drive | | Roseville | CA | 95678 | |
| 6124338 | Levi, Simon | Medina McKelvey, LLP | Dan Croxall | 983 Reserve Drive | | Roseville | CA | 95678 | |
| 6124350 | Levi, Simon | Morrison & Forester LLP | Philip Besiroff | 425 Market Street | | San Francisco | CA | 94105-2482 | |
| 6124353 | Levi, Simon | Morrison & Forester LLP | Sarah Davis | 425 Market Street | | San Francisco | CA | 94105-2482 | |
| 6124355 | Levi, Simon | Munger Tolles & Olson LLP | Stuart Neil Senator | 355 S. Grand Avenue, 35th Floor | | Los Angeles | CA | 90071-1560 | |
| 6124335 | Levi, Simon | Office of Legislative Counsel | Cara L. Jenkins | 925 L Street | | Sacramento | CA | 95814 | |
| 6124380 | Levi, Simon | Oliver R. Lewis, Deputy Attorney General | Office of the Attorney General, Civil Division | 1300 I Street, Suite 1101 | Tort and Condemnation Section | Sacramento | CA | 95814 | |
| 6124349 | Levi, Simon | Robinson Calcagnie Robinson Shapiro & Davis, Inc. | Kevin Calcagnie | 19 Corporate Plaza Drive, Suite 700 | | Newport Beach | CA | 92260 | |
| 6124346 | Levi, Simon | Skadden Arps Slate Meagher & Flom | Jason David Russell | 300 S. Grand Avenue, Suite 3400 | | Los Angeles | CA | 90071-3144 | |
| 6124334 | Levi, Simon | Skadden Arps Slate Meagher & Flom | Angela Colt | Four Times Square | | New York | NY | 10036-6522 | |
| 6124352 | Levi, Simon | The Regents of the University of California | Rhonda Stewart Goldstein, Senior Counsel | 1111 Franklin Street, 8th Floor | Office of the General Counsel | Oakland | CA | 94607-9096 | |
| 6124343 | Levi, Simon | Trombadore Gonden Law Group, LLP | J. Thomas Trombadore | 645 Sacramento Street, Suite 300 | | San Francisco | CA | 94111 | |
| 6122858 | Lewis Chew, Fred J. Fowler, Richard C. Kelly, Roger H. Kimmel, Richard A. Meserve, Eric D. Mullins, Forrest E. Miller, Rosendo G. Parra, Barbara L. Rambo and Anne Shen Smith | (In re: PG&E Corporation Securities Litigation) | Simpson Thacher & Bartlett LLP | James G. Kreissman | 2475 Hanover Street | Palo Alto | CA | 94304 | |
| 6122859 | Lewis Chew, Fred J. Fowler, Richard C. Kelly, Roger H. Kimmel, Richard A. Meserve, Eric D. Mullins, Forrest E. Miller, Rosendo G. Parra, Barbara L. Rambo and Anne Shen Smith | (In re: PG&E Corporation Securities Litigation) | Simpson Thacher & Bartlett LLP | Paul C. Curnin | 425 Lexington Avenue | New York | NY | 10017 | |
| 6124696 | Long, Paul | Hartsuyker Stratman & Williams-Abrego | Alicia L. Queen | PO Box 258829 | | Oklahoma City | OK | 73125-8829 | |
| 6123029 | Lorea, Lawrence | Wood, Smith, Henning & Berman LLP | Alicia R. Kennon, Esq. | 1401 Willow Pass Road, Suite 700 | | Concord | CA | 94520 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123030 | Lorea, Lawrence | Wood, Smith, Henning & Berman LLP | Margeaux M. Pelusi, Esq. | 1401 Willow Pass Road, Suite 700 | | Concord | CA | 94520 | |
| 6124698 | Lozano Smith | Bradley R. Sena, Esq. | 2001 N. Main Street, Suite 500 | | | Walnut Creek | CA | 94596 | |
| 6124706 | Lozano Smith | Harold M. Freiman, Esq. | 2001 N. Main Street, Suite 500 | | | Walnut Creek | CA | 94596 | |
