# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:**<br><br>**PG&E CORPORATION,**<br><br>   **- and -**<br><br>**PACIFIC GAS AND ELECTRIC COMPANY,**<br>                              **Debtors.**<br><br>□ Affects PG&E Corporation<br><br>□ Affects Pacific Gas and Electric Company<br><br>■ Affects both Debtors<br><br>*\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | Bankruptcy Case<br>No. 19-30088 (DM)<br><br>Chapter 11<br>(Lead Case)<br>(Jointly Administered)<br><br>**SECOND MONTHLY FEE STATEMENT OF LINCOLN PARTNERS ADVISORS LLC FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD APRIL 1, 2019 THROUGH APRIL 30, 2019**<br><br>[No hearing requested]<br><br>**OBJECTION DATE**:<br>August 13, 2019 at 4:00 p.m. (PDT) |

| | |
|---|---|
| To: | The Notice Parties |
| Name of Applicant: | Lincoln Partners Advisors LLC |
| Authorized to Provide Professional Services to: | Financial Advisor to the Official Committee of Tort Claimants |
| Date of Retention: | March 1, 2019 |
| Period for which compensation and reimbursement are sought: | April 1, 2019 through April 30, 2019 |
| Amount of compensation and reimbursement are sought: | $759,746.60 (80% of $949,683.25) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $24,289.37 |

Lincoln Partners Advisors LLC ("**Lincoln**" or the "**Applicant**"), the financial advisor for the Official Committee of Tort Claimants (the "**Tort Committee**"), representing the largest group of stakeholders in the jointly administered bankruptcy cases (the "**Chapter 11 Cases**") of PG&E Corporation and Pacific Gas and Electric Company (the "**Debtors**"), hereby submits its second

monthly fee statement (the "**Monthly Fee Statement**") for allowance and payment of compensation for professional services rendered, and for reimbursement of actual and necessary expenses incurred for the period commencing April 1, 2019 through and including April 30, 2019 (the "**Fee Period**") pursuant to the Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated February 27, 2019 [Dkt. No. 701] (the "**Interim Compensation Procedures Order**").

By this Monthly Fee Statement, Lincoln requests allowance and payment of $759,746.60 (representing 80% of $949,683.25) as compensation for professional services rendered to the Tort Committee during the Fee Period and allowance and payment of $24,289.37 (representing 100% of the expenses allowed) as reimbursement for actual and necessary expenses incurred by Lincoln during the Fee Period.

Annexed hereto as **Exhibit A** is the name of each professional who performed services for the Tort Committee in connection with these Chapter 11 Cases and for which Lincoln is seeking compensation during the Fee Period covered by this Monthly Fee Statement and the hourly rate and total fees for each professional. Attached hereto as **Exhibit B** is a summary of hours spent during the Fee Period by task. Attached hereto as **Exhibit C** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit D** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit E** are the detailed expense entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "**Objection Deadline**") with this Court.

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, Lincoln shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay Lincoln an amount equal to 80% of the fees and 100% of the expenses requested

1   in this Monthly Fee Statement.  If an objection is properly filed, the Debtors shall be authorized

2   and directed to pay Lincoln 80% of the fees and 100% of the expenses not subject to an objection.

3   Dated:     July 23, 2019                    Respectfully submitted,

4

5                                                   LINCOLN PARTNERS ADVISORS LLC

6                                        By:     */s/ Brent C. Williams*

7                                                Brent C. Williams
                                                 444 Madison Ave. Suite 300
8                                                New York, NY 10022
                                                 *Financial Advisor to the Official*
9                                                *Committee of Tort Claimants*

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**EXHIBIT A**

**EXHIBIT A**
**COMPENSATION BY PROFESSIONAL**
**FOR THE PERIOD APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Brent Williams | Managing Director | $ 1,195 | 193.2 | $ 230,814.25 |
| Alex Stevenson | Managing Director | 1,195 | 66.1 | 78,989.50 |
| Brendan Murphy | Managing Director | 1,095 | 252.5 | 276,432.75 |
| Sherman Guillema | Director | 895 | 5.6 | 5,012.00 |
| Peter Gnatowski | Vice President | 795 | 129.0 | 102,555.00 |
| Carl Comstock | Associate | 695 | 41.5 | 28,842.50 |
| Matt Merkel | Associate | 695 | 220.2 | 153,039.00 |
| Naeem Muscatwalla | Senior Analyst | 495 | 57.6 | 28,512.00 |
| Riley Jacobs | Analyst | 395 | 156.6 | 61,857.00 |
| Alex Gebert | Analyst | 395 | 1.9 | 750.50 |
| Rikki Maynard | Legal and Professional Support | 250 | 7.0 | 1,750.00 |
| Jane Su | Professional Support | 250 | 1.1 | 275.00 |
| Jackie Hurley | Professional Support | 250 | 6.5 | 1,625.00 |
| **Subtotal** | | | **1,138.7** | **$ 970,454.50** |
| Less: 50% Discount for Non-Working Travel Time | | | | (20,771.25) |
| **Grand Total** | | | | **$ 949,683.25** |

**EXHIBIT B**

# EXHIBIT B
## COMPENSATION BY WORK TASK CODE
## FOR THE PERIOD APRIL 1, 2019 THROUGH APRIL 30, 2019

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | DIP Financing and Related Analysis | - | $ - |
| 2 | First / Second Day Motions and SOFAs | - | - |
| 3 | Financial Analysis (Requested by Counsel, or Otherwise) | 184.5 | 138,637.50 |
| 4 | 13-Week Cash Flow / Liquidity Analysis | 51.8 | 34,701.00 |
| 5 | Due Diligence of Debtor's Assets and Liabilities | 101.6 | 78,502.00 |
| 6 | Due Diligence of Wildfire Safety Plan and Related Analysis | 135.9 | 128,160.50 |
| 7 | Debtor Professionals - Diligence / Meetings / Calls | 4.4 | 5,038.00 |
| 8 | UCC Professionals - Diligence / Meetings / Calls | 16.3 | 18,868.50 |
| 9 | Other Professionals / Interested Parties - Diligence / Meetings / Calls | 8.4 | 10,038.00 |
| 10 | Tort Claimants (Counsel/FA) - Diligence / Meetings / Calls | 76.5 | 75,697.50 |
| 11 | Assist Counsel in Responses / Objections to Bankruptcy Court Motions | 47.0 | 41,715.00 |
| 12 | Committee Related Matters - Diligence / Meetings / Calls | 84.1 | 83,179.50 |
| 13 | Bankruptcy Filings and Document Review | 75.5 | 59,702.50 |
| 14 | Review of Executory Contracts and Related Analysis | 22.1 | 15,499.50 |
| 15 | Review of Employee-Related Matters, Including Retention Plans | 147.9 | 118,413.50 |
| 16 | Review of Claims and Related Analysis | - | - |
| 17 | Asset Sale(s), Strategic Alternatives, and Related Analysis | 56.2 | 47,669.00 |
| 20 | Valuation Analysis, Expert/Rebuttal Report, Testimony (Expert), Related Analysis | 16.2 | 8,279.00 |
| 23 | Deposition(s), Testimony, Court Hearing(s), and Related Preparation / Attendance | 16.3 | 18,628.50 |
| 24 | Travel Time - Non Working Travel | 36.5 | 41,542.50 |
| 25 | Project Administration | 52.8 | 40,906.00 |
| 26 | Professional Retention | 4.7 | 5,276.50 |
| 27 | Time and Expenses Tracking | - | - |
| 28 | Other/Miscellaneous | - | - |
| 29 | Fee Application Preparation | - | - |
| **Subtotal** | | **1,138.7** | **970,454.50** |
| | Less: 50% Discount for Non-Working Travel Time | | (20,771.25) |
| **Grand Total** | | **1,138.7** | **$ 949,683.25** |

**EXHIBIT C**

**EXHIBIT C**
**EXPENSE SUMMARY**
**FOR THE PERIOD APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Expense Type | Amount |
|---|---|
| Airfare | $5,634.26 |
| Data Processing / Materials For Committee | $36.68 |
| Ground Transportation (Taxi/Uber/Car Service) | $2,407.60 |
| Hotel Stay (Traveling) | $6,459.40 |
| Internet/Online Fees | $188.33 |
| Meals - In-Town Only | $229.86 |
| Meals - Out-of-Town | $1,727.55 |
| Other / Miscellaneous | $45.11 |
| Parking | $271.60 |
| Printing/Photocopying (In-House) | $2,662.90 |
| Research (Databases) | $4,599.00 |
| Teleconferencing | $27.08 |
| **Total** | **$24,289.37** |

# **EXHIBIT D**

## EXHIBIT D
## TIME DETAIL
## FOR THE PERIOD APRIL 1, 2019 THROUGH APRIL 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 4/1/19 | Alex Stevenson | 0.4 | Review hypothetical surcharge analysis and discuss with MM |
| 3 | 4/1/19 | Brendan Murphy | 0.8 | Review of draft surcharge and make-whole analysis |
| 3 | 4/1/19 | Sherman Guillema | 0.2 | Review of revised make-whole analysis |
| 3 | 4/1/19 | Sherman Guillema | 0.5 | Internal call to discuss drafting financial model |
| 3 | 4/1/19 | Matt Merkel | 0.5 | Participated in call to discuss drafting financial model |
| 3 | 4/1/19 | Matt Merkel | 0.9 | Made revisions to Make-Whole analysis based on internal comments |
| 3 | 4/2/19 | Brendan Murphy | 0.5 | Review of draft surcharge and make-whole analysis |
| 3 | 4/2/19 | Brendan Murphy | 0.8 | Research re: make-whole prepayment premiums |
| 3 | 4/2/19 | Brendan Murphy | 0.6 | Internal discussion and review of analysis re: make-whole analysis |
| 3 | 4/2/19 | Matt Merkel | 0.3 | Discussion with internal team on surcharge and Make-Whole analysis |
| 3 | 4/2/19 | Matt Merkel | 2.1 | CPUC regulatory filings research for PG&E operating model |
| 3 | 4/2/19 | Matt Merkel | 1.6 | FERC regulatory filings research for PG&E operating model |
| 3 | 4/2/19 | Matt Merkel | 2.5 | Drafting of regulatory rate cases approval spread |
| 3 | 4/2/19 | Matt Merkel | 1.7 | Drafting of historical financials spread |
| 3 | 4/2/19 | Matt Merkel | 1.8 | Analysis of public SEC financials filings |
| 3 | 4/3/19 | Brendan Murphy | 0.4 | Review of memo/analysis re: supplier payments |
| 3 | 4/3/19 | Brendan Murphy | 0.6 | Review of rights offering analysis re: Debtwire |
| 3 | 4/3/19 | Matt Merkel | 1.3 | CPUC regulatory filings research for PG&E operating model |
| 3 | 4/3/19 | Matt Merkel | 1.1 | FERC regulatory filings research for PG&E operating model |
| 3 | 4/3/19 | Matt Merkel | 2.0 | Drafting of historical financials spread |
| 3 | 4/3/19 | Matt Merkel | 1.4 | Drafting of regulatory rate cases approval spread |
| 3 | 4/3/19 | Matt Merkel | 0.7 | Internal discussion of regulatory filings and SEC filings |
| 3 | 4/3/19 | Alex Stevenson | 0.5 | Preparation for and Discuss financial model issues with MM |
| 3 | 4/3/19 | Alex Stevenson | 1.5 | Review historical financial data related to model structure development |
| 3 | 4/4/19 | Matt Merkel | 1.7 | Reorganized historical financial and regulatory filings spread |
| 3 | 4/4/19 | Matt Merkel | 2.0 | Read regulatory filings from CPUC and FERC websites |
| 3 | 4/5/19 | Matt Merkel | 1.0 | Preparation for and internal call to discuss PG&E model |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 4/5/19 | Matt Merkel | 1.4 | Reformatting of PG&E Excel model file |
| 3 | 4/5/19 | Matt Merkel | 1.8 | Incorporation of internal on PG&E model |
| 3 | 4/5/19 | Naeem Muscatwalla | 1.0 | Internal call with AS, SG and MM related to financial model |
| 3 | 4/5/19 | Naeem Muscatwalla | 0.2 | Assisting with exporting files related to the GRC, GT&S and TO20 |
| 3 | 4/5/19 | Alex Stevenson | 0.4 | Preparation for and discussion with MM re: model development |
| 3 | 4/5/19 | Alex Stevenson | 0.5 | Prepare for and call with Lincoln team regarding financial model development |
| 3 | 4/7/19 | Matt Merkel | 1.1 | Made edits to PG&E model |
| 3 | 4/8/19 | Matt Merkel | 0.3 | Discussion with internal team on PG&E model |
| 3 | 4/8/19 | Matt Merkel | 2.4 | Started setting up assumption drivers for PG&E model |
| 3 | 4/8/19 | Matt Merkel | 0.6 | Analyzed natural gas business P&L drivers |
| 3 | 4/8/19 | Matt Merkel | 1.6 | Made edits to historical cash flow statement on operating model |
| 3 | 4/9/19 | Matt Merkel | 2.3 | Linked financial statements on PG&E model |
| 3 | 4/9/19 | Matt Merkel | 2.4 | Added older historical years to PG&E model |
| 3 | 4/12/19 | Matt Merkel | 2.6 | Researched FERC regulatory filings for rate base revenue info of other PG&E utilities |
| 3 | 4/12/19 | Matt Merkel | 1.5 | Researched SEC filings for rate base revenue info of other CA utilities |
| 3 | 4/12/19 | Matt Merkel | 2.1 | Research for surcharge analysis |
| 3 | 4/12/19 | Matt Merkel | 1.6 | Revised surcharge analysis for more scenarios |
| 3 | 4/13/19 | Matt Merkel | 1.3 | Read FERC and SEC filings relating to GT&S changes |
| 3 | 4/13/19 | Matt Merkel | 2.2 | Made revisions to surcharge analysis |
| 3 | 4/13/19 | Matt Merkel | 2.5 | Researched additional info for surcharge analysis |
| 3 | 4/13/19 | Matt Merkel | 2.3 | Revised surcharge analysis Excel file for more scenarios |
| 3 | 4/14/19 | Matt Merkel | 1.9 | Reviewed surcharge analysis and made edits |
| 3 | 4/14/19 | Matt Merkel | 1.7 | Made notes in the surcharge analysis citing sources and showing methodology |
| 3 | 4/14/19 | Matt Merkel | 1.1 | Reformatted surcharge analysis and reviewed |
| 3 | 4/15/19 | Alex Stevenson | 1.5 | Analysis of debt capacity and related work |
| 3 | 4/15/19 | Alex Stevenson | 0.7 | Review and comment on surcharge and ROE analysis |
| 3 | 4/15/19 | Alex Stevenson | 1.0 | Review Energy Division's Proposal re: stress test framework |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 4/15/19 | Matt Merkel | 1.5 | Made edits to surcharge analysis from internal comments |
| 3 | 4/16/19 | Alex Stevenson | 0.5 | Meeting with MM to discuss regulatory overview chart |
| 3 | 4/17/19 | Brent Williams | 1.4 | Review PG&E Capital Expenditures detail |
| 3 | 4/17/19 | Alex Stevenson | 0.6 | Review and discuss DWR surcharge analysis |
| 3 | 4/17/19 | Matt Merkel | 2.1 | Made additional scenarios in surcharge analysis |
| 3 | 4/17/19 | Matt Merkel | 1.1 | Built annualized version of DWR surcharge analysis |
| 3 | 4/19/19 | Matt Merkel | 1.7 | Drafted balance sheet for operating model |
| 3 | 4/19/19 | Matt Merkel | 2.1 | Started drafting cash flow statement for operating model |
| 3 | 4/19/19 | Matt Merkel | 1.8 | Drafted initial forecast assumptions for operating model |
| 3 | 4/20/19 | Sherman Guillema | 1.0 | Reviewed and commented on draft financial model |
| 3 | 4/20/19 | Matt Merkel | 2.4 | Additional edits to operating model |
| 3 | 4/20/19 | Matt Merkel | 2.0 | Built quarterly periods into operating model |
| 3 | 4/20/19 | Matt Merkel | 1.6 | Refined forecast assumptions for operating model |
| 3 | 4/20/19 | Matt Merkel | 1.4 | Reformatted operating model |
| 3 | 4/20/19 | Matt Merkel | 2.0 | Revised balance sheet adjustments in model |
| 3 | 4/21/19 | Matt Merkel | 1.1 | Built PP&E schedule in operating model |
| 3 | 4/21/19 | Matt Merkel | 1.7 | Build working capital schedule and assumptions in operating model |
| 3 | 4/21/19 | Matt Merkel | 2.0 | Built sources and uses in operating model |
| 3 | 4/21/19 | Matt Merkel | 1.2 | Reviewed operating model and made general edits |
| 3 | 4/21/19 | Matt Merkel | 1.8 | Built schedule of claims in operating model |
| 3 | 4/21/19 | Matt Merkel | 1.7 | Incorporated additional notes from internal review in operating model |
| 3 | 4/21/19 | Matt Merkel | 1.7 | Incorporated notes from internal review in operating model |
| 3 | 4/21/19 | Matt Merkel | 1.2 | Made revisions to segment financials |
| 3 | 4/22/19 | Brent Williams | 1.5 | Review of financial model |
| 3 | 4/22/19 | Sherman Guillema | 1.0 | Reviewed and commented on draft financial model |
| 3 | 4/22/19 | Matt Merkel | 1.4 | Reviewed and discussed financial model with internal team |
| 3 | 4/22/19 | Matt Merkel | 2.5 | Reset bankruptcy adjustment columns per internal review in operating model |