| 6124705 | Lozano Smith | Kelly R. Rem, Esq. | 2001 N. Main Street, Suite 500 | | | Walnut Creek | CA | 94596 | |
| 6124704 | Lozano Smith | Lozano Smith | 2001 N. Main Street, Suite 500 | | | Walnut Creek | CA | 94596 | |
| 6123104 | Margie Thompson, Linda Thompson and Ovomte Kendall | Law Office of Susan Kang Gordon | Susan Y. Kang Gordon, Esq. | 21C Orinda Way #162 | | Orinda | CA | 94563 | |
| 6123200 | Marquez, Luis Adolpho | Jones Clifford Johnson Dehner Wong Morrison Sheppard & Bell, LLP | Steger Johnson | 1390 Market Street, Suite 1200 | | San Francisco | CA | 94102 | |
| 6123196 | Marquez, Luis Adolpho | Law Office of Geraldine Armendariz | Geraldine Armendariz | 870 Market Street, Suite 1175 | | San Francisco | CA | 94102 | |
| 6123265 | McColm, Patricia A. | PO Box 113 | | | | Lewiston | CA | 96052-0113 | |
| 6124700 | McNamara, Ney, Beatty, Slattery, et al. | Nolan Armstrong, Esq. | 1211 Newell Avenue | | | Walnut Creek | CA | 94596 | |
| 6124711 | Meyers, Nave, Riback, Silver & Wilson | Brenda Aguilar-Guerrero, Esq. | 555 12th Street, Suite 1500 | | | Oakland | CA | 94607 | |
| 6122936 | Mid-Jersey Trucking Industry & Local No. 701 Pension Fund | Robbins Geller Rudman & Dowd LLP | Brian Cochran | 655 W. Broadway, Suite 1900 | | San Diego | CA | 92101 | |
| 6122937 | Mid-Jersey Trucking Industry & Local No. 701 Pension Fund | Robbins Geller Rudman & Dowd LLP | Darren Jay Robbins | 655 W. Broadway, Suite 1900 | | San Diego | CA | 92101 | |
| 6124437 | Mildred Fraga, Paul Fraga, Svetlanka Lisetski and Yaroslav Stolyarchuk | Jang & Associates LLP | Alan J. Jang | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 6124441 | Mildred Fraga, Paul Fraga, Svetlanka Lisetski and Yaroslav Stolyarchuk | Jang & Associates LLP | Sally Noma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 6122887 | Miller, Judy | Landis Law Firm | 1414 Soquel Avenue, Suite 209 | | | Santa Cruz | CA | 95062 | |
| 6122889 | Miller, Judy | Morki Vanis & Jones LLP | 2251 Fair Oaks Boulevard, Suite 100 | | | Sacramento | CA | 95825 | |
| 6122890 | Miller, Judy | Spinelli, Donald & Nott | 601 University Avenue, Suite 225 | | | Sacramento | CA | 95825 | |
| 6122891 | Miller, Judy | Spinelli, Donald & Nott | 601 University Avenue, Suite 225 | | | Sacramento | CA | 95825 | |
| 6122888 | Miller, Judy | Wolfe & Wyman LLP | 2175 N. California Blvd, Suite 645 | | | Walnut Creek | CA | 94596-3502 | |
| 6123621 | Moua, Chue | Berman Berman Berman Schneider & Lowary, LLP | David R. Casady | 2390 Professional Drive | | Roseville | CA | 95661 | |
| 6123618 | Moua, Chue | Berman Berman Berman Schneider & Lowary, LLP | Angela C. Allard | 2390 Professional Drive | | Roseville | CA | 95661 | |
| 6123619 | Moua, Chue | Costa Law Firm | Brandon Finn | 2489 Sunrise Blvd., Suite A | | Gold River | CA | 95670 | |
| 6123627 | Moua, Chue | Eason & Tambornini, ALC | Matthew R. Eason | 1234 H Street, Suite 200 | | Sacramento | CA | 95814 | |
| 6123626 | Moua, Chue | Eason & Tambornini, ALC | Kyle K. Tambornini | 1234 H Street, Suite 200 | | Sacramento | CA | 95814 | |