## EXHIBIT D
## TIME DETAIL
## FOR THE PERIOD APRIL 1, 2019 THROUGH APRIL 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 4/22/19 | Matt Merkel | 2.2 | Revised income statements and balance sheet in operating model per internal review |
| 3 | 4/22/19 | Matt Merkel | 2.0 | Incorporation of other general edits to operating model from internal review |
| 3 | 4/22/19 | Matt Merkel | 2.1 | Incorporation of other general edits to model from internal team |
| 3 | 4/23/19 | Brent Williams | 1.1 | Review of financial model |
| 3 | 4/23/19 | Matt Merkel | 2.1 | Made general edits to the operating model |
| 3 | 4/23/19 | Matt Merkel | 1.8 | Setup preliminary exit financing schedule in operating model |
| 3 | 4/23/19 | Matt Merkel | 1.0 | Prepared for and discussed financial model with internal team |
| 3 | 4/23/19 | Matt Merkel | 1.7 | Further edits to model based on internal comments |
| 3 | 4/23/19 | Matt Merkel | 1.4 | Edits to model re: internal review |
| 3 | 4/23/19 | Naeem Muscatwalla | 1.5 | Review GT&S and GRC P&Ls |
| 3 | 4/23/19 | Naeem Muscatwalla | 0.9 | Developed EBITDA tables based on proposed revenues for GT&S and GRC |
| 3 | 4/24/19 | Brent Williams | 2.5 | Review and provide feedback on financial model |
| 3 | 4/24/19 | Alex Stevenson | 1.5 | Review and call with team regarding PG&E financial model preparation |
| 3 | 4/24/19 | Matt Merkel | 1.4 | Reviewed and adjusted claims schedule in model |
| 3 | 4/24/19 | Matt Merkel | 1.0 | Adjusted sources/uses on operating model per internal review |
| 3 | 4/24/19 | Matt Merkel | 2.1 | Edited bankruptcy adjustments in operating model |
| 3 | 4/24/19 | Matt Merkel | 1.4 | Adjusted the liabilities subject to compromise in operating model |
| 3 | 4/24/19 | Matt Merkel | 1.0 | Prepared for and discussed operating model with internal team |
| 3 | 4/24/19 | Matt Merkel | 1.9 | Made misc. edits to operating model from internal review |
| 3 | 4/24/19 | Matt Merkel | 2.1 | Edited formatting of operating model from internal review |
| 3 | 4/24/19 | Matt Merkel | 1.9 | Made edits to schedule of claims in operating model |
| 3 | 4/24/19 | Matt Merkel | 1.1 | Made edits to income statement in operating model |
| 3 | 4/24/19 | Matt Merkel | 1.6 | Made edits to exit financing schedule in operating model |
| 3 | 4/24/19 | Matt Merkel | 1.9 | Made edits to segment financial drivers in operating model |
| 3 | 4/24/19 | Naeem Muscatwalla | 2.1 | Review of GRC, GT&S and FERC to identify SG&A expenses |
| 3 | 4/25/19 | Brent Williams | 1.0 | Review and provide feedback on financial model |
| 3 | 4/25/19 | Peter Gnatowski | 1.8 | Reviewed historical Company financials re: Counsel request |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 4/25/19 | Peter Gnatowski | 1.5 | Reviewed analysis prepared by MM and related presentation of historical financials |
| 3 | 4/25/19 | Peter Gnatowski | 0.3 | Various emails with BM and MM re: edits to financial analysis |
| 3 | 4/25/19 | Matt Merkel | 2.5 | Built surcharge functionality into operating model |
| 3 | 4/25/19 | Matt Merkel | 2.2 | Made edits to bankruptcy claims adjustments in operating model |
| 3 | 4/25/19 | Matt Merkel | 2.4 | Further edits to financial model |
| 3 | 4/25/19 | Matt Merkel | 2.2 | Miscellaneous edits to the operating model |
| 3 | 4/25/19 | Matt Merkel | 2.5 | Spread PG&E historical financials |
| 3 | 4/25/19 | Matt Merkel | 0.9 | Created historical cash flow, debt, and dividends summary |
| 3 | 4/26/19 | Peter Gnatowski | 0.5 | Reviewed updated historical financials analysis and related presentation from BM |
| 3 | 4/26/19 | Peter Gnatowski | 2.5 | Researched and reconciled financials to SEC filings |
| 3 | 4/26/19 | Peter Gnatowski | 0.8 | Updated historical financials analysis based on SEC filings |
| 3 | 4/26/19 | Peter Gnatowski | 0.5 | Various calls with BM re: historical financial analysis and presentation for Counsel |
| 3 | 4/26/19 | Peter Gnatowski | 1.0 | Additional edits to historical financials presentation based on comments from BM |
| 3 | 4/26/19 | Peter Gnatowski | 1.5 | Updated historical financials presentation based on comments from Counsel |
| 3 | 4/26/19 | Matt Merkel | 2.0 | Reviewed operating model and made general edits |
| 3 | 4/26/19 | Matt Merkel | 1.2 | Made edits to cash flow, debt, and dividends summary |
| 3 | 4/26/19 | Naeem Muscatwalla | 1.8 | Added quarterly growth rates to financial model |
| 3 | 4/29/19 | Matt Merkel | 1.6 | Made edits to operating model |
| 3 | 4/29/19 | Alex Stevenson | 0.3 | Preparation for and Discussion with MM re: summary of surcharge analysis |
| 3 | 4/30/19 | Brent Williams | 0.8 | Review financial model |
| 4 | 4/1/19 | Brendan Murphy | 0.5 | Internal communication(s) re: 13 week cash flow model and related analysis |
| 4 | 4/2/19 | Riley Jacobs | 1.3 | Reviewed 13 week cash flow model and variance analysis |
| 4 | 4/3/19 | Brent Williams | 1.2 | Review 13-week cash flow model and liquidity of Debtor |
| 4 | 4/5/19 | Riley Jacobs | 2.4 | Prepared analysis and presentation of 13 week cash flow report |
| 4 | 4/7/19 | Carl Comstock | 1.3 | Review of DIP variance report |
| 4 | 4/9/19 | Riley Jacobs | 1.6 | Further edits to 13 week cash flow analysis based on internal comments |
| 4 | 4/10/19 | Riley Jacobs | 0.8 | Review DIP Variance reports and cash flow estimates |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 4 | 4/11/19 | Carl Comstock | 1.4 | Review of DIP variance report; drafted analysis and questions for Debtors |
| 4 | 4/12/19 | Brendan Murphy | 0.8 | Reviewed updated 13 week cash flow and variance report |
| 4 | 4/15/19 | Brendan Murphy | 0.8 | Reviewed and comments re: 13 week cash flow report from the Debtors |
| 4 | 4/19/19 | Brendan Murphy | 0.8 | Reviewed and revised questions on 13 week cash flow |
| 4 | 4/23/19 | Peter Gnatowski | 0.5 | Reviewed Debtor's 13-week cash flow variance analysis |
| 4 | 4/23/19 | Peter Gnatowski | 0.5 | Discussions with CC and RJ re: presentation of DIP and 13-week cash flow results |
| 4 | 4/23/19 | Peter Gnatowski | 1.5 | Prepared analysis of historical and forecasted weekly cash receipts and disbursements |
| 4 | 4/23/19 | Peter Gnatowski | 1.2 | Reviewed draft DIP/13wk Cash Flow presentation from RJ |
| 4 | 4/23/19 | Peter Gnatowski | 2.1 | Drafted 13-week cash flow summary and analysis |
| 4 | 4/23/19 | Peter Gnatowski | 0.2 | Emails with RJ and BM re: 13-week cash flow analysis |
| 4 | 4/23/19 | Riley Jacobs | 1.1 | Analyze Debtors 13-week variance report |
| 4 | 4/23/19 | Riley Jacobs | 2.5 | Create presentation on DIP 13-week cash flow variance report |
| 4 | 4/23/19 | Riley Jacobs | 1.8 | Edits and revisions to 13-week cash flow variance presentation |
| 4 | 4/24/19 | Peter Gnatowski | 2.3 | Additional edits to draft 13-week cash flow variance analysis for TCC |
| 4 | 4/24/19 | Peter Gnatowski | 1.5 | Drafted questions to Debtor on 13-week cash flow variance report and remaining forecast |
| 4 | 4/24/19 | Peter Gnatowski | 0.5 | Edits to 13-week cash flow questions to Debtor based on comments from BM |
| 4 | 4/24/19 | Peter Gnatowski | 1.0 | Final edits to draft 13-week cash flow variance report for the TCC based on comments from BM |
| 4 | 4/24/19 | Riley Jacobs | 2.3 | Additional edits to 13-week cash flow variance presentation based on comments from PG |
| 4 | 4/24/19 | Riley Jacobs | 1.1 | Further edits to 13-week cash flow variance presentation |
| 4 | 4/25/19 | Brendan Murphy | 0.8 | Drafted and amended questions re: CF variance reports |
| 4 | 4/28/19 | Carl Comstock | 1.2 | Review of DIP variance report |
| 4 | 4/28/19 | Brendan Murphy | 0.8 | Drafted and amended additional questions re: CF variance reports |
| 4 | 4/28/19 | Brendan Murphy | 0.7 | Reviewed CF report(s) from Debtor and related materials |
| 4 | 4/29/19 | Brendan Murphy | 1.0 | Amended questions re: CF variance reports provided by PG |
| 4 | 4/29/19 | Brendan Murphy | 0.3 | Correspondence with Debtor re: CF questions |
| 4 | 4/29/19 | Peter Gnatowski | 1.8 | Reviewed draft 13-week cash flow/DIP presentation for the Committee |
| 4 | 4/29/19 | Peter Gnatowski | 0.2 | Comments to RJ re: changes to the 13-week cash flow/DIP presentation to the Committee |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 4 | 4/29/19 | Peter Gnatowski | 1.5 | Reviewed 13-week cash flow DIP reporting package and latest forecast |
| 4 | 4/29/19 | Peter Gnatowski | 2.0 | Reviewed variance analysis of 13-week cash flow prepared by the Debtor |
| 4 | 4/29/19 | Peter Gnatowski | 0.3 | Discussions with CC and RJ re: additional questions; emails with BM re: CF questions |
| 4 | 4/29/19 | Peter Gnatowski | 1.8 | Prepared questions for Debtor re: variance and updated forecast; emails with BM re: same |
| 4 | 4/29/19 | Riley Jacobs | 1.7 | Prepare comparison of 13-week cash flows (reporting period over reporting period) |
| 4 | 4/29/19 | Riley Jacobs | 1.9 | Update diligence list for 13-week cash flows |
| 4 | 4/29/19 | Riley Jacobs | 2.8 | Create presentation on 13-week cash flows and variance |
| 5 | 4/1/19 | Riley Jacobs | 0.9 | Review cost of capital rate cases |
| 5 | 4/1/19 | Brendan Murphy | 0.6 | Internal communication(s) re: MORs Analysis |
| 5 | 4/1/19 | Brendan Murphy | 2.1 | Review of monthly operating reports |
| 5 | 4/1/19 | Brendan Murphy | 1.6 | Review of and amendment to draft due diligence list for Debtors |
| 5 | 4/1/19 | Brendan Murphy | 0.7 | Read SEC Filings (10K, 10Q, 8K), SOFAs, and other public filings |
| 5 | 4/1/19 | Brendan Murphy | 0.4 | Call with Debtors re: pleadings related to debtors assets |
| 5 | 4/1/19 | Matt Merkel | 0.5 | Discussed initial diligence list and various analyses with internal team |
| 5 | 4/1/19 | Matt Merkel | 1.4 | Made revisions to the initial diligence list |
| 5 | 4/2/19 | Brendan Murphy | 1.1 | Review of and amendment to draft due diligence list for Debtors |
| 5 | 4/2/19 | Sherman Guillema | 1.0 | Read SEC Filings (10K, 10Q, 8K) in preparation for financial model drafting |
| 5 | 4/2/19 | Matt Merkel | 0.5 | Made edits to initial diligence list based on internal comments |
| 5 | 4/3/19 | Matt Merkel | 0.6 | Research 10-K and regulatory filings for information on debtors assets |
| 5 | 4/4/19 | Riley Jacobs | 0.9 | Research documents on nuclear assets |
| 5 | 4/4/19 | Riley Jacobs | 0.4 | Read and summarize decommissioning proceedings |
| 5 | 4/4/19 | Riley Jacobs | 0.7 | Summarized outstanding due diligence lists |
| 5 | 4/5/19 | Matt Merkel | 1.3 | Review and commenting on research findings from junior team |
| 5 | 4/5/19 | Naeem Muscatwalla | 0.8 | Research on PG&E top core and non-core customers |
| 5 | 4/5/19 | Naeem Muscatwalla | 1.5 | Review and research of Debtor's natural gas storage fields and related statistics |
| 5 | 4/5/19 | Naeem Muscatwalla | 1.2 | Review and summarization of WEMA and CEMA filings with the CPUC |
| 5 | 4/5/19 | Riley Jacobs | 0.9 | Research on Energy Service Providers |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 4/5/19 | Riley Jacobs | 1.5 | Read and summarize info on Energy Service Providers |
| 5 | 4/5/19 | Riley Jacobs | 1.8 | Create presentation pages outlining key natural gas assets and generating assets |
| 5 | 4/7/19 | Carl Comstock | 1.0 | Review of January and February MOR reports |
| 5 | 4/8/19 | Carl Comstock | 1.2 | Review and analysis of MOR |
| 5 | 4/8/19 | Brent Williams | 3.0 | Review debtors capital expenditures and PP&E |
| 5 | 4/9/19 | Naeem Muscatwalla | 0.4 | Review court filings related to debtors assets |
| 5 | 4/10/19 | Naeem Muscatwalla | 0.5 | Review court filings related to debtors assets |
| 5 | 4/11/19 | Brent Williams | 1.6 | Review debtors capital expenditures and PP&E |
| 5 | 4/13/19 | Matt Merkel | 2.1 | Researched SEC filings for GT&S regulatory info on other PG&E utilities |
| 5 | 4/15/19 | Brendan Murphy | 1.1 | Review of diligence request(s) and other documents from Counsel |
| 5 | 4/15/19 | Naeem Muscatwalla | 0.7 | Review court filings related to debtors assets |
| 5 | 4/15/19 | Peter Gnatowski | 2.4 | Reviewed various documents provided by BM and BW re: case |
| 5 | 4/15/19 | Peter Gnatowski | 2.8 | Additional review of various bankruptcy filings by the Debtors re: case |
| 5 | 4/15/19 | Peter Gnatowski | 2.0 | Reviewed Debtors' data room and Company background information |
| 5 | 4/15/19 | Naeem Muscatwalla | 0.9 | Review of items in Counsel's data room |
| 5 | 4/16/19 | Brendan Murphy | 1.1 | Review of due diligence materials from data room |
| 5 | 4/16/19 | Brendan Murphy | 0.9 | Read SEC Filings (10K, 10Q, 8K) and other public documents |
| 5 | 4/16/19 | Peter Gnatowski | 2.5 | Reviewed Debtors SEC filings and data room re: operations and assets/liabilities |
| 5 | 4/16/19 | Peter Gnatowski | 0.5 | Reviewed summary of assets prepared by RJ |
| 5 | 4/16/19 | Peter Gnatowski | 0.8 | Reviewed Statements of Financial Affairs and other Debtors motions |
| 5 | 4/16/19 | Naeem Muscatwalla | 1.0 | Review of items in Debtor's data room |
| 5 | 4/16/19 | Peter Gnatowski | 1.8 | Reviewed Debtors SEC filings and investor presentations |
| 5 | 4/16/19 | Riley Jacobs | 1.0 | Review information on customer surcharges re: Wildfire Bonds |
| 5 | 4/18/19 | Brendan Murphy | 0.4 | Review of due diligence materials from data room |
| 5 | 4/18/19 | Brendan Murphy | 0.8 | Read SEC Filings (10K, 10Q, 8K) and other public documents |
| 5 | 4/19/19 | Brent Williams | 1.6 | Review of regulatory matters |