| 6123625 | Moua, Chue | Herum Crabtree Suntag | Joshua Stevens | 5757 Pacific Avenue, Suite 222 | | Stockton | CA | 95207 | |
| 6123622 | Moua, Chue | Spinelli, Donald & Nott | Domenic D. Spinelli | 601 University Avenue, Suite 225 | | Sacramento | CA | 95825 | |
| 6123076 | Oklahoma Firefighters Pension and Retirement System | Berman Tabacco | Leslie R. Stern | One Liberty Square | | Boston | MA | 02109 | |
| 6123078 | Oklahoma Firefighters Pension and Retirement System | Berman Tabacco | Nathaniel L. Orenstein | One Liberty Square | | Boston | MA | 02109 | |
| 6123083 | Oklahoma Firefighters Pension and Retirement System | Latham & Watkins LLP | Robert W. Perrin | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | 90071 | |
| 6123077 | Oklahoma Firefighters Pension and Retirement System | Latham & Watkins LLP | Michael J. Reiss | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | 90071 | |
| 6123073 | Oklahoma Firefighters Pension and Retirement System | Latham & Watkins LLP | James E. Brandt | 885 Third Avenue | | New York | NY | 10022 | |
| 6123070 | Oklahoma Firefighters Pension and Retirement System | McDermott Will & Emery | Charles E. Weir | 2049 Century Park East, Suite 3800 | | Los Angeles | CA | 90067 | |
| 6123084 | Oklahoma Firefighters Pension and Retirement System | McDermott Will & Emery | Steven S. Scholes | 444 W. Lake Street | | Chicago | IL | 60606 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 6123074 | Oklahoma Firefighters Pension and Retirement System | Simpson Thacher & Bartlett LLP | James G. Kreissman | 2475 Hanover Street | | Palo Alto | CA | 94304 | |
| 6123082 | Oklahoma Firefighters Pension and Retirement System | Simpson Thacher & Bartlett LLP | Paul C. Curnin | 425 Lexington Avenue | | New York | NY | 10017 | |
| 6123079 | Oklahoma Firefighters Pension and Retirement System | Berman Tabacco | Nicole Lavallee | 44 Montgomery Street, Suite 650 | | San Francisco | CA | 94104 | |
| 6123071 | Oklahoma Firefighters Pension and Retirement System | Berman Tabacco | Daniel E. Barenbaum | 44 Montgomery Street, Suite 650 | | San Francisco | CA | 94104 | |
| 6123080 | Oklahoma Firefighters Pension and Retirement System | Berman Tabacco | Nicole Lavallee | 44 Montgomery Street, Suite 650 | | San Francisco | CA | 94104 | |
| 6123069 | Oklahoma Firefighters Pension and Retirement System | Berman Tabacco | Aidan Chowning Poppler | 44 Montgomery Street, Suite 650 | | San Francisco | CA | 94104 | |
| 6123002 | Pagtulingan, Tiffany | Jackson Lewis, PC | Tyler A. Brown, Esq. | 50 California Street, 9th Floor | | San Francisco | CA | 94111 | |
| 6123001 | Pagtulingan, Tiffany | Narayan Law, APC | Santosh Narayan | 225 S. Lake Avenue, Suite 300 | | Pasadena | CA | 91101 | |
| 6122966 | Perez, Juan M. | Gough & Hancock LLP | Gayle L. Gough | 2 Embarcadero Center, Suite 640 | | San Francisco | CA | 94111 | |
| 6122968 | Perez, Juan M. | Gough & Hancock LLP | Mark Hancock | 2 Embarcadero Center, Suite 640 | | San Francisco | CA | 94111 | |