| 5 | 4/19/19 | Brendan Murphy | 1.4 | Review of due diligence materials from data room |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 4/19/19 | Brendan Murphy | 0.7 | Drafted due diligence questions |
| 5 | 4/19/19 | Matt Merkel | 1.5 | Read SEC and FERC filings relating to debtors assets |
| 5 | 4/19/19 | Matt Merkel | 1.8 | Reviewed diligence list against recent data room postings and made notes |
| 5 | 4/22/19 | Brendan Murphy | 0.9 | Review of due diligence materials from data room |
| 5 | 4/22/19 | Peter Gnatowski | 2.8 | Reviewed various public Company filings and documents for listing of Company assets |
| 5 | 4/22/19 | Peter Gnatowski | 2.1 | Drafted analysis of asset by division |
| 5 | 4/22/19 | Peter Gnatowski | 0.5 | Discussion with CC and RJ re: asset analysis by division |
| 5 | 4/22/19 | Peter Gnatowski | 1.8 | Further edits to analysis of asset by division |
| 5 | 4/22/19 | Peter Gnatowski | 0.3 | Reviewed Debtor responses to diligence questions |
| 5 | 4/22/19 | Riley Jacobs | 2.0 | Search for and organize key documents re: Debtors assets |
| 5 | 4/23/19 | Brendan Murphy | 0.9 | Review of due diligence materials from data room |
| 5 | 4/23/19 | Brendan Murphy | 1.2 | Read SEC Filings (10K, 10Q, 8K) and other public documents |
| 5 | 4/23/19 | Peter Gnatowski | 2.4 | Reviewed various GRCs and other regulatory reports for details of asset schedules and rates |
| 5 | 4/23/19 | Matt Merkel | 1.5 | Reviewed FERC and CPUC filings for financial detail |
| 5 | 4/23/19 | Riley Jacobs | 2.8 | Search for information relating to asset base in SEC and regulatory filings |
| 5 | 4/23/19 | Riley Jacobs | 0.6 | Update asset base spreadsheet |
| 5 | 4/23/19 | Riley Jacobs | 2.0 | Pull asset related information from rate cases |
| 5 | 4/24/19 | Brendan Murphy | 0.8 | Drafted additional due diligence questions |
| 5 | 4/24/19 | Riley Jacobs | 1.8 | Organize internal folders containing rate case and asset related info |
| 5 | 4/25/19 | Brent Williams | 1.3 | Review debtor's data room |
| 5 | 4/25/19 | Brendan Murphy | 0.5 | Drafted and amended questions re: general due diligence |
| 5 | 4/25/19 | Peter Gnatowski | 1.8 | Additional review of regulatory filings including FERC for financial and asset detail |
| 5 | 4/26/19 | Peter Gnatowski | 1.0 | Analyzed SEC filings(10-k) to address questions on historical debt |
| 5 | 4/27/19 | Alex Stevenson | 1.0 | Read recent regulatory filings |
| 5 | 4/28/19 | Matt Merkel | 2.8 | Review and comments on diligence list for Counsel |
| 5 | 4/28/19 | Brendan Murphy | 1.7 | Diligence of Debtor's data room and reconciliation of files / documents |
| 5 | 4/29/19 | Brent Williams | 2.1 | Review debtor's asset schedules |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 5 | 4/29/19 | Riley Jacobs | 0.5 | Summarize and circulate diligence posted to data room |
| 5 | 4/30/19 | Alex Gebert | 1.5 | Reviewed SEC and regulatory filings for financial and asset details |
| 5 | 4/30/19 | Peter Gnatowski | 0.5 | Reviewed new data posting by Debtor to data room |
| 5 | 4/30/19 | Peter Gnatowski | 0.5 | Reviewed files on data room |
| 5 | 4/30/19 | Riley Jacobs | 2.1 | Update diligence list for Debtor advisor responses |
| 6 | 4/1/19 | Brent Williams | 2.2 | Review of Wildfire Safety documents |
| 6 | 4/2/19 | Brent Williams | 2.1 | Review of additional Wildfire Safety documents |
| 6 | 4/3/19 | Brent Williams | 1.1 | Review of additional Wildfire Safety documents |
| 6 | 4/4/19 | Riley Jacobs | 1.3 | Research PG&E's probational hearing |
| 6 | 4/4/19 | Riley Jacobs | 0.4 | Summarize probational hearing |
| 6 | 4/5/19 | Brent Williams | 2.1 | Review of CPUC documents |
| 6 | 4/5/19 | Brent Williams | 1.9 | Review of Wildfire Safety documents |
| 6 | 4/5/19 | Riley Jacobs | 0.5 | Review and organize Wildfire related documents received from Debtors |
| 6 | 4/5/19 | Riley Jacobs | 1.4 | Additional review and organization of Wildfire documents and folders |
| 6 | 4/7/19 | Brent Williams | 1.1 | Reviewed Wildfire Safety Plan |
| 6 | 4/8/19 | Carl Comstock | 2.4 | Review of Wildfire related materials and preparation of summary analysis |
| 6 | 4/8/19 | Riley Jacobs | 0.5 | Research Wildfire Mitigation Plan |
| 6 | 4/8/19 | Riley Jacobs | 1.3 | Edit Wildfire Mitigation Plan tracker |
| 6 | 4/8/19 | Riley Jacobs | 1.8 | Create spreadsheet Wildfire mitigation tracking purposes |
| 6 | 4/10/19 | Brent Williams | 1.7 | Review wildfire regulations |
| 6 | 4/10/19 | Brent Williams | 1.9 | Review Wildfire Safety documents |
| 6 | 4/10/19 | Brendan Murphy | 1.6 | Diligence of Wildfire Safety and related workplan |
| 6 | 4/10/19 | Riley Jacobs | 1.2 | Review and circulate Wildfire Safety Plan information |
| 6 | 4/10/19 | Riley Jacobs | 1.5 | Review and circulate materials for the Wildfire Safety Plan re: WSP Tracker |
| 6 | 4/11/19 | Brent Williams | 1.8 | Preparation for and meeting with Counsel re: Wildfire Safety and related workplan |
| 6 | 4/11/19 | Brendan Murphy | 1.3 | Diligence of Wildfire Safety and related workplan |
| 6 | 4/11/19 | Brendan Murphy | 1.6 | Preparation for and meeting with Counsel re: Wildfire Safety and related workplan |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 4/12/19 | Brent Williams | 1.3 | Review Wildfire Safety documents |
| 6 | 4/12/19 | Brent Williams | 1.2 | Preparation and Internal discussions re: Governor's report and Committee materials |
| 6 | 4/12/19 | Brent Williams | 2.4 | Review of Governor Newsom's Strike Force Report |
| 6 | 4/12/19 | Alex Stevenson | 0.3 | Preparation and Call with counsel to discuss Governor's Report |
| 6 | 4/12/19 | Alex Stevenson | 0.8 | Initial review of Governor's Report |
| 6 | 4/12/19 | Brendan Murphy | 1.2 | Review of NorthStar report |
| 6 | 4/12/19 | Brendan Murphy | 0.3 | Preparation for an Internal discussion re: Governors Report |
| 6 | 4/12/19 | Brendan Murphy | 0.6 | Work for Counsel re: Governors Report |
| 6 | 4/12/19 | Brendan Murphy | 1.6 | Review of Governor Newsom's Strike Force Report |
| 6 | 4/12/19 | Carl Comstock | 1.0 | Viewing of Gov. Newsome Strike Force Presentation |
| 6 | 4/12/19 | Carl Comstock | 0.7 | Review of strike force report |
| 6 | 4/12/19 | Riley Jacobs | 1.8 | Review Governor Newsom Strike Force Report |
| 6 | 4/12/19 | Riley Jacobs | 0.6 | Research information on Gov't Appointed Monitor |
| 6 | 4/12/19 | Riley Jacobs | 1.2 | Additional research on Gov't appointed Monitor |
| 6 | 4/13/19 | Brent Williams | 2.1 | Review of Governor Newsom's Strike Force Report |
| 6 | 4/13/19 | Brent Williams | 0.7 | Preparation for and internal discussion(s) re: Governor's Report and Committee materials |
| 6 | 4/13/19 | Brendan Murphy | 1.3 | Preparation for and internal discussion(s) re: Governor's Report and Committee materials |
| 6 | 4/13/19 | Alex Stevenson | 1.5 | Review Governor's Report |
| 6 | 4/14/19 | Alex Stevenson | 2.0 | Analyze impact of Governor's recommendations on restructuring options |
| 6 | 4/15/19 | Brent Williams | 1.9 | Additional review and internal discussion(s) re: Governor's Report and Committee materials |
| 6 | 4/15/19 | Brendan Murphy | 1.0 | Analysis and internal discussion(s) re: Governor's Report and Committee materials |
| 6 | 4/17/19 | Brent Williams | 2.1 | Review wildfire safety plan |
| 6 | 4/17/19 | Brent Williams | 0.5 | Analysis for Counsel re: Governor's Report |
| 6 | 4/17/19 | Brendan Murphy | 1.3 | Review of Governor Newsom's Strike Force Report |
| 6 | 4/17/19 | Brendan Murphy | 0.8 | Preparation for and internal discussion(s) re: Governors Report and Committee materials |
| 6 | 4/17/19 | Brendan Murphy | 0.5 | Work for Counsel re: Governors Report |
| 6 | 4/17/19 | Peter Gnatowski | 3.4 | Reviewed Governor Newsom's Strike Force Report and other wildfire documents from Debtors |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 4/17/19 | Peter Gnatowski | 1.2 | Reviewed presentation to the TCC related to the Strike Force Report |
| 6 | 4/18/19 | Brent Williams | 2.5 | Wildfire Safety review |
| 6 | 4/18/19 | Brent Williams | 1.1 | Review of Governor Newsom's Strike Force Report |
| 6 | 4/18/19 | Brent Williams | 1.2 | Reviewed presentation and internal discussion(s) re: Governor's Report and Committee materials |
| 6 | 4/18/19 | Brendan Murphy | 0.4 | Preparation for and internal discussion(s) re: Governor's Report and Committee materials |
| 6 | 4/19/19 | Brent Williams | 1.8 | Wildfire Safety documents and analysis review |
| 6 | 4/19/19 | Peter Gnatowski | 1.8 | Diligence re: questions from Counsel on reclosers and other wildfire metrics; internal discussion re: same |
| 6 | 4/19/19 | Peter Gnatowski | 1.4 | Reviewed provided info by Debtor and outstanding due diligence request list on wildfire plan |
| 6 | 4/19/19 | Riley Jacobs | 1.2 | Edit Wildfire questions |
| 6 | 4/22/19 | Brent Williams | 0.5 | Preparation for and Internal discussion(s) re: Governor's Report and Committee materials |
| 6 | 4/22/19 | Brendan Murphy | 0.3 | Preparation for and Internal discussion(s) re: Governor's Report and Committee materials |
| 6 | 4/24/19 | Brent Williams | 2.8 | Review of Wildfire Safety documents |
| 6 | 4/24/19 | Brendan Murphy | 1.6 | Review of Wildfire Safety Plan and information from Debtors |
| 6 | 4/24/19 | Brendan Murphy | 1.5 | Updated questions and Lincoln analysis re: Wildfire Mitigation |
| 6 | 4/24/19 | Brendan Murphy | 1.4 | Read public filings re: Wildfire Safety Plan |
| 6 | 4/24/19 | Peter Gnatowski | 1.8 | Reviewed Wildfire Safety Plan and drafted additional questions for the Debtor per Counsel request |
| 6 | 4/24/19 | Peter Gnatowski | 0.3 | Internal discussions re: Wildfire Safety Plan diligence and questions |
| 6 | 4/24/19 | Peter Gnatowski | 1.4 | Additional edits to Wildfire Safety Plan questions to Debtor per comments from BM |
| 6 | 4/24/19 | Riley Jacobs | 1.0 | Update Wildfire Mitigation due diligence questions |
| 6 | 4/24/19 | Riley Jacobs | 2.9 | Create additional due diligence questions for Wildfire Mitigation |
| 6 | 4/25/19 | Brent Williams | 2.8 | Review of amended Wildfire Safety Plan |
| 6 | 4/25/19 | Brendan Murphy | 1.1 | Review of Wildfire Safety Plan and information from Debtors |
| 6 | 4/25/19 | Brendan Murphy | 1.2 | Updated questions and Lincoln analysis re: Wildfire Mitigation |
| 6 | 4/25/19 | Brendan Murphy | 0.9 | Review of Wildfire Safety Plan and information from Debtors |
| 6 | 4/25/19 | Peter Gnatowski | 1.4 | Reviewed Safety Culture Assessment by NorthStar Consulting Group |
| 6 | 4/25/19 | Peter Gnatowski | 1.4 | Researched the Wildfire Safety Plan for milestones and target metrics |
| 6 | 4/25/19 | Peter Gnatowski | 0.6 | Drafted additional questions re: Wildfire Safety based on NorthStar and Company reports |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 4/26/19 | Brent Williams | 1.4 | Review of amended Wildfire Safety Plan |
| 6 | 4/26/19 | Brent Williams | 2.1 | Review Wildfire Safety documents and analysis |
| 6 | 4/26/19 | Brendan Murphy | 1.8 | Updated analysis and tracker re: Wildfire Safety Plan |
| 6 | 4/26/19 | Brendan Murphy | 0.9 | Review of Wildfire Safety Plan and information from Debtors |
| 6 | 4/26/19 | Brendan Murphy | 1.6 | Read public filings re: Wildfire Safety Plan |
| 6 | 4/26/19 | Peter Gnatowski | 0.8 | Reviewed amended Wildfire Safety Plan |
| 6 | 4/26/19 | Peter Gnatowski | 0.3 | Reviewed new press releases related to Wildfire Plan and other matters |
| 6 | 4/27/19 | Brent Williams | 1.2 | Review Wildfire Safety documents |
| 6 | 4/27/19 | Brendan Murphy | 1.1 | Read public filings re: Wildfire Safety Plan |
| 6 | 4/28/19 | Peter Gnatowski | 2.8 | Additional review of amended Wildfire Safety Plan |
| 6 | 4/29/19 | Brent Williams | 0.8 | Review documents related to Wildfire Safety Plan |
| 6 | 4/29/19 | Brendan Murphy | 1.1 | Updated analysis and tracker re: Debtors' Wildfire Safety Plan |
| 6 | 4/29/19 | Brendan Murphy | 0.7 | Read public filings re: Wildfire Safety Plan |
| 6 | 4/29/19 | Peter Gnatowski | 0.5 | Reviewed Wildfire Safety Plan questions; edits re: same |
| 6 | 4/29/19 | Peter Gnatowski | 1.2 | Additional edits to questions on Wildfire Safety Plan; emails with BW and BM re: same |
| 6 | 4/30/19 | Brendan Murphy | 0.9 | Updated analysis and tracker re: Debtors' Wildfire Safety Plan |
| 6 | 4/30/19 | Brendan Murphy | 0.7 | Review and comment(s) to BH Memo re: Wildfire Safety Plan |
| 6 | 4/30/19 | Peter Gnatowski | 0.3 | Reviewed updated data information request list based on documents provided by Debtor |
| 6 | 4/30/19 | Peter Gnatowski | 1.4 | Updated Wildfire questions to the Debtor |
| 6 | 4/30/19 | Peter Gnatowski | 1.8 | Reviewed Debtor presentations and public filings for historical Wildfire spend for financial analysis |
| 6 | 4/30/19 | Peter Gnatowski | 0.3 | Discussions with MM re: historical Wildfire spend for financial analysis |
| 6 | 4/30/19 | Peter Gnatowski | 2.3 | Reviewed the Proposed Decision by the Commission re: the Debtor's Wildfire Safety Plan |
| 6 | 4/30/19 | Peter Gnatowski | 1.5 | Reviewed memo from Counsel re: Proposed Decision re: wildfire plan and drafted observations for the Committee |
| 6 | 4/30/19 | Peter Gnatowski | 0.4 | Discussions with BM re: observations of Proposed Decision re: wildfire plan |
| 6 | 4/30/19 | Riley Jacobs | 2.4 | Review amendments to Wildfire Safety Plan |
| 6 | 4/30/19 | Riley Jacobs | 1.3 | Update monitoring deck for amended Wildfire Safety Plan |
| 7 | 4/2/19 | Brendan Murphy | 0.2 | Communication(s) with Debtor re: diligence list |