| 6122965 | Perez, Juan M. | Manion Gaynor & Manning LLP | David M. Glaspy | 100 Pringle Avenue, Suite 750 | | Walnut Creek | CA | 94596 | |
| 6122963 | Perez, Juan M. | Manion Gaynor & Manning LLP | Brian S. O'Malley | 100 Pringle Avenue, Suite 750 | | Walnut Creek | CA | 94596 | |
| 6122967 | Perez, Juan M. | The Gilleon Law Firm | James C. Mitchell | 1320 Columbia Street, Suite 200 | | San Diego | CA | 92101 | |
| 6122964 | Perez, Juan M. | The Gilleon Law Firm | Daniel M. Gilleon | 1320 Columbia Street, Suite 200 | | San Diego | CA | 92101 | |
| 6123009 | Peter A. Lopez and Michael A. Lopez, Jr. | Cohelan Khoury & Singer | Michael D. Singer | 605 "C" Street, Suite 200 | | San Diego | CA | 92101 | |
| 6123005 | Peter A. Lopez and Michael A. Lopez, Jr. | Cohelan Khoury & Singer | J. Jason Hill | 605 "C" Street, Suite 200 | | San Diego | CA | 92101 | |
| 6123010 | Peter A. Lopez and Michael A. Lopez, Jr. | Cohelan Khoury & Singer | Michael D. Singer | 605 "C" Street, Suite 200 | | San Diego | CA | 92101 | |
| 6123006 | Peter A. Lopez and Michael A. Lopez, Jr. | Cohelan Khoury & Singer | J. Jason Hill | 605 "C" Street, Suite 200 | | San Diego | CA | 92101 | |
| 6122949 | Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | Thomas A. Dubbs | 140 Broadway | | New York | NY | 10005 | |
| 6122948 | Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | Louis Gottlieb | 140 Broadway | | New York | NY | 10005 | |
| 6122943 | Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | Carol C. Villegas | 140 Broadway | | New York | NY | 10005 | |
| 6122947 | Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | Jeffrey A. Dubbin | 140 Broadway | | New York | NY | 10005 | |
| 6122946 | Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | James L. Ostazewski | 140 Broadway | | New York | NY | 10005 | |
| 6123011 | Ram, Krishan | Acero Law | George A. Acero | 331 J Street, Suite 200 | | Sacramento | CA | 95814 | |
| 6123507 | Reliant Leasing, Inc., et al. | Haselton, Haselton & Liddicoat LLP | 333 Skylark Lane | | | Watsonville | CA | 95076 | |
| 6124193 | Roman, Geoffrey | P. Paul Aghabala & Associates, Inc. | P. Paul Aghabala, Esq. | 15315 Magnolia Blvd., Suite 426 | | Sherman Oaks | CA | 91403 | |
| 6124679 | Sanchez, Monica Andrade | Lazaro Salazar Law, Inc. | Lazaro Salazar, Esq. | 252 N. Fulton Street | | Fresno | CA | 93701 | |
| 6124716 | Scott J. Paisley, Esq. | 430 Bush Street, 1st Floor | | | | San Francisco | CA | 94108 | |
| 6123052 | Scottsdale Insurance Company | Downey Brand LLP | William R. Warne | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6123049 | Scottsdale Insurance Company | Downey Brand LLP | Meghan M. Baker | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6123041 | Scottsdale Insurance Company | Downey Brand LLP | Alexandra K. LaFountain | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6123051 | Scottsdale Insurance Company | Downey Brand LLP | Tammy Chacon | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6123044 | Scottsdale Insurance Company | Downey Brand LLP | Cindy Piazza | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 8 of 10