**TIME DETAIL**

**FOR THE PERIOD APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 7 | 4/7/19 | Brent Williams | 0.5 | Correspondence with the Debtors |
| 7 | 4/9/19 | Brendan Murphy | 0.2 | Communication(s) with Debtor re: Quanta Energy |
| 7 | 4/11/19 | Brendan Murphy | 0.2 | Communication(s) with Debtor re: STIP |
| 7 | 4/16/19 | Brendan Murphy | 0.2 | Communication(s) with Debtor re: Quanta Energy |
| 7 | 4/16/19 | Brendan Murphy | 0.2 | Communication(s) with Debtor re: Diligence information |
| 7 | 4/16/19 | Brendan Murphy | 0.8 | Preparation for and call with Debtors re: 2004 requests |
| 7 | 4/16/19 | Brent Williams | 1.2 | Preparation for and participate in call with Debtors |
| 7 | 4/25/19 | Brendan Murphy | 0.4 | Communication(s) with Debtor re: diligence questions/information |
| 7 | 4/25/19 | Brent Williams | 0.5 | Correspondence with the Debtors |
| 8 | 4/2/19 | Brendan Murphy | 0.4 | Communications with UCC FAs re: diligence list for Debtors |
| 8 | 4/11/19 | Brendan Murphy | 0.3 | Communication(s) with UCC re: competitor retention |
| 8 | 4/12/19 | Brendan Murphy | 0.4 | Communication(s) with UCC re: competitor retention |
| 8 | 4/12/19 | Brent Williams | 0.6 | Prepared for and correspondence with the UCC re: STIP |
| 8 | 4/15/19 | Brendan Murphy | 0.3 | Communication(s) with UCC re: competitor retention |
| 8 | 4/15/19 | Brent Williams | 0.5 | Reviewed documents and correspondence with UCC |
| 8 | 4/16/19 | Brendan Murphy | 0.3 | Communication(s) with UCC re: competitor retention |
| 8 | 4/17/19 | Brendan Murphy | 0.4 | Internal discussion(s) re: UCC meeting and related agenda |
| 8 | 4/19/19 | Alex Stevenson | 0.1 | Review proposed agenda for UCC advisor meeting and email correspondence with team |
| 8 | 4/22/19 | Alex Stevenson | 0.2 | Preparation and discussion with team re: strategy for meeting with UCC advisors |
| 8 | 4/22/19 | Brent Williams | 0.3 | Preparation for and internal discussion re: UCC strategy call |
| 8 | 4/23/19 | Brent Williams | 3.2 | Preparation for and attendance at UCC / TCC meeting |
| 8 | 4/23/19 | Brendan Murphy | 2.9 | Preparation for and attendance at UCC / TCC meeting |
| 8 | 4/23/19 | Alex Stevenson | 3.5 | Prepare for and meeting with UCC advisors |
| 8 | 4/24/19 | Brendan Murphy | 0.5 | Communication(s) with UCC re: joint interest |
| 8 | 4/24/19 | Brent Williams | 0.8 | Prepared for and calls with UCC re: joint interests |
| 8 | 4/29/19 | Brendan Murphy | 0.6 | Correspondence and discussion with UCC re: competitor retention |
| 8 | 4/29/19 | Brent Williams | 1.0 | Prepared for and correspondence with UCC re: competitor retention |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 9 | 4/2/19 | Brent Williams | 1.3 | Correspondence with other parties re: interests and strategy |
| 9 | 4/4/19 | Brent Williams | 1.1 | Correspondence with other constituent advisors |
| 9 | 4/8/19 | Brent Williams | 0.9 | Correspondence with other parties re: joint interests |
| 9 | 4/9/19 | Brent Williams | 0.7 | Correspondence with various other parties re: interests and strategy |
| 9 | 4/12/19 | Brent Williams | 1.1 | Correspondence with various other parties re: interests and strategy |
| 9 | 4/16/19 | Brent Williams | 0.9 | Correspondence with other parties re: joint interests |
| 9 | 4/22/19 | Brent Williams | 1.1 | Correspondence with other advisors |
| 9 | 4/30/19 | Brent Williams | 1.3 | Correspondence with various other parties re: interests and strategy |
| 10 | 4/1/19 | Brendan Murphy | 0.3 | Communication(s) with Counsel re: pleadings |
| 10 | 4/1/19 | Brendan Murphy | 0.4 | Communication(s) with Counsel re: competitor retention |
| 10 | 4/1/19 | Brendan Murphy | 0.3 | Communication(s) with Counsel re: NDA language |
| 10 | 4/2/19 | Naeem Muscatwalla | 2.2 | Review and internal distribution of files uploaded to Committee data room |
| 10 | 4/3/19 | Brent Williams | 0.5 | Preparation for and Call with Counsel |
| 10 | 4/3/19 | Brendan Murphy | 0.6 | Preparation for and Discussion with Counsel re: case strategy, competitor retention, other confidential matters |
| 10 | 4/4/19 | Brendan Murphy | 1.1 | Communication(s) with Counsel re: STIP |
| 10 | 4/5/19 | Alex Stevenson | 0.1 | Email communication with Counsel re: regulatory matters |
| 10 | 4/5/19 | Brendan Murphy | 2.8 | Communication(s) with Counsel re: STIP and exhibits |
| 10 | 4/5/19 | Brendan Murphy | 0.6 | Communication(s) with Counsel re: Quanta Energy |
| 10 | 4/6/19 | Brendan Murphy | 0.8 | Communication(s) with Counsel re: STIP and exhibits |
| 10 | 4/7/19 | Brent Williams | 1.7 | Emails discussion with Counsel re: STIP and related exhibits |
| 10 | 4/7/19 | Alex Stevenson | 0.2 | Review and comment on correspondence from Counsel re: case matters |
| 10 | 4/7/19 | Brendan Murphy | 0.9 | Communication(s) with Counsel re: STIP and exhibits |
| 10 | 4/8/19 | Brendan Murphy | 1.8 | Communication(s) with Counsel re: STIP and exhibits |
| 10 | 4/8/19 | Brendan Murphy | 0.4 | Communication(s) with Counsel re: Diligence information |
| 10 | 4/8/19 | Brendan Murphy | 0.3 | Communication(s) with Counsel re: competitor retention |
| 10 | 4/9/19 | Brent Williams | 1.1 | Meeting with Counsel |
| 10 | 4/9/19 | Alex Stevenson | 2.0 | Prepare for and call with counsel and Lincoln team re: regulatory priorities and strategy |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 4/9/19 | Alex Stevenson | 0.5 | Review and comment on correspondence from Counsel re: case matters |
| 10 | 4/9/19 | Brendan Murphy | 0.5 | Communication(s) with Counsel re: Quanta Energy |
| 10 | 4/9/19 | Brendan Murphy | 1.1 | Preparation for and call with Counsel re: regulatory issues |
| 10 | 4/9/19 | Brendan Murphy | 0.4 | Communication(s) with Counsel re: competitor retention |
| 10 | 4/9/19 | Brendan Murphy | 0.9 | Communication(s) with Counsel re: STIP and next steps |
| 10 | 4/10/19 | Brent Williams | 0.5 | Preparation for and Discussion with Counsel |
| 10 | 4/10/19 | Alex Stevenson | 0.5 | Review update presentation to the Committee |
| 10 | 4/10/19 | Brendan Murphy | 0.8 | Communication(s) with Counsel re: STIP and next hearing |
| 10 | 4/10/19 | Brendan Murphy | 0.6 | Preparation for and call with Counsel re: diligence materials |
| 10 | 4/10/19 | Carl Comstock | 1.7 | Further edits to TCC presentation based on internal comments |
| 10 | 4/11/19 | Brent Williams | 1.5 | Call with Counsel to prepare for meeting |
| 10 | 4/11/19 | Brent Williams | 0.5 | Call with Counsel re: competitor retention |
| 10 | 4/11/19 | Brent Williams | 0.4 | Call with Counsel re: STIP |
| 10 | 4/11/19 | Brendan Murphy | 0.4 | Preparation for and Call with Counsel re: preparation for meeting |
| 10 | 4/11/19 | Brendan Murphy | 0.7 | Communication(s) with Counsel re: competitor retention |
| 10 | 4/11/19 | Brendan Murphy | 0.9 | Communication(s) with Counsel re: STIP |
| 10 | 4/12/19 | Brendan Murphy | 0.7 | Communication(s) with Counsel re: Competitor retention |
| 10 | 4/12/19 | Brendan Murphy | 1.2 | Communication(s) with Counsel re: STIP |
| 10 | 4/14/19 | Brent Williams | 1.2 | Emails / discussions with Counsel |
| 10 | 4/14/19 | Brent Williams | 1.2 | Emails / discussions with Counsel |
| 10 | 4/15/19 | Brendan Murphy | 0.7 | Communication(s) with Counsel re: Diligence requests |
| 10 | 4/15/19 | Brendan Murphy | 0.4 | Communication(s) with Counsel re: STIP |
| 10 | 4/15/19 | Matt Merkel | 1.9 | Reviewed regulatory filings and governors report in advance of meeting with Counsel |
| 10 | 4/15/19 | Alex Stevenson | 2.5 | Analysis and presentation of Governor's recommendations on restructuring options for TCC |
| 10 | 4/16/19 | Alex Stevenson | 2.0 | Meeting w/ Counsel to discuss regulatory matters and strike force report |
| 10 | 4/16/19 | Brendan Murphy | 1.9 | Meeting with Counsel re: Case strategy, Committee issues, Governors Report |
| 10 | 4/16/19 | Sherman Guillema | 1.9 | Meeting (telephonic) with Counsel re: Case strategy, Committee issues, Governors Report |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 4/16/19 | Matt Merkel | 3.1 | Prepared for and attending regulatory meeting with Counsel |
| 10 | 4/17/19 | Alex Stevenson | 0.7 | Prepare for and call with Counsel regarding regulatory matters |
| 10 | 4/17/19 | Brendan Murphy | 0.5 | Communication(s) with Counsel re: Quanta Energy |
| 10 | 4/18/19 | Brent Williams | 0.4 | Discussions with Counsel |
| 10 | 4/18/19 | Alex Stevenson | 0.3 | Review and comment on slide for counsel |
| 10 | 4/19/19 | Brendan Murphy | 1.0 | Communication(s) with Counsel re: STIP |
| 10 | 4/21/19 | Brent Williams | 0.5 | Communication(s) with Counsel re: STIP |
| 10 | 4/21/19 | Brendan Murphy | 0.4 | Communication(s) with Counsel re: STIP |
| 10 | 4/21/19 | Matt Merkel | 1.8 | Incorporated additional changes to regulatory overview from Counsel |
| 10 | 4/22/19 | Brent Williams | 0.6 | Communication(s) with Counsel re: STIP |
| 10 | 4/22/19 | Matt Merkel | 0.5 | Prepared for call and discussions with Counsel re:  regulatory overview |
| 10 | 4/22/19 | Matt Merkel | 1.5 | Additional regulatory research based on call with Counsel |
| 10 | 4/22/19 | Matt Merkel | 1.6 | Edits to regulatory overview based on call with Counsel |
| 10 | 4/23/19 | Brendan Murphy | 1.2 | Communication(s) with Counsel re: STIP |
| 10 | 4/23/19 | Matt Merkel | 0.2 | Exchanged emails with Counsel on regulatory overview |
| 10 | 4/23/19 | Matt Merkel | 1.4 | Prepared for call and had discussion with Counsel on regulatory overview |
| 10 | 4/23/19 | Matt Merkel | 1.9 | Incorporated edits from Counsel to regulatory overview |
| 10 | 4/23/19 | Matt Merkel | 1.9 | Incorporated edits from Counsel to regulatory overview |
| 10 | 4/23/19 | Alex Stevenson | 0.4 | Email correspondence regarding STIP hearing and other case matters with counsel |
| 10 | 4/24/19 | Matt Merkel | 0.2 | Conversation with Counsel about regulatory overview and Committee presentation |
| 10 | 4/24/19 | Alex Stevenson | 0.3 | Preparation for and Follow up call with counsel re: regulatory presentation |
| 10 | 4/24/19 | Alex Stevenson | 0.8 | Preparation for and call with counsel re: regulatory presentation |
| 10 | 4/25/19 | Brendan Murphy | 0.4 | Communication(s) with Counsel re: STIP |
| 10 | 4/27/19 | Brent Williams | 0.5 | Emails with Counsel |
| 10 | 4/28/19 | Naeem Muscatwalla | 2.5 | Examine data room per Counsel's diligence |
| 10 | 4/28/19 | Naeem Muscatwalla | 0.2 | Responded to Counsel's request |
| 10 | 4/29/19 | Brent Williams | 0.5 | Preparation for and Calls with counsel |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 4/29/19 | Alex Stevenson | 0.1 | Email correspondence regarding regulatory review process |
| 10 | 4/29/19 | Brendan Murphy | 1.2 | Correspondence and discussion with Counsel re: Competitor retention |
| 10 | 4/29/19 | Brendan Murphy | 0.6 | Communications with Counsel re: Wildfire Safety Plan |
| 10 | 4/30/19 | Brent Williams | 1.1 | Discussions with counsel |
| 10 | 4/30/19 | Brent Williams | 0.7 | Preparation for and Calls with counsel |
| 10 | 4/30/19 | Brendan Murphy | 1.0 | Communications with Counsel re: Wildfire Safety Plan |
| 10 | 4/30/19 | Brendan Murphy | 0.9 | Preparation for and call with Counsel re: San Francisco's Motion for Relief from the Automatic Stay |
| 11 | 4/2/19 | Brendan Murphy | 0.7 | Research for Counsel re: confidential matters |
| 11 | 4/3/19 | Riley Jacobs | 1.1 | Review and analyze competitor retention apps |
| 11 | 4/3/19 | Riley Jacobs | 0.5 | Summarize competitor retention apps |
| 11 | 4/3/19 | Brendan Murphy | 0.9 | Research for Counsel re: confidential matters |
| 11 | 4/3/19 | Brendan Murphy | 0.8 | Review of Competitor Retention Applications |
| 11 | 4/4/19 | Brendan Murphy | 4.7 | Analysis and related work for Counsel re: STIP |
| 11 | 4/5/19 | Riley Jacobs | 0.8 | Create presentation outlining Competitor retention |
| 11 | 4/5/19 | Brendan Murphy | 4.1 | Analysis and related work for Counsel re: STIP |
| 11 | 4/6/19 | Riley Jacobs | 1.2 | Create spreadsheet for Competitor fee app |
| 11 | 4/6/19 | Riley Jacobs | 1.5 | Revise presentation on Competitor retention |
| 11 | 4/6/19 | Riley Jacobs | 0.9 | Revise excel calculations for competitor fees |
| 11 | 4/6/19 | Riley Jacobs | 0.7 | Additional edits to Competitor retention presentation |
| 11 | 4/8/19 | Riley Jacobs | 1.0 | Revise excel calculations for competitor advisor fees |
| 11 | 4/8/19 | Riley Jacobs | 0.6 | Additional edits to competitor advisor fees |
| 11 | 4/8/19 | Brendan Murphy | 2.1 | Analysis and related work for Counsel re: Competitor retention |
| 11 | 4/8/19 | Carl Comstock | 1.2 | Review of competitor applications |
| 11 | 4/10/19 | Brendan Murphy | 0.6 | Analysis and related work for Counsel re: competitor retention |
| 11 | 4/10/19 | Brendan Murphy | 2.1 | Analysis and related work for Counsel re: competitor retention |
| 11 | 4/10/19 | Carl Comstock | 1.2 | Review of advisor fee applications |
| 11 | 4/10/19 | Carl Comstock | 1.7 | Review of comparable advisor fees |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 11 | 4/11/19 | Brendan Murphy | 1.2 | Analysis and related work for Counsel re: competitor retention |
| 11 | 4/14/19 | Matt Merkel | 1.9 | Reviewed RFPs for discovery from Counsel |
| 11 | 4/15/19 | Matt Merkel | 1.8 | Made a detailed list of RFPs to send back to Counsel |
| 11 | 4/15/19 | Brendan Murphy | 0.5 | Communication(s) with Counsel re: competitor retention |
| 11 | 4/15/19 | Brendan Murphy | 0.4 | Communication(s) with Counsel re: competitor retention |
| 11 | 4/16/19 | Brent Williams | 0.5 | Communication(s) with Counsel re: competitor retention |
| 11 | 4/16/19 | Brendan Murphy | 0.6 | Communication(s) with Counsel re: competitor retention |
| 11 | 4/16/19 | Brendan Murphy | 0.9 | Communication(s) with and work for Counsel re: 2004 requests |
| 11 | 4/19/19 | Brendan Murphy | 0.5 | Communication(s) with Counsel re: competitor retention |
| 11 | 4/25/19 | Brendan Murphy | 1.4 | Created and amended materials for Counsel re: 2004 request(s) |
| 11 | 4/26/19 | Brendan Murphy | 2.6 | Created and amended materials for Counsel re: 2004 request(s) |
| 11 | 4/28/19 | Brendan Murphy | 1.3 | Drafted and amended questions for Counsel re: 341 meeting |
| 11 | 4/28/19 | Peter Gnatowski | 1.8 | Drafted and amended questions for Counsel re: 341 meeting |
| 11 | 4/28/19 | Peter Gnatowski | 0.3 | Discussions with BM re: questions on 341 meeting |
| 11 | 4/29/19 | Brendan Murphy | 0.7 | Review of retention comparables re: competitor |
| 11 | 4/30/19 | Brendan Murphy | 1.4 | Review of retention comparables and updated support schedules for TCC re: competitor |
| 11 | 4/30/19 | Peter Gnatowski | 0.5 | Reviewed comparable investment banking compensation analysis prepared by CC |
| 11 | 4/30/19 | Peter Gnatowski | 0.3 | Comments re: IB compensation analysis with BM and CC |
| 12 | 4/1/19 | Brendan Murphy | 0.6 | Internal communication(s) re: Committee presentations and analysis |
| 12 | 4/2/19 | Brendan Murphy | 0.4 | Internal communication(s) re: Committee data room |
| 12 | 4/2/19 | Brendan Murphy | 0.7 | Internal communication(s) re: Committee presentations and analysis |
| 12 | 4/3/19 | Riley Jacobs | 2.2 | Create outline for TCC update presentation |
| 12 | 4/3/19 | Riley Jacobs | 0.9 | Edit to outline to TCC presentation |
| 12 | 4/3/19 | Brendan Murphy | 0.6 | Internal communication(s) re: Committee presentations and analysis |
| 12 | 4/3/19 | Brendan Murphy | 0.8 | Internal communication(s) re: Committee presentations and analysis |
| 12 | 4/4/19 | Riley Jacobs | 1.5 | Summarized key events for TCC presentations |
| 12 | 4/4/19 | Brent Williams | 1.5 | Internal communication(s) re: Committee presentations and analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 4/4/19 | Brent Williams | 2.1 | Preparation for and participation on Committee call/meeting |
| 12 | 4/4/19 | Alex Stevenson | 2.0 | Preparation for and participation on Committee call/meeting |
| 12 | 4/4/19 | Brendan Murphy | 1.8 | Preparation for and participation on Committee call/meeting |
| 12 | 4/7/19 | Carl Comstock | 2.2 | Drafting of TCC presentation |
| 12 | 4/8/19 | Riley Jacobs | 1.5 | Edit to TCC presentation re: outstanding diligence list |
| 12 | 4/8/19 | Riley Jacobs | 1.6 | Edits to TCC presentation |
| 12 | 4/8/19 | Riley Jacobs | 1.2 | Edits to TCC presentation re: hearing calendar and summary of key hearings |
| 12 | 4/8/19 | Carl Comstock | 2.2 | Review and comment on TCC presentation |
| 12 | 4/8/19 | Brendan Murphy | 1.0 | Review and comment(s) to Committee presentation |
| 12 | 4/8/19 | Brendan Murphy | 0.4 | Internal communication(s) re: Committee presentations and analysis |
| 12 | 4/9/19 | Brendan Murphy | 0.7 | Review and comment(s) to Committee presentation |
| 12 | 4/10/19 | Riley Jacobs | 0.8 | Edit TCC presentation re: hearing calendar and summary of key hearings |
| 12 | 4/10/19 | Brent Williams | 1.5 | Review and comment(s) to Committee presentation |
| 12 | 4/10/19 | Brent Williams | 1.1 | Internal discussions re: analysis of discovery requests |
| 12 | 4/10/19 | Brendan Murphy | 2.2 | Review and comment(s) to Committee presentation |
| 12 | 4/10/19 | Brendan Murphy | 0.5 | Internal call re: analysis of discovery requests |
| 12 | 4/11/19 | Alex Stevenson | 1.5 | Prepare for and participate on Committee call |
| 12 | 4/11/19 | Carl Comstock | 2.0 | Prepare for and attend Weekly Committee call |
| 12 | 4/11/19 | Brent Williams | 1.5 | Preparation for and Committee call |
| 12 | 4/11/19 | Brendan Murphy | 1.8 | Preparation for Committee call and related document review/analysis |
| 12 | 4/11/19 | Brendan Murphy | 1.6 | Preparation for and Committee call |
| 12 | 4/13/19 | Brent Williams | 2.7 | Work on Committee presentation |
| 12 | 4/13/19 | Alex Stevenson | 0.3 | Email correspondence regarding Committee report with BW/BM |
| 12 | 4/14/19 | Brent Williams | 2.5 | Work on Committee report |
| 12 | 4/14/19 | Brent Williams | 2.5 | Work on Committee report |
| 12 | 4/15/19 | Brent Williams | 3.1 | Work on Committee presentation |
| 12 | 4/15/19 | Matt Merkel | 2.2 | Made edits to Committee update meeting presentation |