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123046 | Scottsdale Insurance Company | Law Offices of Jeffrey C. Sparks | Jeffrey C. Sparks | 229 Avenue I, 2nd Floor | | Redondo Beach | CA | 90277 | |
| 6123050 | Scottsdale Insurance Company | Law Offices of Jeffrey C. Sparks | Natalie Reyes | 229 Avenue I, 2nd Floor | | Redondo Beach | CA | 90277 | |
| 6123045 | Scottsdale Insurance Company | Mokri Vanis & Jones, LLP | Craig S. Jones | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6123047 | Scottsdale Insurance Company | Mokri Vanis & Jones, LLP | Lele Mai | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6123048 | Scottsdale Insurance Company | Mokri Vanis & Jones, LLP | Lisa Estabrook | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6123043 | Scottsdale Insurance Company | Mokri Vanis & Jones, LLP | Ashley Mendoza | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6123053 | Scottsdale Insurance Company | Todd A. Jones | Mokri Vanis & Jones, LLP | 2251 E. Bell Road, Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6123039 | Sentinel Insurance Company | Bauman Loewe Witt & Maxwell, PLLC | Frank B. Jancarole, Esq. | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 6123762 | Shahmirza, Amir | Mellen Law Firm | Matthew Mellen | 1050 Marina Village Pkwy., Suite 102 | | Alameda | CA | 94501 | |
| 6123761 | Shahmirza, Amir | Mellen Law Firm | Duncan McGee | 1050 Marina Village Pkwy., Suite 102 | | Alameda | CA | 94501 | |
| 6123952 | Sheridan, Kelly | Schaffer Law Firm | Gregory Schaffer | 25 Taylor Street, Suite 512 | | San Francisco | CA | 94102 | |
| 6124225 | Sheriff's Foundation for Public Safety | Borton Petrini, LLP | Bradley Post, Esq. | 201 Needham Street | | Modesto | CA | 95354 | |
| 6124236 | Sheriff's Foundation for Public Safety | Borton Petrini, LLP | Sandra Ornelsas, Esq. | 201 Needham Street | | Modesto | CA | 95354 | |
| 6124710 | Shute, Mihaly & Weinberger LLP | Aaron Stanton, Esq. | 396 Hayes Street | | | San Francisco | CA | 94102 | |
| 6124709 | Shute, Mihaly & Weinberger LLP | Andrew W. Schwartz, Esq. | 396 Hayes Street | | | San Francisco | CA | 94102 | |
| 6124714 | Southport Land & Commercial Co. | David R. Fisher, Esq. | PO Box 1997 | | | Martinez | CA | 94553 | |
| 6123016 | State Farm General Insurance Co. | Grotefeld Hoffman Schleiter Gordon Ochoa & Evinger LLP | David Kestenbaum | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 6124694 | Sylvester, Betty A. | Law Offices of George Holland, Sr. | George Holland, Esq. | 1970 Broadway, Suite 750 | | Oakland | CA | 94612 | |
| 6122883 | Torres, Irma | Jackson Lewis, PC | Bren K. Thomas, Esq. | 200 Spectrum Center Drive, Suite 500 | | Irvine | CA | 92618 | |
| 6122885 | Torres, Irma | Jackson Lewis, PC | Jessica B. Armijo, Esq. | 200 Spectrum Center Drive, Suite 500 | | Irvine | CA | 92618 | |
| 6122884 | Torres, Irma | The Gilliam Law Firm, APLC | Carol L. Gilliam | 10866 Wilshire Blvd., Suite 400 | | Los Angeles | CA | 90024 | |
| 6122886 | Torres, Irma | The Gilliam Law Firm, APLC | Sara Heum | 10866 Wilshire Blvd., Suite 400 | | Los Angeles | CA | 90024 | |
| 6122927 | Travelers Commercial Insurance Company | Downey Brand LLP | William R. Warne | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6122923 | Travelers Commercial Insurance Company | Downey Brand LLP | Meghan M. Baker | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6122911 | Travelers Commercial Insurance Company | Downey Brand LLP | Alexandra K. LaFountain | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6122925 | Travelers Commercial Insurance Company | Downey Brand LLP | Tammy Chacon | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6122916 | Travelers Commercial Insurance Company | Downey Brand LLP | Cindy Piazza | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6122926 | Travelers Commercial Insurance Company | Mokri Vanis & Jones, LLP | Todd A. Jones | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6122917 | Travelers Commercial Insurance Company | Mokri Vanis & Jones, LLP | Craig S. Jones | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6122921 | Travelers Commercial Insurance Company | Mokri Vanis & Jones, LLP | Lele Mai | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6122922 | Travelers Commercial Insurance Company | Mokri Vanis & Jones, LLP | Lisa Estabrook | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6122912 | Travelers Commercial Insurance Company | Mokri Vanis & Jones, LLP | Ashley Mendoza | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6122924 | Travelers Commercial Insurance Company | Bauman Loewe Witt & Maxwell, PLLC | Nicole McDermott | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 6122915 | Travelers Commercial Insurance Company | Bauman Loewe Witt & Maxwell, PLLC | Christine Coito | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 6124712 | Turner Law | Andrew J. Turner, Esq. | 951 Mariners Island Blvd., Suite 300 | | | San Mateo | CA | 94404 | |
| 6122981 | Villa Carmella Homeowners Association, et al. | Law Offices of John A. Baird | Susan E. Kirkgaard | PO Box 64093 | | St. Paul | MN | 55164-0093 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123267 | Wagstaff Von Loewenfeldt Busch & Radwick, LLP | Frank Busch | 100 Pine Street, Suite 725 | | | San Francisco | CA | 94111 | |
| 6123288 | Wagstaff Von Loewenfeldt Busch & Radwick, LLP | James M. Wagstaffe | 100 Pine Street, Suite 725 | | | San Francisco | CA | 94111 | |
| 6122939 | Weldon King, et al | Law Office of Greg A. Coates | Greg A. Coates | 1005 Court Street, Suite 310 | | San Luis Obispo | CA | 93401 | |
| 6122941 | Weldon King, et al | Maranga Morgenstern, APLC | Robert A. Morgenstern, Esq. | 5850 Canoga Avenue, Suite 600 | | Woodland Hills | CA | 91367 | |
| 6122940 | Weldon King, et al | Maranga Morgenstern, APLC | Ninos Saroukhanioff, Esq. | 5850 Canoga Avenue, Suite 600 | | Woodland Hills | CA | 91367 | |
| 6122938 | Weldon King, et al | Maranga Morgenstern, APLC | Gigi Gutierrez, Esq. | 5850 Canoga Avenue, Suite 600 | | Woodland Hills | CA | 91367 | |
| 6123939 | Williams, Ron | Latham & Watkins LLP | Robert W. Perrin | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | 90071 | |
| 6123933 | Williams, Ron | Latham & Watkins LLP | Michael J. Reiss | 355 S. Grand Avenue, Suite 100 | | Los Angeles | CA | 90071 | |
| 6123930 | Williams, Ron | Latham & Watkins LLP | James E. Brandt | 885 Third Avenue | | New York | NY | 10022 | |
| 6123927 | Williams, Ron | McDermott Will & Emery | Charles E. Weir | 2049 Century Park East, Suite 3800 | | Los Angeles | CA | 90067 | |
| 6123940 | Williams, Ron | McDermott Will & Emery | Steven S. Scholes | 444 W. Lake Street | | Chicago | IL | 60606 | |
| 6123931 | Williams, Ron | Simpson Thacher & Bartlett LLP | James G. Kreissman | 2475 Hanover Street | | Palo Alto | CA | 94304 | |
| 6123934 | Williams, Ron | Simpson Thacher & Bartlett LLP | Paul C. Curnin | 425 Lexington Avenue | | New York | NY | 10017 | |
| 6123941 | Williams, Ron | The Brown Law Firm, PC | Timothy W. Brown | 240 Townsend Square | | Oyster Bay | NY | 11711 | |
| 6123937 | Williams, Ron | The Brown Law Firm, PC | Robert C. Moest | 2530 Wilshire Blvd., Second Floor | | Santa Monica | CA | 90403 | |
| 6124408 | Wood, Andrea Claire | Klinedinst Attorneys | John T. Madden, Esq. | 801 K. Street, Suite 2100 | | Sacramento | CA | 95814 | |
| 6124412 | Wood, Andrea Claire | Klinedinst Attorneys | Sunny S. Sarkis, Esq. | 801 K. Street, Suite 2100 | | Sacramento | CA | 95814 | |
| 6124410 | Wood, Andrea Claire | Matheny, Sears, Linkert & Jaime LLP | Richard S. Linkert, Esq. | 3638 American River Dr. | | Sacramento | CA | 95864 | |
| 6123197 | Wright, Linda | Bowles & Verna LLP | Richard T. Bowles | 2121 N. California Blvd., Suite 875 | | Walnut Creek | CA | 94596 | |
| 6122928 | York County, on behalf of the County of York Retirement Fund | Robbins Geller Rudman & Dowd LLP | Brian Cochran | 655 W. Broadway, Suite 1900 | | San Diego | CA | 92101 | |
| 6122929 | York County, on behalf of the County of York Retirement Fund | Robbins Geller Rudman & Dowd LLP | Darren Jay Robbins | 655 W. Broadway, Suite 1900 | | San Diego | CA | 92101 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088