# EXHIBIT D
## TIME DETAIL
### FOR THE PERIOD APRIL 1, 2019 THROUGH APRIL 30, 2019

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 4/15/19 | Brendan Murphy | 1.3 | Review and comment to Committee presentation |
| 12 | 4/16/19 | Alex Stevenson | 0.4 | Review/revise Committee presentation slides |
| 12 | 4/16/19 | Brent Williams | 1.8 | Review and comment to Committee presentation |
| 12 | 4/16/19 | Brendan Murphy | 0.9 | Review and comment to Committee presentation |
| 12 | 4/17/19 | Matt Merkel | 0.5 | Discussed edits to Committee update presentation with internal team |
| 12 | 4/17/19 | Matt Merkel | 2.3 | Made edits to Committee update meeting presentation |
| 12 | 4/17/19 | Matt Merkel | 1.9 | Made more edits to Committee update presentation based on internal comments |
| 12 | 4/17/19 | Alex Stevenson | 0.4 | Email correspondence regarding Committee presentation |
| 12 | 4/17/19 | Alex Stevenson | 0.3 | Call re: Committee presentation |
| 12 | 4/17/19 | Alex Stevenson | 1.5 | Revise Committee presentation |
| 12 | 4/17/19 | Brendan Murphy | 1.8 | Comments and changes to Committee presentation re: Governor Task Force |
| 12 | 4/18/19 | Brent Williams | 1.9 | Preparation for and participation on Committee call/meeting |
| 12 | 4/18/19 | Brent Williams | 2.4 | Preparation for and participation on Committee call/meeting |
| 12 | 4/18/19 | Alex Stevenson | 0.5 | Final review of Committee presentation |
| 12 | 4/18/19 | Alex Stevenson | 3.0 | Prepare for and participate on Committee call |
| 12 | 4/18/19 | Brendan Murphy | 1.7 | Review and changes to Committee presentation re: CEO compensation information |
| 12 | 4/18/19 | Brendan Murphy | 0.8 | Comments and changes to Committee presentation re: Governor Task Force |
| 12 | 4/18/19 | Brendan Murphy | 2.1 | Preparation for and participation on Committee call/meeting |
| 12 | 4/24/19 | Matt Merkel | 0.9 | Reviewed Committee presentation draft |
| 12 | 4/24/19 | Brendan Murphy | 1.7 | Review and update to financial analysis and Committee presentation |
| 12 | 4/25/19 | Alex Stevenson | 2.0 | Prepare for and call with members of the TCC |
| 12 | 4/26/19 | Peter Gnatowski | 0.3 | Additional discussions with BM re: Counsel comments and updated presentation |
| 13 | 4/1/19 | Riley Jacobs | 0.7 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/1/19 | Alex Stevenson | 2.0 | Review regulatory filings and related documents |
| 13 | 4/1/19 | Brendan Murphy | 0.8 | Review of other filings re: Docket review |
| 13 | 4/1/19 | Matt Merkel | 0.2 | Review of daily docket filings |
| 13 | 4/2/19 | Riley Jacobs | 0.8 | Summarize upcoming hearings and objection deadlines |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 4/2/19 | Brent Williams | 1.0 | Review District Court Proceedings |
| 13 | 4/2/19 | Brent Williams | 1.3 | Review of public news / articles on PG&E matter |
| 13 | 4/2/19 | Brendan Murphy | 0.7 | Review of public news / articles on PG&E matter |
| 13 | 4/2/19 | Brendan Murphy | 0.4 | Review of pleadings re: Docket review |
| 13 | 4/2/19 | Matt Merkel | 0.2 | Review of daily docket filings |
| 13 | 4/3/19 | Riley Jacobs | 0.8 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/3/19 | Brendan Murphy | 0.3 | Review of pleadings re: Docket review |
| 13 | 4/3/19 | Brendan Murphy | 0.7 | Review of public news / articles on PG&E matter |
| 13 | 4/3/19 | Matt Merkel | 0.2 | Review of daily docket filings |
| 13 | 4/3/19 | Naeem Muscatwalla | 0.7 | Review and distribution of news article related to bankruptcy |
| 13 | 4/4/19 | Riley Jacobs | 0.7 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/4/19 | Matt Merkel | 0.2 | Review of daily docket filings |
| 13 | 4/4/19 | Naeem Muscatwalla | 0.9 | Review and internal distribution of news articles related to Debtor |
| 13 | 4/5/19 | Riley Jacobs | 1.9 | Find and save down comparable UCC retention engagement letters |
| 13 | 4/5/19 | Riley Jacobs | 0.5 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/5/19 | Brent Williams | 1.1 | Review of public news / articles on PG&E matter |
| 13 | 4/5/19 | Matt Merkel | 0.3 | Review of daily docket filings |
| 13 | 4/6/19 | Brent Williams | 1.9 | Review and analysis of UCC Retention Applications |
| 13 | 4/6/19 | Brendan Murphy | 1.8 | Review and analysis of UCC Retention Applications |
| 13 | 4/7/19 | Carl Comstock | 0.7 | Review of supplier and lien claimant motions |
| 13 | 4/8/19 | Riley Jacobs | 0.9 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/8/19 | Riley Jacobs | 0.7 | Search for and circulate summary of key hearing matters |
| 13 | 4/8/19 | Brendan Murphy | 0.3 | Review of public news / articles on PG&E matter |
| 13 | 4/8/19 | Matt Merkel | 0.1 | Review of daily docket filings |
| 13 | 4/9/19 | Alex Stevenson | 1.0 | Review of public news / articles on PG&E filing |
| 13 | 4/9/19 | Naeem Muscatwalla | 1.0 | Review and distribution of public news / articles on PG&E filing |
| 13 | 4/9/19 | Naeem Muscatwalla | 0.8 | Review and distribution of public news / articles on PG&E filing |