Page 10 of 10

**<u>Exhibit R</u>**



*IMPORTANT LEGAL NOTICE*

Dear PG&E Customer,

You have received this mailing because PG&E Corporation and Pacific Gas and Electric Company (collectively, "PG&E") have reached the next step in their Chapter 11 Cases: the setting of the "Bar Date." The Bar Date is the deadline by which any person or entity must file a Proof of Claim **if they believe money is owed to them by PG&E for the period** <u>prior</u> **to the January 29, 2019, Chapter 11 filing**. The U.S. Bankruptcy Court for the Northern District of California has set the Bar Date at **October 21, 2019 at 5:00 p.m. Prevailing Pacific Time**.

This deadline is important because, as part of the Chapter 11 process, PG&E must determine all amounts claimed to be owed to various creditors. The Bar Date and the procedures for filing Proofs of Claim apply to all claims against PG&E that arose before the filing date, January 29, 2019.

**What You Need to Know About the Bar Date**

1. **All PG&E customers are receiving this notice.** Receiving this notice does <u>not</u> mean that you have a claim or that PG&E or the Bankruptcy Court believes that you have a claim.

2. **Note that customers are <u>not</u> required to file Proofs of Claim for ordinary and customary refunds, overpayments, billing credits, deposits, or similar billing items**. Inquiries relating to these items should continue to be directed to PG&E's customer service center.

3. <u>**If you do not believe you have a claim against PG&E, you do not need to do anything in response to this Notice or return a Proof of Claim Form.**</u>

4. To the extent you believe that you have a claim that arose before January 29, 2019, or that you are otherwise owed money by PG&E from before the filing date that has not been paid (other than an amount referenced in paragraph 2 above), you **<u>MUST</u>** file a Proof of Claim by the **October 21, 2019** Bar Date. If you fail to do so your claim may be barred and you may not receive any distribution.

5. **IF YOU BELIEVE YOU HAVE A CLAIM ARISING OUT OF OR IN ANY WAY RELATING TO THE NORTHERN CALIFORNIA FIRES[1] YOU MUST FILE THE APPLICABLE FIRE PROOF OF CLAIM FORM BY THE BAR DATE, WHICH CAN BE FOUND AT** [WWW.PGECUSTOMERBARDATEINFO.COM.](WWW.PGECUSTOMERBARDATEINFO.COM)

6. If you have already submitted a claim to PG&E's claims agent, Prime Clerk, prior to receiving this notice, you do <u>not</u> need to file another Proof of Claim.