**TIME DETAIL**

**FOR THE PERIOD APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 4/10/19 | Riley Jacobs | 0.8 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/10/19 | Carl Comstock | 1.1 | Review of supplier and lien claimant motions |
| 13 | 4/10/19 | Brent Williams | 1.2 | Review of public news / articles on PG&E matter |
| 13 | 4/10/19 | Brendan Murphy | 0.9 | Review of public news / articles on PG&E matter |
| 13 | 4/10/19 | Matt Merkel | 0.2 | Review of daily docket filings |
| 13 | 4/11/19 | Riley Jacobs | 1.3 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/11/19 | Alex Stevenson | 0.4 | Review TURN motion and discuss via email with Lincoln team |
| 13 | 4/11/19 | Brendan Murphy | 1.1 | Review and analysis of UCC Retention Applications |
| 13 | 4/11/19 | Alex Stevenson | 0.5 | Review of public news / articles on PG&E filing |
| 13 | 4/11/19 | Brendan Murphy | 0.6 | Review of public news / articles on PG&E matter |
| 13 | 4/11/19 | Matt Merkel | 0.1 | Review of daily docket filings |
| 13 | 4/12/19 | Alex Stevenson | 0.4 | Review of public news / articles on PG&E filing |
| 13 | 4/12/19 | Brendan Murphy | 0.6 | Review of pleadings re: Docket review |
| 13 | 4/12/19 | Brendan Murphy | 0.5 | Review of public news / articles on PG&E matter |
| 13 | 4/12/19 | Brendan Murphy | 0.5 | Review of pleadings re: Docket review |
| 13 | 4/12/19 | Matt Merkel | 0.2 | Review of daily docket filings |
| 13 | 4/15/19 | Riley Jacobs | 1.2 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/15/19 | Brendan Murphy | 0.8 | Review of pleadings re: Docket review |
| 13 | 4/15/19 | Brendan Murphy | 0.7 | Review of public news / articles on PG&E matter |
| 13 | 4/15/19 | Naeem Muscatwalla | 1.2 | Review of public news / articles on PG&E filing |
| 13 | 4/16/19 | Riley Jacobs | 1.9 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/16/19 | Brendan Murphy | 0.4 | Review of pleadings re: Docket review |
| 13 | 4/17/19 | Alex Stevenson | 0.2 | Review court filings and related news releases |
| 13 | 4/17/19 | Brendan Murphy | 0.6 | Review of other filings re: Docket review |
| 13 | 4/17/19 | Peter Gnatowski | 0.3 | Reviewed relevant news articles and circulated key dockets |
| 13 | 4/17/19 | Matt Merkel | 0.2 | Review of daily docket filings |
| 13 | 4/17/19 | Riley Jacobs | 1.1 | Researched, summarized, and circulated relevant dockets internally |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 4/18/19 | Brendan Murphy | 0.5 | Review of pleadings re: Docket review |
| 13 | 4/18/19 | Brendan Murphy | 0.6 | Review of public news / articles on PG&E matter |
| 13 | 4/18/19 | Riley Jacobs | 1.4 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/19/19 | Peter Gnatowski | 0.5 | Reviewed docket of new filings including UCC objection to Quanta motion and news articles |
| 13 | 4/19/19 | Riley Jacobs | 1.1 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/20/19 | Brent Williams | 0.8 | Review of public news / articles on PG&E matter |
| 13 | 4/22/19 | Brendan Murphy | 0.8 | Review of public news / articles on PG&E matter |
| 13 | 4/22/19 | Peter Gnatowski | 0.4 | Reviewed docket and certain files including April 24 hearing agenda and news articles |
| 13 | 4/22/19 | Riley Jacobs | 2.3 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/23/19 | Brendan Murphy | 0.8 | Review of pleadings re: Docket review |
| 13 | 4/23/19 | Peter Gnatowski | 0.6 | Reviewed docket and certain files including Omnibus hearing agenda and fee applications |
| 13 | 4/23/19 | Riley Jacobs | 1.4 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/24/19 | Peter Gnatowski | 0.5 | Reviewed docket including various TURN motions and employment filings |
| 13 | 4/24/19 | Riley Jacobs | 2.2 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/25/19 | Alex Stevenson | 0.5 | Review news articles and pleadings |
| 13 | 4/25/19 | Brendan Murphy | 1.0 | Review of pleadings re: Docket review |
| 13 | 4/25/19 | Peter Gnatowski | 0.2 | Review of daily docket filings and news releases |
| 13 | 4/25/19 | Matt Merkel | 0.6 | Review of recent docket filings |
| 13 | 4/25/19 | Riley Jacobs | 0.9 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/26/19 | Brendan Murphy | 1.4 | Amended CF and debt analysis for Counsel |
| 13 | 4/26/19 | Peter Gnatowski | 0.2 | Reviewed docket listing, relevant files and news articles |
| 13 | 4/26/19 | Riley Jacobs | 0.5 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/27/19 | Brendan Murphy | 0.9 | Review of pleadings re: Docket review |
| 13 | 4/27/19 | Naeem Muscatwalla | 0.2 | Review and distribute of public news / articles on PG&E bankruptcy proceedings |
| 13 | 4/29/19 | Brendan Murphy | 1.1 | Review and analysis of Proxy Statement |
| 13 | 4/29/19 | Brendan Murphy | 0.8 | Review of documents posted to TCC data room |
| 13 | 4/29/19 | Brendan Murphy | 0.6 | Review of documents posted to Debtor's data room |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 4/29/19 | Peter Gnatowski | 1.5 | Reviewed Institutional Equity Investors comments to the Commission |
| 13 | 4/29/19 | Riley Jacobs | 1.6 | Researched, summarized, and circulated relevant dockets internally |
| 13 | 4/30/19 | Peter Gnatowski | 1.1 | Review of Motion re: San Francisco's Motion for Relief from the Automatic Stay; participation in call re: same |
| 13 | 4/30/19 | Brendan Murphy | 0.8 | Review of Motion re: San Francisco's Motion for Relief from the Automatic Stay |
| 13 | 4/30/19 | Brent Williams | 0.9 | Review media reports |
| 13 | 4/30/19 | Brendan Murphy | 0.8 | Review of pleadings re: Docket review |
| 13 | 4/30/19 | Peter Gnatowski | 0.2 | Review key docket filings circulated and news articles |
| 13 | 4/30/19 | Matt Merkel | 0.3 | Review of recent docket filings |
| 13 | 4/30/19 | Riley Jacobs | 0.9 | Researched, summarized, and circulated relevant dockets internally |
| 14 | 4/2/19 | Brendan Murphy | 0.5 | Internal communication(s) re: PPAs |
| 14 | 4/2/19 | Brendan Murphy | 0.9 | Review of PPAs-related information |
| 14 | 4/2/19 | Naeem Muscatwalla | 2.1 | Review of NextEra petition and related news related to PPAs |
| 14 | 4/3/19 | Brendan Murphy | 1.1 | Review of PPAs-related information |
| 14 | 4/3/19 | Naeem Muscatwalla | 1.0 | Review of filing related to ruling over the PPA |
| 14 | 4/3/19 | Naeem Muscatwalla | 1.1 | Additional research on PPAs from precedent bankruptcies |
| 14 | 4/4/19 | Riley Jacobs | 0.8 | Research PG&E's BioMAT contracts |
| 14 | 4/4/19 | Riley Jacobs | 1.9 | Summarized BioMat contracts |
| 14 | 4/4/19 | Riley Jacobs | 1.6 | Reading and summarizing Quanta Energy pleadings and exhibits |
| 14 | 4/4/19 | Alex Stevenson | 0.5 | Review Quanta motion and discuss strategy with BM |
| 14 | 4/4/19 | Brendan Murphy | 0.9 | Review of Quanta Energy pleadings |
| 14 | 4/5/19 | Brendan Murphy | 0.8 | Internal review and discussion re: Quanta Energy |
| 14 | 4/5/19 | Brendan Murphy | 1.1 | Developed questions for Debtor re: Quanta Energy |
| 14 | 4/5/19 | Brendan Murphy | 0.9 | Review of Quanta Energy pleadings |
| 14 | 4/7/19 | Carl Comstock | 1.4 | Review of Quanta motion |
| 14 | 4/10/19 | Riley Jacobs | 1.3 | Review and summarize the Quanta energy pleadings |
| 14 | 4/10/19 | Riley Jacobs | 0.8 | Draft analysis on Quanta energy materials |
| 14 | 4/10/19 | Riley Jacobs | 0.4 | Edit analysis on Quanta energy materials |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 14 | 4/16/19 | Peter Gnatowski | 0.8 | Review of materials from Debtor re: Quanta Energy |
| 14 | 4/17/19 | Brendan Murphy | 0.9 | Review of materials from Debtor re: Quanta Energy |
| 14 | 4/22/19 | Riley Jacobs | 0.7 | Additional analysis on Quanta Energy proposed order |
| 14 | 4/24/19 | Peter Gnatowski | 0.4 | Reviewed Operational Integrity and Shippers Warehouse Lien Report from the Debtors |
| 14 | 4/24/19 | Peter Gnatowski | 0.2 | Discussions with CC re: Operational Integrity and Shippers Report |
| 15 | 4/1/19 | Brent Williams | 1.5 | Review STIP matters and pleadings |
| 15 | 4/2/19 | Brent Williams | 1.7 | Review STIP matters and pleadings |
| 15 | 4/4/19 | Riley Jacobs | 0.6 | Reading and summarizing STIP reply memorandum from Debtor |
| 15 | 4/4/19 | Riley Jacobs | 0.8 | Review  STIP declaration and related exhibits |
| 15 | 4/4/19 | Riley Jacobs | 1.3 | Review and summarize ESC Local 20 response to STIP |
| 15 | 4/4/19 | Brent Williams | 1.9 | Review STIP matters and pleadings |
| 15 | 4/4/19 | Brent Williams | 0.8 | Internal discussion re: STIP analysis and strategy |
| 15 | 4/4/19 | Alex Stevenson | 0.5 | Review Debtor's STIP response and discuss strategy with BM |
| 15 | 4/4/19 | Brendan Murphy | 1.4 | Review of STIP pleadings |
| 15 | 4/4/19 | Brendan Murphy | 0.6 | Preparation for and Internal discussion re: STIP analysis and strategy |
| 15 | 4/5/19 | Brendan Murphy | 0.7 | Preparation for and Internal discussion re: STIP analysis |
| 15 | 4/5/19 | Brent Williams | 1.8 | STIP matters |
| 15 | 4/5/19 | Carl Comstock | 2.1 | Review of STIP motions and provided diligence info |
| 15 | 4/5/19 | Carl Comstock | 2.3 | Development of charts for STIP analysis |
| 15 | 4/6/19 | Brent Williams | 0.5 | Preparation for and Internal discussion re: STIP analysis |
| 15 | 4/6/19 | Brendan Murphy | 0.5 | Preparation for and Internal discussion re: STIP analysis |
| 15 | 4/7/19 | Brendan Murphy | 2.3 | Analysis and related work for Counsel re: STIP |
| 15 | 4/8/19 | Brendan Murphy | 3.2 | Analysis and related work for Counsel re: STIP |
| 15 | 4/8/19 | Brent Williams | 2.6 | STIP matters and pleadings |
| 15 | 4/8/19 | Brendan Murphy | 0.7 | Review of STIP pleadings |
| 15 | 4/8/19 | Carl Comstock | 1.5 | Response to Counsel questions on STIP analysis |
| 15 | 4/9/19 | Brendan Murphy | 0.3 | Internal discussion re: STIP analysis |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 15 | 4/9/19 | Brent Williams | 1.5 | Review STIP materials |
| 15 | 4/9/19 | Carl Comstock | 0.5 | STIP Diligence list review |
| 15 | 4/10/19 | Riley Jacobs | 2.0 | Create spreadsheet re: STIP scorecard |
| 15 | 4/10/19 | Brendan Murphy | 1.9 | Analysis and related work for Counsel re: STIP |
| 15 | 4/10/19 | Carl Comstock | 2.2 | Review of STIP trends |
| 15 | 4/11/19 | Riley Jacobs | 1.6 | Additional edits to STIP scorecard summary |
| 15 | 4/11/19 | Brendan Murphy | 1.3 | Analysis and related work for Counsel re: STIP |
| 15 | 4/11/19 | Carl Comstock | 1.2 | Review of STIP scorecard analysis |
| 15 | 4/12/19 | Riley Jacobs | 1.5 | Additional edits to STIP scorecard summary |
| 15 | 4/12/19 | Riley Jacobs | 0.7 | Review STIP related documents |
| 15 | 4/12/19 | Brendan Murphy | 2.1 | Analysis and related work for Counsel re: STIP |
| 15 | 4/12/19 | Carl Comstock | 1.2 | Review of STIP scorecard analysis |
| 15 | 4/16/19 | Riley Jacobs | 3.0 | Discussions with team and counsel re: STIP analysis; edits re: same |
| 15 | 4/16/19 | Riley Jacobs | 0.9 | Update STIP scorecard summary for new info |
| 15 | 4/16/19 | Riley Jacobs | 1.2 | Edits to STIP scorecard summary |
| 15 | 4/16/19 | Brendan Murphy | 1.0 | Communication(s) with and work for Counsel re: STIP |
| 15 | 4/16/19 | Peter Gnatowski | 2.5 | Reviewed files provided by Debtor related to the STIP motion |
| 15 | 4/16/19 | Peter Gnatowski | 0.2 | Discussions with BM re: STIP motion |
| 15 | 4/16/19 | Peter Gnatowski | 0.6 | Reviewed STIP transcript hearing |
| 15 | 4/16/19 | Carl Comstock | 1.8 | Review of latest STIP diligence materials |
| 15 | 4/16/19 | Carl Comstock | 0.8 | Updated STIP diligence questions list |
| 15 | 4/17/19 | Riley Jacobs | 1.6 | Research on new CEO's history and compensation |
| 15 | 4/17/19 | Riley Jacobs | 2.6 | Drafted summary and analysis re: CEO's compensation package |
| 15 | 4/17/19 | Riley Jacobs | 1.8 | Review PG&E 8ks and Def- 14a's outlining executive compensation |
| 15 | 4/17/19 | Riley Jacobs | 1.5 | Review and summarize previous executive compensation |
| 15 | 4/17/19 | Brendan Murphy | 0.9 | Communication(s) with and work for Counsel re: STIP |
| 15 | 4/17/19 | Brendan Murphy | 1.1 | Communication(s) with and work for Counsel re: STIP |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 15 | 4/17/19 | Brent Williams | 1.1 | Review STIP materials |
| 15 | 4/17/19 | Brendan Murphy | 2.1 | Review and analysis of CEO compensation information |
| 15 | 4/17/19 | Peter Gnatowski | 0.3 | Reviewed 8-K related to the employment of executive |
| 15 | 4/17/19 | Peter Gnatowski | 0.5 | Various internal discussions re: analysis of new executive compensation agreement |
| 15 | 4/17/19 | Peter Gnatowski | 1.5 | Reviewed prior executive compensation |
| 15 | 4/17/19 | Peter Gnatowski | 1.4 | Reviewed and provided edits to presentation related to new executive compensation |
| 15 | 4/17/19 | Peter Gnatowski | 0.4 | Various discussions with RJ and NM re: edits to presentation |
| 15 | 4/17/19 | Peter Gnatowski | 0.5 | Reviewed updated presentation re: executive compensation |
| 15 | 4/17/19 | Peter Gnatowski | 1.8 | Reviewed key industry competitors executive compensation |
| 15 | 4/17/19 | Carl Comstock | 0.7 | Discussion regarding 2019 STIP metrics |
| 15 | 4/17/19 | Naeem Muscatwalla | 1.6 | Research of comparable CEO compensation packages |
| 15 | 4/17/19 | Naeem Muscatwalla | 1.5 | Research of filings related to new CEO's compensation package |
| 15 | 4/17/19 | Naeem Muscatwalla | 2.0 | Developed analysis for CEO compensation overview presentation |
| 15 | 4/18/19 | Riley Jacobs | 1.6 | Pull competitor Def 14A statements |
| 15 | 4/18/19 | Riley Jacobs | 2.5 | Additional edits to CEO compensation presentation |
| 15 | 4/18/19 | Riley Jacobs | 1.1 | Organize and circulate STIP filings |
| 15 | 4/18/19 | Brendan Murphy | 1.9 | Communication(s) with and work for Counsel re: STIP |
| 15 | 4/18/19 | Brendan Murphy | 1.1 | Analysis and prepared questions for Counsel re: STIP |
| 15 | 4/18/19 | Brendan Murphy | 1.3 | Review of materials from Debtor re: STIP |
| 15 | 4/18/19 | Peter Gnatowski | 0.5 | Reviewed comments from BM on executive compensation analysis |
| 15 | 4/18/19 | Peter Gnatowski | 2.5 | Additional comments to team and changes to CEO presentation |
| 15 | 4/18/19 | Peter Gnatowski | 2.8 | Reviewed certain proxy statements for competitors re: compensation; comments re: same |
| 15 | 4/18/19 | Peter Gnatowski | 0.4 | Created information request list to Debtor on executive compensation; internal comments re: same |
| 15 | 4/18/19 | Peter Gnatowski | 2.7 | Reviewed various STIP files from Debtor and advisors |
| 15 | 4/18/19 | Peter Gnatowski | 0.7 | Drafted questions on STIP documents for Counsel |
| 15 | 4/18/19 | Peter Gnatowski | 0.5 | Reviewed additional question from CC re: STIP; internal discussions re: same |
| 15 | 4/18/19 | Naeem Muscatwalla | 2.1 | Review of comparable SEC filings for analysis of CEO compensation packages |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 15 | 4/18/19 | Naeem Muscatwalla | 1.2 | Revisions to CEO compensation analysis |
| 15 | 4/19/19 | Riley Jacobs | 1.8 | Update Questions list for STIP hearing |