**How to File a Proof of Claim**

Enclosed is a Proof of Claim Form to be used for any claims other than for claims related to the Northern California Fires. As noted above, if you believe you have a claim arising out of or in any way relating to the Northern California Fires, you must file the applicable Fire Proof of Claim Form by the Bar Date. All Proof of Claim Forms (including Fire Proof of Claim Forms) must be filed so as to be received on or before **October 21, 2019 at 5:00 p.m. (Prevailing Pacific Time)** as follows:

---

[1] The Northern California Fires include, but are not limited to, the following fires: 37, Adobe, Atlas, Blue, Butte, Camp, Cascade, Cherokee, Ghost Ship, Honey, La Porte, Lobo, Maacama, McCourtney, Norrbom, Nuns, Partrick, Pocket, Point, Pressley, Pythian (a.k.a. Oakmont), Redwood, Sullivan, Sulphur, and Tubbs.

| If by first class mail: | If by hand delivery: | If electronically: |
|---|---|---|
| PG&E Corporation Claims Processing Center c/o Prime Clerk LLC Grand Central Station PO Box 4850 New York, NY 10163-4850 | PG&E Corporation Claims Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 | Access the case website established by Prime Clerk, www.pgecustomerbardateinfo.com, click the "Submit a Claim" link and follow the instructions as described. |
| **If by overnight courier:** PG&E Corporation Claims Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 | -or- One of following PG&E locations (beginning July 15, 2019 through the Bar Date (October 21, 2019) during the hours of 8:30 a.m. – 5:00 p.m. Prevailing Pacific Time): (i) 350 Salem Street, Chico, CA 95928; (ii) 231 "D" Street, Marysville, CA 95901; (iii) 1567 Huntoon Street, Oroville, CA 95965; (iv) 3600 Meadow View Road, Redding, CA 96002; (v) 111 Stony Circle, Santa Rosa, CA 95401; or (vi) 1850 Soscol Ave. Ste 105, Napa, CA 94559. **Photocopy machines will not be available at the Claim Service Centers; you must bring a photocopy of your claim if you wish to receive a date-stamped copy.** | |

Any claimant that timely files a Proof of Claim and makes a good faith effort to complete a Proof of Claim Form as set forth in the Bar Date Order, shall be permitted to revise, amend, and/or supplement their applicable Proof of Claim Form to the extent permitted by applicable law until such time as their claim is allowed or disallowed by order of the Court. Proof of Claim Forms will be deemed filed only when actually received at the addresses listed above or electronically on or before the Bar Date. If you submit a Proof of Claim Form via the Electronic Filing System, you will receive an email confirmation generated by the Electronic Filing System with an image of your filed Proof of Claim Form. Proof of Claim forms may not be delivered by facsimile, telecopy, or electronic mail transmission (other than Proofs of Claim filed electronically through the Electronic Filing System on the Prime Clerk website).

**Future Notifications**
If you would like to receive further updates, you may register your email address for electronic notification of important case documents at the website maintained by Prime Clerk, at www.pgecustomerbardateinfo.com. If you require additional information regarding this notice, you may contact Prime Clerk at (844) 627-7787 (toll free) for U.S.-based parties; or +1 (347) 292-2703 for International parties or by e-mail at: pgecustomerbardateinfo@primeclerk.com. **Please note that Prime Clerk cannot provide legal advice, nor can it advise you as to whether you should file a Proof of Claim.**

---

### *About the Chapter 11 Case*

*On January 29, 2019, PG&E Corporation and Pacific Gas and Electric Company each filed a petition under Chapter 11 of the Bankruptcy Code in the U. S. Bankruptcy Court for the Northern District of California. The Chapter 11 Cases are being jointly administered under the lead case In re PG&E Corporation and Pacific Gas and Electric Company, Case No. 19-30088 (DM). To find more information on PG&E's Chapter 11 Cases, please visit http://www.pge.com/reorganization.*

*Copies of all of the documents filed in the Chapter 11 Cases, including the Bar Date Order and the Proof of Claim Form, can be viewed and/or obtained from the Debtors' notice and claims agent, Prime Clerk, at https://restructuring.primeclerk.com/pge.*