| 15 | 4/19/19 | Riley Jacobs | 2.1 | Create additional analysis for historical STIP results |
| 15 | 4/19/19 | Riley Jacobs | 1.7 | Researched Proxy Filings and GRC filings for STIP detail |
| 15 | 4/19/19 | Riley Jacobs | 0.8 | Additional edits to STIP chart showing historical performance |
| 15 | 4/19/19 | Brendan Murphy | 1.6 | Analysis and prepared questions for Counsel re: STIP |
| 15 | 4/19/19 | Brent Williams | 1.6 | Review of materials from Debtor re: STIP |
| 15 | 4/19/19 | Brent Williams | 1.4 | Preparation for and Internal discussion re: STIP analysis |
| 15 | 4/19/19 | Brendan Murphy | 0.9 | Preparation for and Internal discussion re: STIP analysis |
| 15 | 4/19/19 | Brendan Murphy | 1.5 | Review of materials from Debtor re: STIP |
| 15 | 4/19/19 | Peter Gnatowski | 1.8 | Reviewed additional STIP files uploaded to data room by Debtor |
| 15 | 4/19/19 | Peter Gnatowski | 1.0 | Updated questions re: STIP for new files; discussions internally re: same |
| 15 | 4/19/19 | Peter Gnatowski | 1.2 | Reviewed analysis prepared by RJ re: historical STIP results |
| 15 | 4/19/19 | Peter Gnatowski | 2.0 | Additional due diligence on STIP and filed motions |
| 15 | 4/20/19 | Riley Jacobs | 1.7 | Update sources used in STIP scorecard |
| 15 | 4/20/19 | Riley Jacobs | 0.8 | Additional edits to STIP scorecard |
| 15 | 4/20/19 | Riley Jacobs | 1.5 | Distributed analysis and support information of historical STIP results per counsel request |
| 15 | 4/20/19 | Brendan Murphy | 2.7 | Analysis and prepared questions for Counsel re: STIP |
| 15 | 4/20/19 | Brendan Murphy | 1.9 | Review of materials from Debtor re: STIP |
| 15 | 4/20/19 | Peter Gnatowski | 0.5 | Comments to RJ re: updating analysis on historical STIP results |
| 15 | 4/22/19 | Brendan Murphy | 3.8 | Analysis and prepared questions for Counsel re: STIP |
| 15 | 4/22/19 | Brent Williams | 1.4 | Review of materials from Debtor re: STIP |
| 15 | 4/22/19 | Brendan Murphy | 1.7 | Review of materials from Debtor re: STIP |
| 15 | 4/22/19 | Brendan Murphy | 1.0 | Review of NorthStar report |
| 15 | 4/22/19 | Jane Su | 0.3 | Assist in preparation for STIP hearing |
| 15 | 4/22/19 | Jane Su | 0.3 | Assist in preparation for STIP hearing |
| 15 | 4/23/19 | Brendan Murphy | 1.9 | STIP analysis and research for Counsel |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 15 | 4/29/19 | Carl Comstock | 1.3 | Review of 2019 Proxy Statement |
| 15 | 4/30/19 | Brendan Murphy | 0.6 | Review and analysis of Proxy Statement |
| 17 | 4/4/19 | Naeem Muscatwalla | 1.0 | Review of ROE thresholds in GRC, GT&S and TO20 |
| 17 | 4/16/19 | Peter Gnatowski | 0.3 | Reviewed motion to sell, lease or encumber real property |
| 17 | 4/17/19 | Matt Merkel | 1.0 | Discussed and brainstormed regulatory overview and credit rating implications |
| 17 | 4/18/19 | Matt Merkel | 1.8 | Drafted credit rating implications summary |
| 17 | 4/18/19 | Matt Merkel | 2.1 | Drafted initial regulatory overview summary |
| 17 | 4/18/19 | Matt Merkel | 0.6 | Incorporated edits from internal review to regulatory overview summary |
| 17 | 4/19/19 | Alex Stevenson | 0.3 | Preparation for and Discussion with MM re: regulatory presentation |
| 17 | 4/19/19 | Matt Merkel | 1.0 | Prepared for call and discussed regulatory overview with Counsel |
| 17 | 4/19/19 | Matt Merkel | 2.3 | Researched CA regulatory dynamics based on conversation with Counsel |
| 17 | 4/19/19 | Matt Merkel | 2.1 | Made edits to regulatory overview based on conversation with Counsel and research |
| 17 | 4/21/19 | Alex Stevenson | 0.7 | Review / revise regulatory framework slides |
| 17 | 4/22/19 | Brent Williams | 0.5 | Preparation for and Internal call re: strategy discussion, valuation waterfall, methodology |
| 17 | 4/22/19 | Alex Stevenson | 0.6 | Review / revise regulatory framework slides |
| 17 | 4/22/19 | Alex Stevenson | 0.5 | Preparation for and Call re: illustrative waterfall scenarios for call with Committee members |
| 17 | 4/22/19 | Alex Stevenson | 0.6 | Review cost of capital regulatory filing |
| 17 | 4/22/19 | Brendan Murphy | 0.7 | Preparation for and Internal call re: strategy discussion, valuation waterfall, methodology |
| 17 | 4/22/19 | Peter Gnatowski | 2.2 | Reviewed cost of capital proposal submitted by PG&E to CPUC |
| 17 | 4/22/19 | Matt Merkel | 2.6 | Reviewed 2020 CoC application 8-k and CPUC filing |
| 17 | 4/22/19 | Matt Merkel | 1.7 | Drafted summary of 2020 CoC application filing |
| 17 | 4/23/19 | Alex Stevenson | 0.2 | Preparation for and Discussion with MM re: regulatory presentation |
| 17 | 4/23/19 | Alex Stevenson | 0.6 | Review revise cost of capital filing summary |
| 17 | 4/23/19 | Peter Gnatowski | 1.5 | Reviewed cost of capital support documents submitted by Debtor |
| 17 | 4/24/19 | Alex Stevenson | 0.5 | Review / revise regulatory presentation with Counsel |
| 17 | 4/24/19 | Alex Stevenson | 0.5 | Review / revise cost of capital filing summary |
| 17 | 4/24/19 | Alex Stevenson | 0.3 | Preparation for and Discussion with MM re: regulatory presentation |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 17 | 4/24/19 | Peter Gnatowski | 1.2 | Reviewed ROE analysis and drafted questions to Debtor |
| 17 | 4/25/19 | Alex Stevenson | 0.5 | Preparation for and Discuss illustrative waterfall analysis with MM |
| 17 | 4/25/19 | Peter Gnatowski | 0.4 | Reviewed capital allocation analysis prepared by MM; discussions re: same |
| 17 | 4/25/19 | Peter Gnatowski | 1.6 | Reviewed various historical cost of capital reports and analysis for research |
| 17 | 4/27/19 | Matt Merkel | 2.4 | Drafted recovery waterfall analysis |
| 17 | 4/27/19 | Matt Merkel | 1.5 | Created sensitivity tables for waterfall analysis |
| 17 | 4/27/19 | Matt Merkel | 1.2 | Revised format of recovery analysis |
| 17 | 4/28/19 | Brent Williams | 1.5 | Review waterfall scenarios |
| 17 | 4/28/19 | Alex Stevenson | 1.2 | Review / revise illustrative waterfall analysis |
| 17 | 4/29/19 | Alex Stevenson | 1.0 | Review / revise illustrative waterfall analysis |
| 17 | 4/29/19 | Alex Stevenson | 0.5 | Further revision to illustrative waterfall analysis |
| 17 | 4/29/19 | Alex Stevenson | 0.6 | Preparation for and Discussion with MM re: additional regulatory analysis |
| 17 | 4/29/19 | Alex Stevenson | 1.0 | Review comments of institutional equity investors and SDE to legislature |
| 17 | 4/29/19 | Brendan Murphy | 0.9 | Review and comments to waterfall analysis for Committee |
| 17 | 4/29/19 | Matt Merkel | 1.4 | Updated capital structure in waterfall recovery analysis |
| 17 | 4/29/19 | Matt Merkel | 2.0 | Made edits to waterfall recovery analysis from internal review |
| 17 | 4/29/19 | Matt Merkel | 0.9 | Updated sensitivity tables and made formatting edits to waterfall recovery analysis |
| 17 | 4/30/19 | Brent Williams | 2.5 | Review waterfall scenarios |
| 17 | 4/30/19 | Alex Stevenson | 0.3 | Preparation for and Discussion with MM re: pro-forma EBITDA analysis |
| 17 | 4/30/19 | Alex Stevenson | 0.1 | Preparation for and Discussion with MM re: pro-forma EBITDA analysis adjustments |
| 17 | 4/30/19 | Alex Stevenson | 0.4 | Review of illustrative waterfall presentation |
| 17 | 4/30/19 | Matt Merkel | 1.0 | Prepped for and participated in call on recovery waterfall analysis |
| 17 | 4/30/19 | Matt Merkel | 2.1 | Added rate increase for recovery waterfall analysis |
| 17 | 4/30/19 | Matt Merkel | 0.4 | Made edits from internal review to recovery waterfall analysis |
| 17 | 4/30/19 | Matt Merkel | 1.8 | Incorporated pro forma EBITDA spread for recovery waterfall analysis |
| 17 | 4/30/19 | Matt Merkel | 0.5 | Made additional edits to recovery waterfall analysis from internal team |
| 17 | 4/30/19 | Matt Merkel | 1.1 | Made edits from internal review to recovery waterfall analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 4/5/19 | Naeem Muscatwalla | 0.5 | Review comparable and M&A valuation methods |
| 20 | 4/22/19 | Naeem Muscatwalla | 3.0 | Developed template for comparable company benchmarking analysis |
| 20 | 4/22/19 | Naeem Muscatwalla | 3.2 | Benchmarking analysis for first comparable company |
| 20 | 4/22/19 | Naeem Muscatwalla | 2.5 | Benchmarking analysis for second comparable company |
| 20 | 4/22/19 | Naeem Muscatwalla | 1.4 | Benchmarking analysis for third comparable company |
| 20 | 4/23/19 | Naeem Muscatwalla | 1.8 | Benchmarking analysis for fourth comparable company |
| 20 | 4/23/19 | Naeem Muscatwalla | 1.5 | Benchmarking analysis for PG&E |
| 20 | 4/26/19 | Naeem Muscatwalla | 1.0 | Benchmarking analysis for fifth comparable company |
| 20 | 4/27/19 | Matt Merkel | 1.3 | Review benchmarking comparables and provided comments |
| 23 | 4/9/19 | Brent Williams | 4.5 | Preparation for and attendance for court hearing re: STIP |
| 23 | 4/9/19 | Brendan Murphy | 5.1 | Preparation for and attendance at hearing |
| 23 | 4/23/19 | Brent Williams | 3.3 | Preparation for and attendance at STIP hearing |
| 23 | 4/23/19 | Brendan Murphy | 3.4 | Preparation for and attendance at STIP hearing |
| 24 | 4/8/19 | Brent Williams | 3.5 | Non-working travel - Outbound to SFO |
| 24 | 4/8/19 | Brendan Murphy | 3.5 | Non-working travel - Outbound SFO |
| 24 | 4/10/19 | Brent Williams | 2.3 | Non-working travel - Return NJ |
| 24 | 4/12/19 | Brendan Murphy | 2.3 | Non-working travel - Return CHI |
| 24 | 4/18/19 | Brendan Murphy | 2.5 | Non-working travel - Outbound SFO |
| 24 | 4/19/19 | Brendan Murphy | 4.5 | Non-working travel - Return CHI |
| 24 | 4/22/19 | Brent Williams | 4.0 | Non-working travel - Outbound to SFO |
| 24 | 4/22/19 | Brendan Murphy | 3.8 | Non-working travel - Outbound SFO |
| 24 | 4/23/19 | Alex Stevenson | 1.0 | Non-working travel - Outbound to SFO |
| 24 | 4/24/19 | Brent Williams | 4.0 | Non-working travel - Return NYC |
| 24 | 4/24/19 | Alex Stevenson | 1.0 | Non-working travel - Return LA |
| 24 | 4/24/19 | Brendan Murphy | 4.3 | Non-working travel - Return CHI |
| 25 | 4/1/19 | Riley Jacobs | 0.9 | Updating internal schedule of hearings and objection deadlines |
| 25 | 4/1/19 | Brent Williams | 1.0 | Preparation for and Internal discussions re: outstanding workstreams and case strategy |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 4/1/19 | Alex Stevenson | 0.2 | Review and comment on allocation of duties spreadsheet |
| 25 | 4/1/19 | Matt Merkel | 0.1 | Reviewed outstanding tasks worksheet |
| 25 | 4/1/19 | Naeem Muscatwalla | 1.0 | Preparation for and Internal catch-up to discuss deliverables related to model and valuation |
| 25 | 4/2/19 | Riley Jacobs | 0.4 | Updating internal schedule of hearings and objection deadlines |
| 25 | 4/2/19 | Alex Stevenson | 1.0 | Prepare for and participate in call with Lincoln team re: case strategy and workstreams |
| 25 | 4/3/19 | Alex Stevenson | 0.3 | Preparation for and Discussion with BW re: project management |
| 25 | 4/4/19 | Riley Jacobs | 0.6 | Update internal calendars for key hearings |
| 25 | 4/4/19 | Matt Merkel | 0.3 | Preparation for and internal discussion of outstanding workstreams |
| 25 | 4/5/19 | Brent Williams | 1.1 | Project administration |
| 25 | 4/5/19 | Alex Stevenson | 0.2 | Call with BM/BW re: case management |
| 25 | 4/5/19 | Naeem Muscatwalla | 0.5 | Preparation for and Internal coordination with RM on developing Working Group List |
| 25 | 4/5/19 | Rikki Maynard | 0.5 | Preparation for and Internal coordination with NM on developing Working Group List |
| 25 | 4/5/19 | Jane Su | 0.1 | FTP site administration |
| 25 | 4/5/19 | Jackie Hurley | 0.5 | Miscellaneous case administration including meeting preparation |
| 25 | 4/7/19 | Matt Merkel | 0.2 | Reviewed and made comments to internal task tracker |
| 25 | 4/7/19 | Naeem Muscatwalla | 1.8 | Developed  tracker that summarizes each internal workstream related to the case strategy |
| 25 | 4/8/19 | Brent Williams | 1.0 | Preparation for and Internal discussions re: case updates and outstanding workstreams |
| 25 | 4/8/19 | Naeem Muscatwalla | 0.5 | Internal catch-up with team to discuss workstreams |
| 25 | 4/8/19 | Rikki Maynard | 1.0 | Edits to Working Group List |
| 25 | 4/9/19 | Brent Williams | 1.3 | Preparation for and Internal discussions |
| 25 | 4/9/19 | Rikki Maynard | 2.0 | Edits to Working Group List |
| 25 | 4/10/19 | Brent Williams | 2.0 | Project administration and case strategy |
| 25 | 4/10/19 | Jackie Hurley | 0.5 | Miscellaneous case administration including meeting preparation |
| 25 | 4/11/19 | Brent Williams | 1.2 | Preparation for and Internal discussions |
| 25 | 4/12/19 | Brent Williams | 1.6 | Project administration and case strategy |
| 25 | 4/12/19 | Alex Stevenson | 1.0 | Email communication with Lincoln team re: case strategy |
| 25 | 4/12/19 | Rikki Maynard | 0.5 | Edits to Working Group List |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 4/14/19 | Carl Comstock | 0.3 | Review of workstream tracker |
| 25 | 4/14/19 | Naeem Muscatwalla | 0.6 | Updated workstream tracker |
| 25 | 4/15/19 | Alex Stevenson | 0.5 | Preparation for and Lincoln team call re: workstreams and status |
| 25 | 4/16/19 | Riley Jacobs | 0.8 | Update internal calendars for key hearings and other matters |
| 25 | 4/16/19 | Brent Williams | 0.8 | Preparation for and Internal discussion |
| 25 | 4/16/19 | Brent Williams | 1.4 | Project and team administration |
| 25 | 4/17/19 | Brent Williams | 1.2 | Preparation for and Internal discussion |
| 25 | 4/17/19 | Alex Stevenson | 0.5 | Preparation for and Call with Lincoln team re: case strategy |
| 25 | 4/17/19 | Jane Su | 0.4 | Miscellaneous case administration including meeting preparation |
| 25 | 4/18/19 | Jackie Hurley | 2.0 | Miscellaneous case administration including meeting preparation |
| 25 | 4/19/19 | Alex Stevenson | 0.3 | Review responses to diligence request list and discuss strategy |
| 25 | 4/20/19 | Riley Jacobs | 1.3 | Update internal calendars for key hearings |
| 25 | 4/20/19 | Brent Williams | 1.2 | Project and team administration |
| 25 | 4/22/19 | Alex Stevenson | 0.5 | Review case filings and related articles |
| 25 | 4/22/19 | Brent Williams | 1.7 | Project and team administration |
| 25 | 4/22/19 | Alex Stevenson | 0.5 | Call with team re: PG&E workstreams and strategy |
| 25 | 4/22/19 | Peter Gnatowski | 0.5 | Preparation for and prepared for internal update call re: outstanding tasks |
| 25 | 4/23/19 | Riley Jacobs | 0.5 | Update internal calendars for key hearings |
| 25 | 4/23/19 | Naeem Muscatwalla | 0.5 | Preparation for and Call with MM to discuss workstreams and deliverables |
| 25 | 4/23/19 | Rikki Maynard | 1.0 | Working Group List updates |
| 25 | 4/24/19 | Brent Williams | 1.1 | Project and team administration |
| 25 | 4/24/19 | Rikki Maynard | 1.0 | Working Group List updates |
| 25 | 4/24/19 | Jackie Hurley | 3.5 | Miscellaneous case administration including meeting preparation |
| 25 | 4/25/19 | Brent Williams | 1.0 | Internal discussions |
| 25 | 4/25/19 | Rikki Maynard | 1.0 | Working Group List |
| 25 | 4/29/19 | Brent Williams | 1.9 | Project administration |
| 25 | 4/29/19 | Alex Stevenson | 0.5 | Call with team re: PG&E workstreams and strategy |

**EXHIBIT D**

**TIME DETAIL**

**FOR THE PERIOD APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 4/29/19 | Peter Gnatowski | 0.5 | Reviewed outstanding workstreams with team; discussion re: same |
| 25 | 4/29/19 | Alex Gebert | 0.4 | Discussion with BM re: outstanding tasks and workstreams |
| 25 | 4/30/19 | Alex Stevenson | 0.4 | Discussion with Lincoln team about case strategy and alternatives |
| 25 | 4/30/19 | Alex Stevenson | 0.6 | Discussion with Lincoln / BH teams regarding regulatory updates and coordination |
| 25 | 4/30/19 | Peter Gnatowski | 0.3 | Discussion with NM re: Debtor data room and automatic alerts |
| 25 | 4/30/19 | Riley Jacobs | 0.8 | Update internal calendar for key hearings and events |
| 26 | 4/3/19 | Brendan Murphy | 0.3 | Correspondence with Counsel re: Lincoln retention application, UST comments |
| 26 | 4/3/19 | Brendan Murphy | 0.5 | Internal communication(s) re: Lincoln retention application, UST comments |
| 26 | 4/12/19 | Brendan Murphy | 0.5 | Communication(s) with outside counsel re: Lincoln retention application |
| 26 | 4/23/19 | Brendan Murphy | 0.8 | Communication(s) with Counsel re: Lincoln retention application |
| 26 | 4/23/19 | Alex Stevenson | 0.1 | Discussion with team re: retention matters |
| 26 | 4/24/19 | Brent Williams | 0.7 | Internal discussion re: Lincoln Retention application |
| 26 | 4/24/19 | Brent Williams | 0.5 | Communication(s) with Counsel re: Lincoln Retention application |
| 26 | 4/24/19 | Brendan Murphy | 0.7 | Communication(s) with Counsel re: Lincoln retention application |
| 26 | 4/24/19 | Brendan Murphy | 0.6 | Internal discussion re: Lincoln retention application |

**EXHIBIT E**

| Project Category | Expense Date (Details Per Lincoln Accounting System) | Lincoln Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Airfare | 4/4/2019 | 001463 Murphy, Brendan J | Airfare: One-Way - ORD/SFO (Economy) | $ 485.73 |
| Airfare | 4/4/2019 | 001463 Murphy, Brendan J | Ticketing Fee | $ 18.00 |
| Airfare | 4/4/2019 | 001463 Murphy, Brendan J | Airfare: One-Way - ORD/SFO (Economy) | $ 465.74 |
| Airfare | 4/4/2019 | 001463 Murphy, Brendan J | Ticketing Fee | $ 9.00 |
| Airfare | 4/5/2019 | 001462 Williams, Brent C | Airfare: One-Way - HPN/SFO (Economy) | $ 1,011.20 |
| Airfare | 4/5/2019 | 001462 Williams, Brent C | Ticketing Fee | $ 18.00 |
| Airfare | 4/5/2019 | 001462 Williams, Brent C | Airfare: One-Way - HPN/SFO (Economy) | $ 296.60 |
| Airfare | 4/11/2019 | 001463 Murphy, Brendan J | Airfare: One-Way - ORD/SFO (Economy) | $ 485.73 |
| Airfare | 4/11/2019 | 001463 Murphy, Brendan J | Ticketing Fee | $ 18.00 |
| Airfare | 4/12/2019 | 001463 Murphy, Brendan J | Airfare: One-Way - ORD/SFO (Economy) | $ 485.73 |
| Airfare | 4/15/2019 | 001463 Murphy, Brendan J | Airfare: One-Way - ORD/SFO (Economy) | $ 465.74 |
| Airfare | 4/15/2019 | 001463 Murphy, Brendan J | Ticketing Fee | $ 30.00 |
| Airfare | 4/16/2019 | 001206 Stevenson, Alexander W | Airfare: Roundtrip - SNA/OAK/SNA (Economy) | $ 391.96 |
| Airfare | 4/16/2019 | 001206 Stevenson, Alexander W | Ticketing Fee | $ 19.00 |
| Airfare | 4/16/2019 | 001462 Williams, Brent C | Airfare: One-Way - HPN/SFO (Economy) | $ 610.70 |
| Airfare | 4/16/2019 | 001462 Williams, Brent C | Ticketing Fee | $ 9.00 |
| Airfare | 4/18/2019 | 001463 Murphy, Brendan J | Ticketing Fee | $ 22.00 |
| Airfare | 4/18/2019 | 001463 Murphy, Brendan J | Airfare: One-Way - ORD/SFO (Economy) | $ 217.13 |
| Airfare | 4/23/2019 | 001462 Williams, Brent C | Airfare: One-Way - NYC/SFO (Economy) | $ 9.00 |
| Airfare | 4/23/2019 | 001462 Williams, Brent C | Airfare: One-Way - NYC/SFO (Economy) | $ 566.00 |
| Data Processing / Materials For Committee | 4/30/2019 | 001644 Su, Jane | Data processing / Printing for Committee Materials | $ 36.68 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/1/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 199.16 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/2/2019 | 001502 Merkel, Matthew E | Working past 9pm / Late night Transportation | $ 51.74 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/3/2019 | 001502 Merkel, Matthew E | Working past 9pm / Late night Transportation | $ 55.92 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/3/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 74.44 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/8/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 91.82 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/8/2019 | 001502 Merkel, Matthew E | Working past 9pm / Late night Transportation | $ 59.93 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/8/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 82.70 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/9/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Client Meeting | $ 34.03 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/9/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Client Meeting | $ 29.20 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/9/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Client Meeting | $ 11.15 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/9/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Client Meeting | $ 9.42 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/9/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 49.05 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/9/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 24.41 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/10/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Client Meeting | $ 28.90 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/10/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Client Meeting | $ 13.99 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/12/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 92.81 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/12/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 70.00 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/12/2019 | 001502 Merkel, Matthew E | Working past 9pm / Late night Transportation | $ 59.88 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/15/2019 | 001502 Merkel, Matthew E | Working past 9pm / Late night Transportation | $ 61.02 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/16/2019 | 001502 Merkel, Matthew E | Working past 9pm / Late night Transportation | $ 114.75 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/16/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 74.29 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/18/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 89.90 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/18/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 75.80 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/18/2019 | 001538 Muscatwalla, Naeem | Working past 9pm / Late night Transportation | $ 21.81 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/18/2019 | 001538 Muscatwalla, Naeem | Working past 9pm / Late night Transportation | $ 7.62 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/19/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 81.88 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/19/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 80.14 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/22/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 89.54 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/22/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 77.70 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/23/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 88.42 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/23/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Client Meeting | $ 16.69 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/23/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Client Meeting | $ 6.69 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/23/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 30.07 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/23/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 26.50 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/23/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 22.62 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/23/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 22.22 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/24/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Client Meeting | $ 36.95 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/24/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Client Meeting | $ 13.10 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/24/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Client Meeting | $ 13.09 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/24/2019 | 001206 Stevenson, Alexander W | Taxi/Uber/Car Service: Client Meeting | $ 11.40 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/24/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Client Meeting | $ 7.20 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/24/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 85.73 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/24/2019 | 001462 Williams, Brent C | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 61.99 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/24/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 19.66 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/24/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 18.07 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/24/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Client Meeting | $ 15.99 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/24/2019 | 001597 Jacobs, Riley | Working past 9pm / Late night Transportation | $ 20.49 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/25/2019 | 001463 Murphy, Brendan J | Taxi/Uber/Car Service: Travel To/From Airport or Hotel | $ 70.49 |
| Ground Transportation (Taxi/Uber/Car Service) | 4/25/2019 | 001538 Muscatwalla, Naeem | Working past 9pm / Late night Transportation | $ 7.23 |
| Hotel Stay (Traveling) | 4/2/2019 | 001462 Williams, Brent C | Hotel Stay in SFO / Taxes and Fees [One Night] | $ 143.89 |
| Hotel Stay (Traveling) | 4/11/2019 | 001462 Williams, Brent C | Hotel Stay in SFO / Taxes and Fees [Two Nights] | $ 1,295.48 |

| Project Category | Expense Date (Details Per Lincoln Accounting System) | Lincoln Professional(s) | Expense Detail(s) / Internal Memo(s) | Amount ($) |
|---|---|---|---|---|
| Hotel Stay (Traveling) | 4/13/2019 | 001463 Murphy, Brendan J | Hotel Stay in SFO / Taxes and Fees [Four Nights] | $ 2,506.21 |
| Hotel Stay (Traveling) | 4/18/2019 | 001463 Murphy, Brendan J | Hotel Stay in SFO / Taxes and Fees [One Night] | $ 284.26 |
| Hotel Stay (Traveling) | 4/24/2019 | 001206 Stevenson, Alexander W | Hotel Stay in SFO / Taxes and Fees [Two Nights] | $ 524.38 |
| Hotel Stay (Traveling) | 4/25/2019 | 001462 Williams, Brent C | Hotel Stay in SFO / Taxes and Fees [Two Nights] | $ 775.52 |
| Hotel Stay (Traveling) | 4/25/2019 | 001463 Murphy, Brendan J | Hotel Stay in SFO / Taxes and Fees [Two Nights] | $ 929.66 |
| Internet/Online Fees | 4/8/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | $ 20.99 |
| Internet/Online Fees | 4/12/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | $ 18.99 |
| Internet/Online Fees | 4/16/2019 | 001206 Stevenson, Alexander W | Internet/Online Fees: Working Travel | $ 12.49 |
| Internet/Online Fees | 4/18/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | $ 20.99 |
| Internet/Online Fees | 4/19/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | $ 18.99 |
| Internet/Online Fees | 4/22/2019 | 001462 Williams, Brent C | Internet/Online Fees: Working Travel | $ 23.95 |
| Internet/Online Fees | 4/22/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | $ 20.99 |
| Internet/Online Fees | 4/23/2019 | 001462 Williams, Brent C | Internet/Online Fees: Working Travel | $ 23.95 |
| Internet/Online Fees | 4/24/2019 | 001206 Stevenson, Alexander W | Internet/Online Fees: Working Travel | $ 8.00 |
| Internet/Online Fees | 4/24/2019 | 001463 Murphy, Brendan J | Internet/Online Fees: Working Travel | $ 18.99 |
| Meals - In-Town Only | 4/2/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - In-Town Only | 4/8/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - In-Town Only | 4/12/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - In-Town Only | 4/16/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - In-Town Only | 4/16/2019 | 001538 Muscatwalla, Naeem | Working past 8pm / In-Office Dinner (One Professional) | $ 17.02 |
| Meals - In-Town Only | 4/16/2019 | 001597 Jacobs, Riley | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - In-Town Only | 4/17/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - In-Town Only | 4/18/2019 | 001538 Muscatwalla, Naeem | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - In-Town Only | 4/22/2019 | 001597 Jacobs, Riley | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - In-Town Only | 4/23/2019 | 001502 Merkel, Matthew E | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - In-Town Only | 4/24/2019 | 001538 Muscatwalla, Naeem | Working past 8pm / In-Office Dinner (One Professional) | $ 12.84 |
| Meals - In-Town Only | 4/30/2019 | 001597 Jacobs, Riley | Working past 8pm / In-Office Dinner (One Professional) Capped | $ 20.00 |
| Meals - Out-of-Town | 4/8/2019 | 001462 Williams, Brent C | Dinner with Counsel/Clients (Three Professionals) | $ 154.18 |
| Meals - Out-of-Town | 4/8/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professionals) Capped | $ 40.00 |
| Meals - Out-of-Town | 4/8/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professionals) Capped | $ 40.00 |
| Meals - Out-of-Town | 4/9/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (Two Professional) | $ 44.80 |
| Meals - Out-of-Town | 4/9/2019 | 001462 Williams, Brent C | Dinner with Counsel/Clients (Two Professionals) | $ 43.81 |
| Meals - Out-of-Town | 4/9/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) | $ 39.55 |
| Meals - Out-of-Town | 4/9/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professionals) Capped | $ 40.00 |
| Meals - Out-of-Town | 4/10/2019 | 001463 Murphy, Brendan J | Dinner with Counsel/Clients (Three Professionals) | $ 121.56 |
| Meals - Out-of-Town | 4/10/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) | $ 37.88 |
| Meals - Out-of-Town | 4/11/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (Two Professionals) | $ 46.14 |
| Meals - Out-of-Town | 4/11/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 4/11/2019 | 001463 Murphy, Brendan J | Dinner with Counsel/Clients (Three Professionals) | $ 168.79 |
| Meals - Out-of-Town | 4/11/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 4/12/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) | $ 26.54 |
| Meals - Out-of-Town | 4/12/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) | $ 9.41 |
| Meals - Out-of-Town | 4/18/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 4/18/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) | $ 12.41 |
| Meals - Out-of-Town | 4/22/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 4/22/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) | $ 36.00 |
| Meals - Out-of-Town | 4/22/2019 | 001463 Murphy, Brendan J | Dinner with Counsel/Clients (Three Professionals) | $ 123.26 |
| Meals - Out-of-Town | 4/22/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) | $ 16.45 |
| Meals - Out-of-Town | 4/23/2019 | 001463 Murphy, Brendan J | Dinner with Counsel/Clients (Five Professionals) | $ 279.46 |
| Meals - Out-of-Town | 4/23/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 4/23/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 4/23/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) | $ 9.73 |
| Meals - Out-of-Town | 4/24/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 4/24/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) | $ 18.30 |
| Meals - Out-of-Town | 4/25/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 4/25/2019 | 001462 Williams, Brent C | Travel Meal - Breakfast/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 4/25/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) Capped | $ 40.00 |
| Meals - Out-of-Town | 4/25/2019 | 001463 Murphy, Brendan J | Travel Meal - Breakfast/Dinner (One Professional) | $ 19.28 |
| Other / Miscellaneous | 4/7/2019 | n/a | Postage/Shipping | $ 21.20 |
| Other / Miscellaneous | 4/21/2019 | n/a | Postage/Shipping | $ 23.91 |
| Parking | 4/1/2019 | 001462 Williams, Brent C | Parking at Airport | $ 111.60 |
| Parking | 4/16/2019 | 001206 Stevenson, Alexander W | Parking at Airport | $ 30.00 |
| Parking | 4/24/2019 | 001206 Stevenson, Alexander W | Parking at Airport | $ 40.00 |
| Parking | 4/24/2019 | 001462 Williams, Brent C | Parking at Airport | $ 90.00 |
| Printing/Photocopying (In-House) | 4/30/2019 | 001644 Su, Jane | In-house printing | $ 180.00 |
| Printing/Photocopying (In-House) | 4/30/2019 | n/a | In-house printing | $ 2,482.90 |
| Research (Databases) | 4/13/2019 | n/a | Paid research and subscription cost(s) for Client work | $ 99.00 |
| Research (Databases) | 4/30/2019 | n/a | Paid research and subscription cost(s) for Client work | $ 3,550.00 |
| Research (Databases) | 4/30/2019 | n/a | Paid research and subscription cost(s) for Client work | $ 950.00 |
| Teleconferencing | 4/30/2019 | n/a | Conference Calls 201904 | $ 27.08 |