In re:                                                          Case No. 19-30088-DM
PG&E Corporation                                                Chapter 11
          Debtor

# CERTIFICATE OF NOTICE

District/off: 0971-3        User: lparada        Page 1 of 19        Date Rcvd: Jul 29, 2019
                            Form ID: pdfeoc       Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jul 31, 2019.
cr            +Adam Cronin,   101 Hannaford Ct.,   Folsom, CA 95630-6612

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                           TOTAL: 0

          ***** BYPASSED RECIPIENTS *****
NONE.                                                                           TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jul 31, 2019                     Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on July 29, 2019 at the address(es) listed below:
          Aaron C. Smith    on behalf of Creditor    California Insurance Guarantee Association
          asmith@lockelord.com,  autodocket@lockelord.com
          Aaron J. Mohamed    on behalf of Plaintiff Mike    Elward ajm@brereton.law,
          aaronmohamedlaw@gmail.com
          Aaron J. Mohamed    on behalf of Plaintiff Mark    Elward ajm@brereton.law,
          aaronmohamedlaw@gmail.com
          Abigail  O'Brient    on behalf of Creditor    Marin Clean Energy aobrient@mintz.com,
          docketing@mintz.com
          Adam  Malatesta    on behalf of Interested Party    Dynegy Marketing and Trade, LLC
          adam.malatesta@lw.com,  adam--malatesta-8393@ecf.pacerpro.com
          Alaina R. Heine    on behalf of Interested Party    State Farm Mutual Automobile Insurance Company
          alaina.heine@dechert.com,  brett.stone@dechert.com
          Alan D. Smith    on behalf of Creditor    Puget Sound Energy, Inc. adsmith@perkinscoie.com,
          al-smith-9439@ecf.pacerpro.com
          Alan I. Nahmias    on behalf of Creditor    EN Engineering, LLC anahmias@mbnlawyers.com,
          jdale@mbnlawyers.com
          Alan J. Stone    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
          AStone@milbank.com,  DMcCracken@Milbank.com
          Alan W. Kornberg    on behalf of Creditor    California Public Utilites Commsion
          akornberg@paulweiss.com
          Alan W. Kornberg    on behalf of Creditor    California Public Utilities Commission
          akornberg@paulweiss.com
          Alexander James Demitro Lewicki    on behalf of Plaintiff    Ad Hoc Group of Subrogation Claim
          Holders kdiemer@diemerwei.com,  alewicki@diemerwei.com
          Alexander James Demitro Lewicki    on behalf of Interested Party    Ad Hoc Group of Subrogation
          Claim Holders kdiemer@diemerwei.com,  alewicki@diemerwei.com
          Alexandra S. Horwitz    on behalf of Interested Party    G4S Secure Solutions (USA) Inc.
          allie.horwitz@dinsmore.com
          Alexandra S. Horwitz    on behalf of Interested Party    G4S Secure Integration LLC
          allie.horwitz@dinsmore.com
          Alicia  Clough    on behalf of Interested Party    California Power Exchange Corporation
          aclough@loeb.com
          Alicia  Clough    on behalf of Interested Party    Capital Power Corporation aclough@loeb.com
          Alisa C. Lacey    on behalf of Interested Party    Public Advocates Office at the California Public
          Utilities Commission alisa.lacey@stinson.com,  karen.graves@stinson.com
          Allan Robert Rosin    on behalf of Creditor    Goodfellow Bros. California, LLC arrosin@alr-law.com
          Allan Robert Rosin    on behalf of Creditor    Sanco Pipelines, Inc. arrosin@alr-law.com
          Allan Robert Rosin    on behalf of Creditor    Contra Costa Electric, Inc. arrosin@alr-law.com
          Allan Robert Rosin    on behalf of Creditor    Stadtner Co., Inc. dba Sierra Electric Co.
          arrosin@alr-law.com
          Allan Robert Rosin    on behalf of Creditor    McGuire and Hester arrosin@alr-law.com
          Amy C. Quartarolo    on behalf of Intervenor    Crockett Cogeneration amy.quartarolo@lw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Amy C. Quartarolo   on behalf of Intervenor   MRP San Joaquin Energy, LLC amy.quartarolo@lw.com
Amy C. Quartarolo   on behalf of Intervenor   Middle River Power, LLC amy.quartarolo@lw.com
Amy L. Goldman   on behalf of Interested Party   RE Astoria LLC goldman@lbbslaw.com
Amy L. Goldman   on behalf of Interested Party   Kepco California LLC goldman@lbbslaw.com
Amy L. Goldman   on behalf of Creditor   RE Astoria LLC goldman@lbbslaw.com
Amy S. Park   on behalf of Interested Party   Atlantica Yield plc amy.park@skadden.com, alissa.turnipseed@skadden.com
Amy S. Park   on behalf of Intervenor   Willow Springs Solar 3, LLC amy.park@skadden.com, alissa.turnipseed@skadden.com
Amy S. Park   on behalf of Intervenor   Mojave Solar LLC amy.park@skadden.com, alissa.turnipseed@skadden.com
Amy S. Park   on behalf of Interested Party   Willow Springs Solar 3, LLC amy.park@skadden.com, alissa.turnipseed@skadden.com
Amy S. Park   on behalf of Interested Party   Mojave Solar LLC amy.park@skadden.com, alissa.turnipseed@skadden.com
Amy S. Park   on behalf of Intervenor   First Solar, Inc. amy.park@skadden.com, alissa.turnipseed@skadden.com
Amy S. Park   on behalf of Interested Party   First Solar, Inc. amy.park@skadden.com, alissa.turnipseed@skadden.com
Andrea  Wong   on behalf of Creditor   Pension Benefit Guaranty Corporation wong.andrea@pbgc.gov, efile@pbgc.gov
Andrew  Jones   on behalf of Creditor   Sencha Funding, LLC andrew@ajoneslaw.com
Andrew  Van Ornum   on behalf of Creditor   Bradley Concrete avanornum@vlmglaw.com, hchea@vlmglaw.com
Andrew  Van Ornum   on behalf of Creditor   Geosyntec Consultants, Inc. avanornum@vlmglaw.com, hchea@vlmglaw.com
Andrew  Yaphe   on behalf of Creditor   Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility andrew.yaphe@davispolk.com,   pge.dpw.routing@davispolk.com
Andrew H. Levin   on behalf of Creditor   Marin Clean Energy alevin@wcghlaw.com, vcorbin@wcghlaw.com
Andrew I. Silfen   on behalf of Interested Party   Bank of Oklahoma Financial andrew.silfen@arentfox.com
Andrew I. Silfen   on behalf of Interested Party   BOKF, NA andrew.silfen@arentfox.com
Andrew Michael Leblanc   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors ALeblanc@milbank.com
Andy S. Kong   on behalf of Creditor   Genesys Telecommunications Laboratories, Inc. kong.andy@arentfox.com,   Yvonne.Li@arentfox.com
Annadel A. Almendras   on behalf of Interested Party   California Department of Water Resources annadel.almendras@doj.ca.gov
Annadel A. Almendras   on behalf of Interested Party   California Department of Toxic Substances Control annadel.almendras@doj.ca.gov
Anne  Andrews   on behalf of Creditor   Agajanian, Inc. aa@andrewsthornton.com, aandrews@andrewsthornton.com
Anthony P. Cali   on behalf of Interested Party   Public Advocates Office at the California Public Utilities Commission anthony.cali@stinson.com,   lindsay.petrowski@stinson.com
Aram  Ordubegian   on behalf of Interested Party   BOKF, NA Ordubegian.Aram@ArentFox.com
Ashley Vinson Crawford   on behalf of Interested Party   Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company avcrawford@akingump.com,   tsouthwell@akingump.com
Ashley Vinson Crawford   on behalf of Creditor   Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company avcrawford@akingump.com,   tsouthwell@akingump.com
Ashley Vinson Crawford   on behalf of Creditor   Ad Hoc Committee of Senior Unsecured Creditors of Pacific Gas and Electric Company avcrawford@akingump.com,   tsouthwell@akingump.com
Barry S. Glaser   on behalf of Creditor   Sonoma County Treasurer & Tax Collector bglaser@swesq.com
Barry S. Glaser   on behalf of Interested Party   The County of Placer bglaser@swesq.com
Benjamin P. McCallen   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders bmccallen@willkie.com
Bennett G. Young   on behalf of Creditor   Mizuho Bank, Ltd. byoung@jmbm.com,   jb8@jmbm.com
Bennett L. Spiegel   on behalf of Creditor   McKinsey & Company, Inc. U.S. blspiegel@jonesday.com
Bernard  Kornberg   on behalf of Interested Party   Munich Re bjk@severson.com
Boris  Kukso   on behalf of Interested Party   Internal Revenue Service boris.kukso@usdoj.gov, western.taxcivil@usdoj.gov
Brad T. Summers   on behalf of Creditor   Pacific Mobile Structures, Inc. summerst@lanepowell.com, docketing-pdx@lanepowell.com
Bradley C. Knapp   on behalf of Creditor   International Brotherhood of Electrical Workers Local Union 1245 bknapp@lockelord.com,   Yamille.Harrison@lockelord.com
Bradley R. Schneider   on behalf of Debtor   PG&E Corporation bradley.schneider@mto.com
Brian D. Huben   on behalf of Interested Party   Louisiana Energy Services, LLC hubenb@ballardspahr.com
Brian D. Huben   on behalf of Creditor   Campos EPC, LLC hubenb@ballardspahr.com
Brian D. Huben   on behalf of Interested Party   URENCO Limited hubenb@ballardspahr.com
Brittany  Zummer   on behalf of Creditor Mirna  Trettevik bzummer@theadlerfirm.com, nfournier@theadlerfirm.com
Brittany J. Nelson   on behalf of Creditor   Michels Corporation bnelson@foley.com, hsiagiandraughn@foley.com
Bryan L. Hawkins   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC bryan.hawkins@stoel.com,   Sharon.witkin@stoel.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Bryan L. Hawkins    on behalf of Interested Party    Capital Dynamics, Inc., et al.
  bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com
Bryan L. Hawkins    on behalf of Intervenor    FTP Power LLC bryan.hawkins@stoel.com,
  Sharon.witkin@stoel.com
Bryan L. Hawkins    on behalf of Interested Party    Enel Green Power North America, Inc., et al.
  and Enel X bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com
Bryan L. Hawkins    on behalf of Intervenor    Capital Dynamics, Inc. bryan.hawkins@stoel.com,
  Sharon.witkin@stoel.com
Bryan L. Hawkins    on behalf of Intervenor    Enel Green Power North America, Inc.
  bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com
Bryan L. Hawkins    on behalf of Interested Party    FTP Power LLC, et al. bryan.hawkins@stoel.com,
  Sharon.witkin@stoel.com
Bryan L. Hawkins    on behalf of Interested Party    Gill Ranch Storage, LLC
  bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com
Bryn G. Letsch    on behalf of Interested Party Everett  Waining, Jr. bletsch@braytonlaw.com
C. Luckey McDowell    on behalf of Interested Party    Agua Caliente Solar, LLC
  Luckey.McDowell@Shearman.com
C. Luckey McDowell    on behalf of Interested Party    NRG Energy Inc., Clearway Energy, Inc., and
  Clearway Energy Group LLC Luckey.McDowell@Shearman.com
C. Luckey McDowell    on behalf of Intervenor    MC Shiloh IV Holdings LLC
  Luckey.McDowell@Shearman.com
C. Luckey McDowell    on behalf of Interested Party    Solar Partners VIII LLC
  Luckey.McDowell@Shearman.com
C. Luckey McDowell    on behalf of Intervenor    Clearway Energy, Inc. Luckey.McDowell@Shearman.com
C. Luckey McDowell    on behalf of Intervenor    NRG Energy, Inc. Luckey.McDowell@Shearman.com
C. Luckey McDowell    on behalf of Intervenor    Clearway Energy Group LLC
  Luckey.McDowell@Shearman.com
C. Luckey McDowell    on behalf of Interested Party    MC Shiloh IV Holdings LLC
  Luckey.McDowell@Shearman.com
C. Luckey McDowell    on behalf of Intervenor    TerraForm Power, Inc. Luckey.McDowell@Shearman.com
C. Luckey McDowell    on behalf of Interested Party    Solar Partners II LLC
  Luckey.McDowell@Shearman.com
C. Luckey McDowell    on behalf of Interested Party    Marubeni Corporation
  Luckey.McDowell@Shearman.com
C. Luckey McDowell    on behalf of Interested Party    TerraForm Power, Inc.
  Luckey.McDowell@Shearman.com
Cameron Gulden    on behalf of U.S. Trustee    Office of the U.S. Trustee / SF
  cameron.m.gulden@usdoj.gov
Caroline A. Reckler    on behalf of Interested Party    Dynegy Marketing and Trade, LLC
  caroline.reckler@lw.com
Carolyn Frederick    on behalf of Interested Party    The Mosaic Company cfrederick@prklaw.com
Catherine E. Woltering    on behalf of Creditor Committee    Official Committee of Tort Claimants
  cwoltering@bakerlaw.com
Cecily Ann Dumas    on behalf of Creditor Committee    Official Committee of Tort Claimants
  cdumas@bakerlaw.com,  BHDataServices@ecf.courtdrive.com
Charles Scott Penner    on behalf of 3rd Party Plaintiff    AECOM Technical Services, Inc.
  penner@carneylaw.com,  caragol@carneylaw.com
Charles Scott Penner    on behalf of Defendant    AECOM Technical Services, Inc.
  penner@carneylaw.com,  caragol@carneylaw.com
Cheryl L. Stengel    on behalf of Creditor    US Air Conditioning Distributors
  clstengel@outlook.com,  stengelcheryl40@gmail.com
Chris Johnstone    on behalf of Interested Party    ICE NGX Canada Inc.
  chris.johnstone@wilmerhale.com,  whdocketing@wilmerhale.com
Christina Lin Chen    on behalf of Creditor    MRO Integrated Solutions, LLC
  christina.chen@morganlewis.com,  christina.lin.chen@gmail.com
Christina Lin Chen    on behalf of Creditor    OneSource Supply Solutions, LLC
  christina.chen@morganlewis.com,  christina.lin.chen@gmail.com
Christopher E. Prince    on behalf of Interested Party    CH2M HILL Engineers, Inc.
  cprince@lesnickprince.com
Christopher H. Hart    on behalf of Interested Party    Public Entities Impacted by the Wildfires
  chart@nutihart.com,  nwhite@nutihart.com
Christopher Kwan Shek Wong    on behalf of Creditor    Genesys Telecommunications Laboratories,
  Inc. christopher.wong@arentfox.com
Christopher O. Rivas    on behalf of Counter-Claimant    AECOM Technical Services, Inc.
  crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
Christopher O. Rivas    on behalf of Creditor    AECOM Technical Services, Inc.
  crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
Christopher O. Rivas    on behalf of Interested Party    JAN X-Ray Services, Inc.
  crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
Christopher O. Rivas    on behalf of Creditor    Parsons Environment & Infrastructure, Inc.
  crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
Christopher O. Rivas    on behalf of Defendant    AECOM Technical Services, Inc.
  crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
Christopher O. Rivas    on behalf of 3rd Party Plaintiff    AECOM Technical Services, Inc.
  crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
Christopher O. Rivas    on behalf of Creditor    Kiefner and Associates, Inc. crivas@reedsmith.com,
  chris-rivas-8658@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                Christopher V. Hawkins    on behalf of Creditor    SLF Fire Victim Claimants
                hawkins@sullivanhill.com, Hawkins@ecf.inforuptcy.com
                Christopher V. Hawkins    on behalf of Creditor    Certain Fire Damage Plaintiffs/Claimants
                Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation
                hawkins@sullivanhill.com, Hawkins@ecf.inforuptcy.com
                Courtney L. Morgan    on behalf of Creditor    Pension Benefit Guaranty Corporation
                morgan.courtney@pbgc.gov
                Craig Margulies    on behalf of Creditor    Aegion Corporation and its subsidiary entities:
                Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc.
                cmargulies@margulies-law.com, lsalazar@margulies-law.com
                Craig S. Simon    on behalf of Interested Party    Wawanesa General Insurance Company
                csimon@bergerkahn.com, aketcher@bergerkahn.com
                Craig S. Simon    on behalf of Interested Party    American Reliable Entities csimon@bergerkahn.com,
                aketcher@bergerkahn.com
                Craig S. Simon    on behalf of Interested Party    Sutter Insurance Company csimon@bergerkahn.com,
                aketcher@bergerkahn.com
                Craig S. Simon    on behalf of Interested Party    Assurant Entities csimon@bergerkahn.com,
                aketcher@bergerkahn.com
                Craig S. Simon    on behalf of Interested Party    California Casualty Indemnity Exchange
                csimon@bergerkahn.com, aketcher@bergerkahn.com
                Craig S. Simon    on behalf of Interested Party    Topa Insurance Company csimon@bergerkahn.com,
                aketcher@bergerkahn.com
                Craig S. Simon    on behalf of Interested Party    Nautilus Insurance Company csimon@bergerkahn.com,
                aketcher@bergerkahn.com
                Craig S. Simon    on behalf of Interested Party    Privilege Underwriters Reciprocal Exchange
                csimon@bergerkahn.com, aketcher@bergerkahn.com
                Craig S. Simon    on behalf of Interested Party    Amica Mutual Insurance Company
                csimon@bergerkahn.com, aketcher@bergerkahn.com
                Craig S. Simon    on behalf of Interested Party    Crusader Insurance Company csimon@bergerkahn.com,
                aketcher@bergerkahn.com
                Craig S. Simon    on behalf of Interested Party    American Alternative Insurance Corporation
                csimon@bergerkahn.com, aketcher@bergerkahn.com
                Craig S. Simon    on behalf of Interested Party    National General Entities csimon@bergerkahn.com,
                aketcher@bergerkahn.com
                Craig S. Simon    on behalf of Interested Party    Gencon Entities csimon@bergerkahn.com,
                aketcher@bergerkahn.com
                Craig S. Simon    on behalf of Interested Party    Church Mutual Insurance Company
                csimon@bergerkahn.com, aketcher@bergerkahn.com
                Craig S. Simon    on behalf of Interested Party    Farmers Entities csimon@bergerkahn.com,
                aketcher@bergerkahn.com
                Craig S. Simon    on behalf of Interested Party    California FAIR Plan Association
                csimon@bergerkahn.com, aketcher@bergerkahn.com
                Craig S. Simon    on behalf of Interested Party    Zenith Insurance Company csimon@bergerkahn.com,
                aketcher@bergerkahn.com
                Craig S. Simon    on behalf of Interested Party    Nationwide Entities csimon@bergerkahn.com,
                aketcher@bergerkahn.com
                Dana M. Andreoli    on behalf of Creditor    Tanforan Industrial Park, LLC dandreoli@steyerlaw.com,
                pspencer@steyerlaw.com
                Dania Slim    on behalf of Creditor    BANK OF AMERICA N.A dania.slim@pillsburylaw.com,
                melinda.hernandez@pillsburylaw.com
                Daniel Robertson    on behalf of Creditor    Pension Benefit Guaranty Corporation
                robertson.daniel@pbgc.gov, efile@pbgc.gov
                Daniel I. Forman    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
                dforman@willkie.com
                Danielle A. Pham    on behalf of Defendant    Federal Energy Regulatory Commission
                danielle.pham@usdoj.gov
                Danielle A. Pham    on behalf of Interested Party    United States on behalf of the Federal Energy
                Regulatory Commission danielle.pham@usdoj.gov
                Dara Levinson Silveira    on behalf of Debtor    PG&E Corporation dsilveira@kellerbenvenutti.com
                Daren M Schlecter    on behalf of Creditor Jesus Mendoza daren@schlecterlaw.com,
                info@schlecterlaw.com
                Dario de Ghetaldi    on behalf of Creditor    Fire Victim Creditors deg@coreylaw.com,
                lf@coreylaw.com
                David Emerzian    on behalf of Creditor    A.J. Excavation Inc.
                david.emerzian@mccormickbarstow.com, Melany.Hertel@mccormickbarstow.com
                David Holtzman    on behalf of Creditor    DEUTSCHE BANK NATIONAL TRUST COMPANY
                david.holtzman@hklaw.com
                David Holtzman    on behalf of Interested Party    DEUTSCHE BANK NATIONAL TRUST COMPANY
                david.holtzman@hklaw.com
                David Holtzman    on behalf of Creditor    DEUTSCHE BANK TRUST COMPANY AMERICAS,
                david.holtzman@hklaw.com
                David Holtzman    on behalf of Defendant    Tiger Natural Gas, Inc. david.holtzman@hklaw.com
                David Holtzman    on behalf of Interested Party    Deutsche Bank Trust Company Americas
                david.holtzman@hklaw.com
                David Holtzman    on behalf of Interested Party    Tiger Natural Gas, Inc. david.holtzman@hklaw.com
                David Levine    on behalf of Debtor    PG&E Corporation dnl@groom.com
                David Neier    on behalf of Creditor    Peninsula Clean Energy Authority dneier@winston.com
                David Neier    on behalf of Creditor    CF Inspection Management, LLC dneier@winston.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
          David  Neier   on behalf of Creditor   Cypress Energy Partners, L.P. dneier@winston.com
          David  Neier   on behalf of Creditor   California Efficiency + Demand Management Council
           dneier@winston.com
          David  Neier   on behalf of Creditor   Cypress Energy Management - TIR, LLC dneier@winston.com
          David  Neier   on behalf of Interested Party   Macquarie Energy LLC dneier@winston.com
          David  Neier   on behalf of Creditor   Tulsa Inspection Resources, LLC dneier@winston.com
          David  Neier   on behalf of Creditor   Tulsa Inspection Resources  PUC, LLC dneier@winston.com
          David  Wirt   on behalf of Interested Party   Deutsche Bank david.wirt@hklaw.com,
           denise.harmon@hklaw.com
          David B. Levant   on behalf of Intervenor   Capital Dynamics, Inc. david.levant@stoel.com,
           rene.alvin@stoel.com
          David B. Levant   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind Power
           III LLC, and Shiloh I Wind Project LLC david.levant@stoel.com,  rene.alvin@stoel.com
          David B. Levant   on behalf of Interested Party   Capital Dynamics, Inc., et al.
           david.levant@stoel.com,  rene.alvin@stoel.com
          David B. Levant   on behalf of Interested Party   Calpine Corporation david.levant@stoel.com,
           rene.alvin@stoel.com
          David B. Levant   on behalf of Intervenor   FTP Power LLC david.levant@stoel.com,
           rene.alvin@stoel.com
          David B. Levant   on behalf of Interested Party   FTP Power LLC, et al. david.levant@stoel.com,
           rene.alvin@stoel.com
          David B. Levant   on behalf of Interested Party   Gill Ranch Storage, LLC david.levant@stoel.com,
           rene.alvin@stoel.com
          David B. Levant   on behalf of Intervenor   Enel Green Power North America, Inc.
           david.levant@stoel.com,  rene.alvin@stoel.com
          David B. Shemano   on behalf of Interested Party   Enel Green Power North America, Inc., et al.
           and Enel X david.levant@stoel.com,  rene.alvin@stoel.com
          David B. Shemano   on behalf of Interested Party   East Bay Community Energy Authority
           dshemano@pwkllp.com
          David I. Kornbluh   on behalf of Creditor   De Anza Tile Co., Inc. dik@millermorton.com,
           mhr@millermorton.com
          David L. Neale   on behalf of Interested Party   California Independent System Operator
           dln@lnbyb.com
          David M. Stern   on behalf of Intervenor   NextEra Energy Partners, L.P. dstern@ktbslaw.com
          David M. Stern   on behalf of Intervenor   NextEra Energy, Inc. dstern@ktbslaw.com
          David M. Stern   on behalf of Interested Party   NextEra Energy Inc., et al. dstern@ktbslaw.com
          David P. Matthews   on behalf of Interested Party Terry  Hodges jrhoades@thematthewslawfirm.com,
           aharrison@thematthewslawfirm.com
          David P. Matthews   on behalf of Creditor   Fire Victim Creditors jrhoades@thematthewslawfirm.com,
           aharrison@thematthewslawfirm.com
          David W. Moon   on behalf of Creditor   Mizuho Bank, Ltd. lacalendar@stroock.com,
           mmagzamen@stroock.com
          David Walter Wessel   on behalf of Creditor Mikhail  Gelman DWessel@efronlawfirm.com,
           hporter@chdlawyers.com
          David Walter Wessel   on behalf of Creditor Marina  Gelman DWessel@efronlawfirm.com,
           hporter@chdlawyers.com
          Debra I. Grassgreen   on behalf of Creditor Debra  Grassgreen dgrassgreen@pszjlaw.com,
           hphan@pszjlaw.com
          Debra I. Grassgreen   on behalf of Interested Party   The Baupost Group, L.L.C.
           dgrassgreen@pszjlaw.com,  hphan@pszjlaw.com
          Dennis F. Dunne   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
           ddunne@milbank.com,  jbrewster@milbank.com
          Dennis F. Dunne   on behalf of Interested Party   Official Committee Of Unsecured Creditors
           cprice@milbank.com,  jbrewster@milbank.com
          Donald H. Cram, III   on behalf of Interested Party   Liberty Specialty Markets dhc@severson.com
          Donald H. Cram, III   on behalf of Interested Party   Munich Re dhc@severson.com
          Donald H. Cram, III   on behalf of Interested Party   HDI Global Specialty SE dhc@severson.com
          Donna Taylor Parkinson   on behalf of Creditor   Yuba County Water Agency
           donna@parkinsonphinney.com
          Douglas  Wolfe   on behalf of Creditor   ASM SPV, L.P. dwolfe@asmcapital.com
          Douglas  Wolfe   on behalf of Creditor   ASM Capital X LLC dwolfe@asmcapital.com
          Douglas B. Provencher   on behalf of Interested Party Douglas B. Provencher dbp@provlaw.com
          Douglas B. Provencher   on behalf of Interested Party   Provencher & Flatt dbp@provlaw.com
          Drew M. Widders   on behalf of Creditor   Molin-Wilcoxen Camp Fire Victims Group
           dwidders@wilcoxenlaw.com,  nina@wilcoxenlaw.com
          Duane M. Geck   on behalf of Interested Party   HDI Global Specialty SE dmg@severson.com
          Duane M. Geck   on behalf of Interested Party   Liberty Specialty Markets dmg@severson.com
          Duane M. Geck   on behalf of Interested Party   Munich Re dmg@severson.com
          Edward J. Leen   on behalf of Creditor   Jefferies Leveraged Credit Products, LLC eleen@mkbllp.com
          Edward J. Tredinnick   on behalf of Creditor   City and County of San Francisco
           etredinnick@greeneradovsky.com
          Elizabeth J. Cabraser   on behalf of Creditor Kevin  Burnett ecabraser@lchb.com,  awolf@lchb.com
          Elizabeth Lee Thompson   on behalf of Interested Party   The Okonite Company ethompson@stites.com,
           docketclerk@stites.com
          Elizabeth M. Guffy   on behalf of Creditor   Quanta Energy Services LLC eguffy@lockelord.com,
           autodocket@lockelord.com
          Elliot  Adler   on behalf of Creditor Mirna  Trettevik eadler@theadlerfirm.com,
           bzummer@theadlerfirm.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

        Emily P. Rich   on behalf of Creditor   Engineers and Scientists of California, Local 20, IFPTE
         erich@unioncounsel.net, bankruptcycourtnotices@unioncounsel.net
        Emily P. Rich   on behalf of Creditor   SEIU United Service Workers - West erich@unioncounsel.net,
         bankruptcycourtnotices@unioncounsel.net
        Eric A. Grasberger   on behalf of Plaintiff   JH Kelly, LLC eric.grasberger@stoel.com,
         docketclerk@stoel.com
        Eric A. Gravink   on behalf of Creditor Marta M. Mester eric@rhrc.net
        Eric A. Gravink   on behalf of Creditor Wei  Luo eric@rhrc.net
        Eric A. Gravink   on behalf of Creditor Csaba Wendel Mester eric@rhrc.net
        Eric A. Gravink   on behalf of Creditor Xiaotian  Sun eric@rhrc.net
        Eric D. Goldberg   on behalf of Creditor   Ad Hoc Committee of Unsecured Tort Claimant Creditors
         eric.goldberg@dlapiper.com, eric-goldberg-1103@ecf.pacerpro.com
        Eric E. Sagerman   on behalf of Creditor Committee   Official Committee of Tort Claimants
         esagerman@bakerlaw.com, pgedocket@bakerlaw.com
        Eric J. Seiler   on behalf of Interested Party   The Baupost Group, L.L.C. eseiler@fklaw.com,
         mclerk@fklaw.com
        Eric R. Goodman   on behalf of Creditor Committee   Official Committee of Tort Claimants
         egoodman@bakerlaw.com
        Eric R. Wilson   on behalf of Creditor   Tata Consultancy Services
         kdwbankruptcydepartment@kelleydrye.com, ewilson@kelleydrye.com
        Eric R. Wilson   on behalf of Creditor   Kompogas SLO LLC kdwbankruptcydepartment@kelleydrye.com,
         ewilson@kelleydrye.com
        Eric S. Goldstein   on behalf of Interested Party   Gartner, Inc. egoldstein@goodwin.com
        Erika L. Morabito   on behalf of Creditor   Michels Corporation emorabito@foley.com,
         hsiagiandraughn@foley.com
        Erin N. Brady   on behalf of Interested Party   esVolta, LP enbrady@jonesday.com
        Erin N. Brady   on behalf of Interested Party   Hummingbird Energy Storage, LLC
         enbrady@jonesday.com
        Estela O. Pino   on behalf of Interested Party   Plaintiffs Executive Committee
         epino@epinolaw.com, staff@epinolaw.com
        Estela O. Pino   on behalf of Interested Party   Individual Plaintiffs Executive Committee
         Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council
         Coordination Proceeding Number 4955, Pursuant to the terms of the epino@epinolaw.com,
         staff@epinolaw.com
        Estela O. Pino   on behalf of Interested Party   Plaintiffs Executive Committee appointed by the
         Superior Court of the State of California, in and for the County of Alameda, in Case No.
         RG16843631 and related cases epino@epinolaw.com, staff@epinolaw.com
        Eve H. Karasik   on behalf of Interested Party   Global Diving & Salvage, Inc. ehk@lnbyb.com
        Eve H. Karasik   on behalf of Creditor   Traffic Management, Inc. ehk@lnbyb.com
        Evelina  Gentry   on behalf of Creditor   Transwestern Pipeline Company, LLC
         evelina.gentry@akerman.com, rob.diwa@akerman.com
        Francis J. Lawall   on behalf of Interested Party   HydroChemPSC lawallf@pepperlaw.com,
         henrys@pepperlaw.com
        Frank A. Merola   on behalf of Interested Party   JPMorgan Chase Bank, N.A., as DIP Administrative Agent
         lacalendar@stroock.com, mmagzamen@stroock.com
        G. Larry Engel   on behalf of Creditor   Sonoma Clean Power Authority larry@engeladvice.com
        Gabriel  Ozel   on behalf of Creditor   Southern Power Company Gabriel.Ozel@troutman.com,
         tsinger@houser-law.com
        Gabriel  Ozel   on behalf of Creditor   Consolidated Edison Development, Inc.
         Gabriel.Ozel@troutman.com, tsinger@houser-law.com
        Gabriel  Ozel   on behalf of Intervenor   Consolidated Edison Development, Inc.
         Gabriel.Ozel@troutman.com, tsinger@houser-law.com
        Gabriel  Ozel   on behalf of Intervenor   Southern Power Company Gabriel.Ozel@troutman.com,
         tsinger@houser-law.com
        Gabriel I. Glazer   on behalf of Interested Party   The Baupost Group, L.L.C. gglazer@pszjlaw.com
        Gabrielle  Glemann   on behalf of Interested Party   Enel Green Power North America, Inc., et al.
         and Enel X gabrielle.glemann@stoel.com, rene.alvin@stoel.com
        Gabrielle  Glemann   on behalf of Interested Party   FTP Power LLC, et al.
         gabrielle.glemann@stoel.com, rene.alvin@stoel.com
        Gabrielle  Glemann   on behalf of Intervenor   Enel Green Power North America, Inc.
         gabrielle.glemann@stoel.com, rene.alvin@stoel.com
        Gabrielle  Glemann   on behalf of Interested Party   Capital Dynamics, Inc., et al.
         gabrielle.glemann@stoel.com, rene.alvin@stoel.com
        Gabrielle  Glemann   on behalf of Interested Party   Enel Green Power North America, Inc.
         gabrielle.glemann@stoel.com, rene.alvin@stoel.com
        Gabrielle  Glemann   on behalf of Interested Party   Gill Ranch Storage, LLC
         gabrielle.glemann@stoel.com, rene.alvin@stoel.com
        Gabrielle  Glemann   on behalf of Intervenor   FTP Power LLC gabrielle.glemann@stoel.com,
         rene.alvin@stoel.com
        Gabrielle  Glemann   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind
         Power III LLC, and Shiloh I Wind Project LLC gabrielle.glemann@stoel.com, rene.alvin@stoel.com
        Gabrielle  Glemann   on behalf of Intervenor   Capital Dynamics, Inc. gabrielle.glemann@stoel.com,
         rene.alvin@stoel.com
        Gary M. Kaplan   on behalf of Creditor   TTR Substations, Inc. gkaplan@fbm.com, calendar@fbm.com
        Genevieve G. Weiner   on behalf of Intervenor   Topaz Solar Farms LLC gweiner@gibsondunn.com
        Genevieve G. Weiner   on behalf of Creditor   Topaz Solar Farms LLC gweiner@gibsondunn.com
        Geoffrey E. Marr   on behalf of Creditor Mirna  Trettevik gemarr59@hotmail.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

George H. Kalikman   on behalf of Interested Party   Compass Lexecon, LLC gkalikman@schnader.com, sdavenport@schnader.com

Gerald  Singleton   on behalf of Creditor   Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation gerald@slffirm.com, BKECFCANB@SLFfirm.com

Gerald  Singleton   on behalf of Creditor   Ad Hoc Committee of Unsecured Tort Claimant Creditors gerald@slffirm.com, BKECFCANB@SLFfirm.com

Gerald  Singleton   on behalf of Creditor   SLF Fire Victim Claimants gerald@slffirm.com, BKECFCANB@SLFfirm.com

Gerald P. Kennedy   on behalf of Creditor   Agile Sourcing Partners, Inc. gerald.kennedy@procopio.com,  angela.stevens@procopio.com

Gregg M. Galardi   on behalf of Interested Party   Elliott Management Corporation gregg.galardi@ropesgray.com

Gregory  Plaskett   on behalf of Creditor   Murga, Strange & Chalmers, Inc. GREGORY.PLASKETT@GMAIL.COM,  HKHAPPYGRL1@GMAIL.COM

Gregory A. Rougeau   on behalf of Creditor Gregory  Frase Enterprises, Inc. dba Kortick Manufacturing Company grougeau@brlawsf.com

Gregory C. Nuti   on behalf of Creditor   Sonoma County Agricultural Preservation and Open Space District gnuti@nutihart.com,  nwhite@nutihart.com

Gregory C. Nuti   on behalf of Creditor   City of Napa gnuti@nutihart.com,  nwhite@nutihart.com

Gregory C. Nuti   on behalf of Creditor   City of Santa Rosa gnuti@nutihart.com, nwhite@nutihart.com

Gregory C. Nuti   on behalf of Creditor   Town of Paradise gnuti@nutihart.com, nwhite@nutihart.com

Gregory C. Nuti   on behalf of Creditor   City of Clearlake gnuti@nutihart.com, nwhite@nutihart.com

Gregory C. Nuti   on behalf of Creditor   Sonoma County Water Agency gnuti@nutihart.com, nwhite@nutihart.com

Gregory C. Nuti   on behalf of Creditor   Butte County gnuti@nutihart.com,  nwhite@nutihart.com

Gregory C. Nuti   on behalf of Creditor   Napa County gnuti@nutihart.com,  nwhite@nutihart.com

Gregory C. Nuti   on behalf of Interested Party   Public Entities Impacted by the Wildfires gnuti@nutihart.com,  nwhite@nutihart.com

Gregory C. Nuti   on behalf of Creditor   Mendocino County gnuti@nutihart.com, nwhite@nutihart.com

Gregory C. Nuti   on behalf of Creditor   Yuba County gnuti@nutihart.com,  nwhite@nutihart.com

Gregory C. Nuti   on behalf of Creditor   Calaveras County Water District gnuti@nutihart.com, nwhite@nutihart.com

Gregory C. Nuti   on behalf of Creditor   Sonoma County gnuti@nutihart.com,  nwhite@nutihart.com

Gregory C. Nuti   on behalf of Creditor   Sonoma County Community Development Commission gnuti@nutihart.com,  nwhite@nutihart.com

Gregory C. Nuti   on behalf of Creditor   Lake County gnuti@nutihart.com,  nwhite@nutihart.com

Gregory C. Nuti   on behalf of Creditor   Nevada County gnuti@nutihart.com,  nwhite@nutihart.com

Gregory C. Nuti   on behalf of Creditor   Sonoma Valley County Sanitation District gnuti@nutihart.com,  nwhite@nutihart.com

Gregory K. Jones   on behalf of Creditor   Honeywell International Inc. GJones@dykema.com, cacossano@dykema.com

Gregory K. Jones   on behalf of Creditor   Elster American Meter Company, LLC GJones@dykema.com, cacossano@dykema.com

Hagop T. Bedoyan   on behalf of Creditor   KINGS RIVER WATER ASSOCIATION hbedoyan@kleinlaw.com, ecf@kleinlaw.com

Hannah C. Kreuser   on behalf of Creditor   Precision Crane Service, Inc. hkreuser@porterlaw.com, ooberg@porterlaw.com

Hannah C. Kreuser   on behalf of Creditor   Burnett & Sons Planing Mill and Lumber Co. hkreuser@porterlaw.com,  ooberg@porterlaw.com

Hannah C. Kreuser   on behalf of Creditor   Townsend & Schmidt Masonry hkreuser@porterlaw.com, ooberg@porterlaw.com

Hannah C. Kreuser   on behalf of Creditor   Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova hkreuser@porterlaw.com,  ooberg@porterlaw.com

Hannah C. Kreuser   on behalf of Creditor   Hamanaka Painting Co., Inc. hkreuser@porterlaw.com, ooberg@porterlaw.com

Harriet A. Steiner   on behalf of Creditor   Valley Clean Energy Alliance harriet.steiner@bbklaw.com,  claudia.peach@bbklaw.com

Harvey S. Schochet   on behalf of Creditor   City of San Jose Harveyschochet@dwt.com

Heinz  Binder   on behalf of Interested Party   The Utility Reform Network (TURN) heinz@bindermalter.com

Heinz  Binder   on behalf of Creditor   Almendariz Consulting, Inc. heinz@bindermalter.com

Herb  Baer   hbaer@primeclerk.com,  ecf@primeclerk.com

Howard J. Steinberg   on behalf of Interested Party   HercRentals steinbergh@gtlaw.com, pearsallt@gtlaw.com

Howard S. Nevins   on behalf of Creditor   Performance Contracting, Inc. hnevins@hsmlaw.com, lsamosa@hsmlaw.com

Hugh M. McDonald   on behalf of Intervenor   Consolidated Edison Development, Inc. hugh.mcdonald@troutman.com,  john.murphy@troutman.com

Hugh M. McDonald   on behalf of Creditor   Consolidated Edison Development, Inc. john.murphy@troutman.com

Hugh M. Ray, III   on behalf of Creditor   Chevron Products Company a division of Chevron U.S.A. Inc. hugh.ray@pillsburylaw.com,  nancy.jones@pillsburylaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Huonganh Annie Duong   on behalf of Creditor Philip  Verwey annie.duong@mccormickbarstow.com,
          dawn.houston@mccormickbarstow.com
          Huonganh Annie Duong   on behalf of Creditor  A.J. Excavation Inc.
          annie.duong@mccormickbarstow.com,  dawn.houston@mccormickbarstow.com
          Iain A. Macdonald   on behalf of Creditor   U.S. TelePacific Corp. dba TPx Communications
          iain@macfern.com,  ecf@macfern.com
          Iain A. Macdonald   on behalf of Interested Party Iain A. Macdonald iain@macfern.com,
          ecf@macfern.com
          Ivan C. Jen  on behalf of Interested Party  Synergy Project Management, Inc. ivan@icjenlaw.com
          J. Eric  Ivester   on behalf of Interested Party  Mojave Solar LLC Andrea.Bates@skadden.com
          J. Eric  Ivester   on behalf of Interested Party  Atlantica Yield plc Andrea.Bates@skadden.com
          J. Eric  Ivester   on behalf of Intervenor  First Solar, Inc. Eric.Ivester@skadden.com,
          Andrea.Bates@skadden.com
          J. Eric  Ivester   on behalf of Intervenor   Mojave Solar LLC Eric.Ivester@skadden.com,
          Andrea.Bates@skadden.com
          J. Eric  Ivester   on behalf of Intervenor   Willow Springs Solar 3, LLC Eric.Ivester@skadden.com,
          Andrea.Bates@skadden.com
          J. Russell Cunningham   on behalf of Creditor   KV Sierra Vista, LLC rcunningham@dnlc.net,
          emehr@dnlc.net
          J. Russell Cunningham   on behalf of Creditor Brian T. Howe rcunningham@dnlc.net,  emehr@dnlc.net
          J. Russell Cunningham   on behalf of Creditor  Baseline P&R, LLC rcunningham@dnlc.net,
          emehr@dnlc.net
          J. Russell Cunningham   on behalf of Creditor   DF Properties rcunningham@dnlc.net,
          emehr@dnlc.net
          J. Russell Cunningham   on behalf of Creditor John J. Guerra, Jr. rcunningham@dnlc.net,
          emehr@dnlc.net
          J. Russell Cunningham   on behalf of Creditor  Baseline 80 Investors, LLC rcunningham@dnlc.net,
          emehr@dnlc.net
          J. Russell Cunningham   on behalf of Creditor Stephen J Norman rcunningham@dnlc.net,
          emehr@dnlc.net
          J. Russell Cunningham   on behalf of Creditor   Joiner Limited Partnership rcunningham@dnlc.net,
          emehr@dnlc.net
          Jack A. Reitman   on behalf of Plaintiff Julia  Herndon srichmond@lgbfirm.com
          Jack A. Reitman   on behalf of Plaintiff   Chico Rent-A-Fence srichmond@lgbfirm.com
          Jack A. Reitman   on behalf of Plaintiff Gabriell  Herndon srichmond@lgbfirm.com
          Jack A. Reitman   on behalf of Plaintiff Estefania  Miranda srichmond@lgbfirm.com
          Jack A. Reitman   on behalf of Plaintiff Jedidiah  Herndon srichmond@lgbfirm.com
          Jack A. Reitman   on behalf of Plaintiff David  Herndon srichmond@lgbfirm.com
          Jack A. Reitman   on behalf of Plaintiff   Gabriella's Eatery srichmond@lgbfirm.com
          Jack A. Reitman   on behalf of Plaintiff  Ponderosa Pest & Weed Control srichmond@lgbfirm.com
          Jacob M. Faircloth   on behalf of Creditor  Aztrack Construction Corporation
          jacob.faircloth@smolsonlaw.com
          Jacob Taylor Beiswenger   on behalf of Interested Party Governor Gavin  Newsom
          jbeiswenger@omm.com,  llattin@omm.com
          Jacob Taylor Beiswenger   on behalf of Interested Party   Department of Finance for the State of
          California jbeiswenger@omm.com,  llattin@omm.com
          James A. Shepherd   on behalf of Creditor   W. Bradley Electric, Inc. jim@elkshep.com,
          ecf@elkshep.com
          James C. Behrens   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
          jbehrens@milbank.com,  mkoch@milbank.com
          James C. Behrens   on behalf of Interested Party   Official Committee Of Unsecured Creditors
          jbehrens@milbank.com,  mkoch@milbank.com
          James D. Curran   on behalf of Creditor  Liberty Mutual Insurance Company
          jcurran@wolkincurran.com,  dstorms@wolkincurran.com
          James J. Ficenec   on behalf of Creditor   Exponent, Inc. James.Ficenec@ndlf.com,
          caroline.pfahl@ndlf.com
          James O. Johnston   on behalf of stockholders  PG&E Shareholders jjohnston@jonesday.com
          James P. Hill   on behalf of Creditor   Certain Fire Damage Plaintiffs/Claimants Relating to the
          North Bay Fire Litigation of October 2017 and the Camp Fire Litigation hill@sullivanhill.com,
          bkstaff@sullivanhill.com
          Jamie P. Dreher   on behalf of Creditor   Teichert Pipelines, Inc. and A. Teichert & Sons, Inc.
          d/b/a Teichert Aggregates jdreher@downeybrand.com
          Jan D. Sokol   on behalf of Creditor  Liberty Mutual Insurance Company jdsokol@lawssl.com,
          dwright@lawssl.com
          Jan M Hayden   on behalf of Creditor  APTIM jhayden@bakerdonelson.com,
          gmitchell@bakerdonelson.com
          Jan M Hayden   on behalf of Creditor   Phillips & Jordan, Inc. jhayden@bakerdonelson.com,
          gmitchell@bakerdonelson.com
          Jan M Hayden   on behalf of Creditor   Snelson Companies, Inc. jhayden@bakerdonelson.com,
          gmitchell@bakerdonelson.com
          Jan M Hayden   on behalf of Creditor   TTR Substations, Inc. jhayden@bakerdonelson.com,
          gmitchell@bakerdonelson.com
          Jane  Kim  on behalf of Debtor  Pacific Gas and Electric Company jkim@kellerbenvenutti.com
          Jane  Kim  on behalf of Other Prof.  KPMG LLP jkim@kellerbenvenutti.com
          Jane  Kim  on behalf of Debtor  PG&E Corporation jkim@kellerbenvenutti.com
          Jane  Kim  on behalf of Plaintiff  PG&E Corporation jkim@kellerbenvenutti.com
          Jane  Luciano   on behalf of Creditor Jane  Luciano jane-luciano@comcast.net

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Jane G. Kearl   on behalf of Creditor   Barnard Pipeline, Inc. jkearl@watttieder.com,
          jbenton@watttieder.com
          Janet D. Gertz   on behalf of Creditor   PaR Systems, LLC jgertz@btlaw.com,  amattingly@btlaw.com
          Jason Blumberg   on behalf of U.S. Trustee   Office of the U.S. Trustee / SF
          jason.blumberg@usdoj.gov,  Tina.L.Spyksma@UST.DOJ.GOV
          Jay M. Ross   on behalf of Interested Party   The City of Oakland jross@hopkinscarley.com,
          eamaro@hopkinscarley.com
          Jeffrey C. Krause   on behalf of Creditor   Topaz Solar Farms LLC jkrause@gibsondunn.com,
          psantos@gibsondunn.com
          Jeffrey C. Krause   on behalf of Intervenor   Topaz Solar Farms LLC jkrause@gibsondunn.com,
          psantos@gibsondunn.com
          Jeffrey M. Reisner   on behalf of Creditor   Davey Tree Expert Company jreisner@irell.com
          Jennifer Pastarnack   on behalf of Creditor   Whitebox Asymmetric Partners, LP
          jennifer.pastarnack@cliffordchance.com,  damien.morris@cliffordchance.com
          Jennifer Pastarnack   on behalf of Creditor   Whitebox GT Fund, LP
          jennifer.pastarnack@cliffordchance.com,  damien.morris@cliffordchance.com
          Jennifer Pastarnack   on behalf of Creditor   Whitebox Multi-Strategy Partners, LP
          jennifer.pastarnack@cliffordchance.com,  damien.morris@cliffordchance.com
          Jennifer Pastarnack   on behalf of Creditor   Whitebox Caja Blanca Fund, LP
          jennifer.pastarnack@cliffordchance.com,  damien.morris@cliffordchance.com
          Jennifer C. Hayes   on behalf of Creditor   MCE Corporation jhayes@fhlawllp.com
          Jennifer C. Hayes   on behalf of Creditor   Roebbelen Contracting, Inc. jhayes@fhlawllp.com
          Jennifer C. Hayes   on behalf of Creditor   Nor-Cal Pipeline Services jhayes@fhlawllp.com
          Jennifer C. Hayes   on behalf of Creditor   Aggreko jhayes@fhlawllp.com
          Jennifer Machlin Cecil   on behalf of Interested Party   Willow Springs Solar 3, LLC
          JCecil@winston.com,  docketsf@winston.com
          Jennifer Machlin Cecil   on behalf of Interested Party   First Solar, Inc. JCecil@winston.com,
          docketsf@winston.com
          Jennifer N. Slocum   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind
          Power III LLC, and Shiloh I Wind Project LLC jennifer.slocum@stoel.com,  docketclerk@stoel.com
          Jennifer N. Slocum   on behalf of Interested Party   FTP Power LLC, et al.
          jennifer.slocum@stoel.com,  docketclerk@stoel.com
          Jennifer N. Slocum   on behalf of Interested Party   Global Diving & Salvage, Inc.
          jennifer.slocum@stoel.com,  docketclerk@stoel.com
          Jennifer N. Slocum   on behalf of Interested Party   Enel Green Power North America, Inc., et al.
          and Enel X jennifer.slocum@stoel.com,  docketclerk@stoel.com
          Jennifer N. Slocum   on behalf of Interested Party   Gill Ranch Storage, LLC
          jennifer.slocum@stoel.com,  docketclerk@stoel.com
          Jennifer N. Slocum   on behalf of Interested Party   Capital Dynamics, Inc., et al.
          jennifer.slocum@stoel.com,  docketclerk@stoel.com
          Jennifer V. Doran   on behalf of Creditor   Telvent USA, LLC jdoran@hinckleyallen.com
          John Cumming   on behalf of Interested Party   California Department of Industrial Relations
          jcumming@dir.ca.gov
          John Lemon   on behalf of Creditor   Ad Hoc Committee of Unsecured Tort Claimant Creditors
          john@jcl-lawoffice.com
          John Lemon   on behalf of Creditor   SLF Fire Victim Claimants john@jcl-lawoffice.com
          John A. Moe, II   on behalf of Interested Party   Halkirk I Wind Project LP john.moe@dentons.com,
          glenda.spratt@dentons.com
          John A. Moe, II   on behalf of Interested Party   Capital Power Corporation john.moe@dentons.com,
          glenda.spratt@dentons.com
          John A. Moe, II   on behalf of Interested Party   Dentons US LLP john.moe@dentons.com,
          glenda.spratt@dentons.com
          John A. Vos   on behalf of Interested Party John A. Vos InvalidEMailECFonly@gmail.com,
          PrivateECFNotice@gmail.com
          John B. Coffman   on behalf of Interested Party   AARP john@johncoffman.net
          John C. Thornton   on behalf of Creditor   Agajanian, Inc. jct@andrewsthornton.com,
          aandrews@andrewsthornton.com
          John C. Thornton   on behalf of Creditor   Bennett Lane Winery LLC jct@andrewsthornton.com,
          aandrews@andrewsthornton.com
          John D. Fiero   on behalf of Creditor   TRC Companies, Inc. jfiero@pszjlaw.com,
          ocarpio@pszjlaw.com
          John H. MacConaghy   on behalf of Interested Party   Individual Plaintiffs Executive Committee
          Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council
          Coordination Proceeding Number 4955, Pursuant to the terms of the macclaw@macbarlaw.com,
          smansour@macbarlaw.com/kmuller@macbarlaw.com
          John P. Dillman   on behalf of Creditor   Harris County houston_bankruptcy@publicans.com
          John William Lucas   on behalf of Interested Party   The Baupost Group, L.L.C. jlucas@pszjlaw.com,
          ocarpio@pszjlaw.com
          Jonathan Forstot   on behalf of Creditor   Consolidated Edison Development, Inc.
          john.murphy@troutman.com
          Jonathan Forstot   on behalf of Intervenor   Consolidated Edison Development, Inc.
          jonathan.forstot@troutman.com,  john.murphy@troutman.com
          Jonathan Hughes   on behalf of Interested Party   AT&T Corp. jane.rustice@aporter.com
          Jonathan A. Loeb   on behalf of Creditor   Sabre Industries, Inc. jon.loeb@bingham.com
          Jonathan C. Sanders   on behalf of Interested Party   Certain Current and Former Independent
          Directors jsanders@stblaw.com,  lsoboleva@stblaw.com
          Jonathan C. Sanders   on behalf of Interested Party   Board of PG&E Corporation
          jsanders@stblaw.com,  lsoboleva@stblaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

     Jonathan C. Sanders    on behalf of Interested Party    Board of Pacific Gas and Electric Company
       jsanders@stblaw.com,  lsoboleva@stblaw.com

     Jonathan R. Doolittle    on behalf of Creditor    Nevada Irrigation District
       jdoolittle@reedsmith.com,  bgonshorowski@reedsmith.com

     Jonathan R. Doolittle    on behalf of Creditor    Bender Rosenthal, Incorporated
       jdoolittle@reedsmith.com,  bgonshorowski@reedsmith.com

     Jonathan R. Doolittle    on behalf of Creditor    Wild Goose, LLC jdoolittle@reedsmith.com,
       bgonshorowski@reedsmith.com

     Jonathan R. Doolittle    on behalf of Creditor    BP Products North America Inc.
       jdoolittle@reedsmith.com,  bgonshorowski@reedsmith.com

     Jonathan R. Doolittle    on behalf of Creditor    Lodi Gas Storage, L.L.P. jdoolittle@reedsmith.com,
       bgonshorowski@reedsmith.com

     Jonathan R. Doolittle    on behalf of Creditor    BP Energy Company jdoolittle@reedsmith.com,
       bgonshorowski@reedsmith.com

     Jonathan R. Doolittle    on behalf of Creditor    Southern Disaster Recovery, LLC
       jdoolittle@reedsmith.com,  bgonshorowski@reedsmith.com

     Jonathan S. Dabbieri    on behalf of Creditor    Certain Fire Damage Plaintiffs/Claimants Relating
       to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation
       dabbieri@sullivanhill.com,  bkstaff@sullivanhill.com

     Jorian L. Rose    on behalf of Creditor Committee    Official Committee of Tort Claimants
       jrose@bakerlaw.com

     Joseph A. Eisenberg    on behalf of Creditor    The Act 1 Group, Inc. JAE1900@yahoo.com

     Joseph G. Minias    on behalf of Plaintiff    Ad Hoc Group of Subrogation Claim Holders
       jminias@willkie.com

     Joseph G. Minias    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
       jminias@willkie.com

     Joseph Kyle Feist    on behalf of Creditor Celil  Morris jfeistesq@gmail.com,
       info@norcallawgroup.net

     Joseph Kyle Feist    on behalf of Creditor Eddie  Delongfield jfeistesq@gmail.com,
       info@norcallawgroup.net

     Joseph Kyle Feist    on behalf of Creditor Sally  Thorp jfeistesq@gmail.com,
       info@norcallawgroup.net

     Joseph Kyle Feist    on behalf of Creditor Catherine  McClure jfeistesq@gmail.com,
       info@norcallawgroup.net

     Joseph Kyle Feist    on behalf of Creditor Marie  Dierssen jfeistesq@gmail.com,
       info@norcallawgroup.net

     Joseph Kyle Feist    on behalf of Creditor Christopher  Franklin jfeistesq@gmail.com,
       info@norcallawgroup.net

     Joseph Kyle Feist    on behalf of Creditor Irma  Enriquez jfeistesq@gmail.com,
       info@norcallawgroup.net

     Joseph Kyle Feist    on behalf of Creditor Kelly  Jones jfeistesq@gmail.com,
       info@norcallawgroup.net

     Joseph Kyle Feist    on behalf of Creditor Jennifer  Makin jfeistesq@gmail.com,
       info@norcallawgroup.net

     Joseph Kyle Feist    on behalf of Creditor Denise  Stooksberry jfeistesq@gmail.com,
       info@norcallawgroup.net

     Joseph Kyle Feist    on behalf of Creditor Angela  Coker jfeistesq@gmail.com,
       info@norcallawgroup.net

     Joseph Kyle Feist    on behalf of Creditor Chris  Franklin jfeistesq@gmail.com,
       info@norcallawgroup.net

     Joseph Kyle Feist    on behalf of Creditor Candice  Seals jfeistesq@gmail.com,
       info@norcallawgroup.net

     Joseph Kyle Feist    on behalf of Creditor Roger  Martinez jfeistesq@gmail.com,
       info@norcallawgroup.net

     Joseph Kyle Feist    on behalf of Creditor Linda  Schooling jfeistesq@gmail.com,
       info@norcallawgroup.net

     Joseph Kyle Feist    on behalf of Creditor Paul  Bowen jfeistesq@gmail.com,
       info@norcallawgroup.net

     Joseph Kyle Feist    on behalf of Creditor Deirdre  Coderre jfeistesq@gmail.com,
       info@norcallawgroup.net

     Joseph Kyle Feist    on behalf of Creditor Gretchen  Franklin jfeistesq@gmail.com,
       info@norcallawgroup.net

     Joseph Kyle Feist    on behalf of Creditor Michael  Williams jfeistesq@gmail.com,
       info@norcallawgroup.net

     Joseph Kyle Feist    on behalf of Creditor Claudia  Bijstra jfeistesq@gmail.com,
       info@norcallawgroup.net

     Joseph Kyle Feist    on behalf of Creditor Leroy  Howard jfeistesq@gmail.com,
       info@norcallawgroup.net

     Joseph Kyle Feist    on behalf of Creditor    Paradise Moose Lodge jfeistesq@gmail.com,
       info@norcallawgroup.net

     Joseph Kyle Feist    on behalf of Creditor Isaiah  Vera jfeistesq@gmail.com,
       info@norcallawgroup.net

     Joseph Kyle Feist    on behalf of Creditor Sara  Hill jfeistesq@gmail.com,  info@norcallawgroup.net

     Joseph Kyle Feist    on behalf of Creditor Tami  Coleman jfeistesq@gmail.com,
       info@norcallawgroup.net

     Joseph Kyle Feist    on behalf of Creditor Annaleisa  Batts jfeistesq@gmail.com,
       info@norcallawgroup.net

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Joseph Kyle Feist   on behalf of Creditor Constantina  Howard jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Benjamin  Hernandez jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Brenda  Howell jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Cecil  Morris jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Joel  Batts jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Andries  Bijstra jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Barbara  Cruise jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Nancy  Seals jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Tonia  Hanson jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Lynda  Howell jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Bryan  Sullivan jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Michael  Vairo jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor Edward  Delongfield jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph Kyle Feist   on behalf of Creditor John  Stooksberry jfeistesq@gmail.com,
               info@norcallawgroup.net
              Joseph M. Welch   on behalf of Creditor   Bradley Tanks, Inc. jwelch@buchalter.com,
               dcyrankowski@buchalter.com
              Joshua D. Morse   on behalf of Creditor   Ad Hoc Committee of Unsecured Tort Claimant Creditors
               Joshua.Morse@dlapiper.com,  joshua-morse-0092@ecf.pacerpro.com
              Joshua D. Morse   on behalf of Other Prof.   FTI Consulting, Inc. Joshua.Morse@dlapiper.com,
               joshua-morse-0092@ecf.pacerpro.com
              Joshua M. Mester   on behalf of stockholders   PG&E Shareholders jmester@jonesday.com
              Judith A. Descalso   on behalf of Creditor   CM Distributors, Inc. jad@jdescalso.com,
               jad_9193@ecf.courtdrive.com
              Julie E. Oelsner   on behalf of Attorney c/o Julie E. Oelsner  Intech Mechanical, Inc.
               joelsner@weintraub.com,  bjennings@weintraub.com
              Julie E. Oelsner   on behalf of Creditor   Intech Mechanical, Inc. joelsner@weintraub.com,
               bjennings@weintraub.com
              Julie H. Rome-Banks   on behalf of Creditor   Thunderbird Mobile Home Park julie@bindermalter.com
              Justin E. Rawlins   on behalf of Creditor   Peninsula Clean Energy Authority jrawlins@winston.com,
               justin-rawlins-0284@ecf.pacerpro.com
              Justin E. Rawlins   on behalf of Creditor   Tulsa Inspection Resources, LLC jrawlins@winston.com,
               justin-rawlins-0284@ecf.pacerpro.com
              Justin E. Rawlins   on behalf of Creditor   California Efficiency + Demand Management Council
               jrawlins@winston.com,  justin-rawlins-0284@ecf.pacerpro.com
              Justin E. Rawlins   on behalf of Creditor   Cypress Energy Management - TIR, LLC
               jrawlins@winston.com,  justin-rawlins-0284@ecf.pacerpro.com
              Justin E. Rawlins   on behalf of Creditor   CF Inspection Management, LLC jrawlins@winston.com,
               justin-rawlins-0284@ecf.pacerpro.com
              Justin E. Rawlins   on behalf of Creditor   Cypress Energy Partners, L.P. jrawlins@winston.com,
               justin-rawlins-0284@ecf.pacerpro.com
              Justin E. Rawlins   on behalf of Creditor   Tulsa Inspection Resources  PUC, LLC
               jrawlins@winston.com,  justin-rawlins-0284@ecf.pacerpro.com
              Justin E. Rawlins   on behalf of Interested Party   Macquarie Energy LLC jrawlins@winston.com,
               justin-rawlins-0284@ecf.pacerpro.com
              Katherine Rose Catanese   on behalf of Interested Party   Corelogic Spatial Solutions, LLC
               kcatanese@foley.com
              Katherine Rose Catanese   on behalf of Interested Party   CoreLogic Solutions, LLC
               kcatanese@foley.com
              Kathryn E. Barrett   on behalf of Creditor   TURN-The Utility Reform Network keb@svlg.com,
               amt@svlg.com
              Kathryn S. Diemer   on behalf of Plaintiff   Ad Hoc Group of Subrogation Claim Holders
               kdiemer@diemerwhitman.com,  ecfnotice@diemerwhitman.com
              Kathryn S. Diemer   on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders
               kdiemer@diemerwhitman.com,  ecfnotice@diemerwhitman.com
              Keith J. Cunningham   on behalf of Interested Party   California Department of Water Resources
               kcunningham@pierceatwood.com,  rkelley@pierceatwood.com
              Keith J. Cunningham   on behalf of Interested Party   California Independent System Operator
               rkelley@pierceatwood.com
              Kenneth  Pasquale   on behalf of Creditor   Mizuho Bank, Ltd. mlaskowski@stroock.com
              Kerri  Lyman   on behalf of Creditor   Davey Tree Expert Company klyman@irell.com,
               lgauthier@irell.com
              Kerri  Lyman   on behalf of Interested Party   BlueMountain Capital Management, LLC
               klyman@irell.com,  lgauthier@irell.com
              Kesha  Tanabe   on behalf of Creditor   Cedar Glade LP kesha@tanabelaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Kevin Montee    on behalf of Creditor    Nearon Sunset, LLC kmontee@monteeassociates.com
Kevin G. Collins    on behalf of Interested Party    Miller Pipeline, LLC kevin.collins@btlaw.com
Kevin M. Eckhardt    on behalf of Interested Party    Potrero Hills Energy Producers, LLC
  keckhardt@hunton.com, candonian@huntonak.com
Kevin M. Eckhardt    on behalf of Interested Party    DTE Stockton, LLC keckhardt@hunton.com,
  candonian@huntonak.com
Kevin M. Eckhardt    on behalf of Interested Party    Mt. Poso Cogeneration Company, LLC f/k/a Mt.
  Poso Cogeneration Company, L.P. keckhardt@hunton.com, candonian@huntonak.com
Kevin M. Eckhardt    on behalf of Interested Party    Woodland Biomass Power, LLC f/k/a Woodland
  Biomass Power, Ltd. keckhardt@hunton.com, candonian@huntonak.com
Kevin M. Eckhardt    on behalf of Interested Party    Sunshine Gas Producers, LLC
  keckhardt@hunton.com, candonian@huntonak.com
Kimberly S. Fineman    on behalf of Interested Party    Public Entities Impacted by the Wildfires
  kfineman@nutihart.com, nwhite@nutihart.com
Kimberly S. Winick    on behalf of Interested Party    California Community Choice Association
  kwinick@clarktrev.com, knielsen@clarktrev.com
Kimberly S. Winick    on behalf of Interested Party Kimberly Winick kwinick@clarktrev.com,
  knielsen@clarktrev.com
Kirsten A. Worley    on behalf of Creditor    Ballard Marine Construction, Inc. kw@wlawcorp.com,
  admin@wlawcorp.com
Kirsten A. Worley    on behalf of Creditor    GEI Consultants, Inc. kw@wlawcorp.com,
  admin@wlawcorp.com
Krista M. Enns    on behalf of Creditor    Infosys Limited kenns@beneschlaw.com
Krista M. Enns    on behalf of Creditor    ACRT, Inc. kenns@beneschlaw.com
Kristine Theodesia Takvoryan    on behalf of Creditor    SOLON ktakvoryan@ckrlaw.com
Kristopher M. Hansen    on behalf of Creditor    JPMorgan Chase Bank, N.A., as DIP Administrative
  Agent dmohamed@stroock.com, mmagzamen@stroock.com
Lacey E. Rochester    on behalf of Creditor    Snelson Companies, Inc. lrochester@bakerdonelson.com,
  gmitchell@bakerdonelson.com
Lacey E. Rochester    on behalf of Creditor    APTIM lrochester@bakerdonelson.com,
  gmitchell@bakerdonelson.com
Lacey E. Rochester    on behalf of Creditor    Phillips & Jordan, Inc. lrochester@bakerdonelson.com,
  gmitchell@bakerdonelson.com
Lacey E. Rochester    on behalf of Creditor    TTR Substations, Inc. lrochester@bakerdonelson.com,
  gmitchell@bakerdonelson.com
Larry W. Gabriel    on behalf of Interested Party    Itron, Inc. lgabriel@bg.law, nfields@bg.law
Lars H. Fuller    on behalf of Creditor Committee    Official Committee of Tort Claimants
  lfuller@bakerlaw.com
Lary Alan Rappaport    on behalf of Interested Party    Ad Hoc Group of Institutional Bondholders
  of Pacific Gas and Electric Co. lrappaport@proskauer.com, PHays@proskauer.com
Lary Alan Rappaport    on behalf of Interested Party    Ad Hoc Group of Institutional Par
  Bondholders of Pacific Gas and Electric Co. lrappaport@proskauer.com, PHays@proskauer.com
Lauren Kramer    on behalf of Creditor    North American Fence & Railing, Inc. lkramer@rjo.com,
  mriney@rjo.com
Lauren T. Attard    on behalf of Creditor Committee    Official Committee of Tort Claimants
  lattard@bakerlaw.com, agrosso@bakerlaw.com
Laurie Hager    on behalf of Interested Party    Wilson Construction Company
  lhager@sussmanshank.com
Leah E. Capritta    on behalf of Interested Party    United Energy Trading, LLC
  leah.capritta@hklaw.com, lori.labash@hklaw.com
Leah E. Capritta    on behalf of Interested Party    Tiger Natural Gas, Inc.
  leah.capritta@hklaw.com, lori.labash@hklaw.com
Leah E. Capritta    on behalf of Defendant    Tiger Natural Gas, Inc. leah.capritta@hklaw.com,
  lori.labash@hklaw.com
Leonard M. Shulman    on behalf of Interested Party    Cushman & Wakefield, Inc. lshulman@shbllp.com
Liam K. Malone    on behalf of Creditor    Level-It Installations, Ltd. malone@oles.com,
  shahin@oles.com
Lillian G. Stenfeldt    on behalf of Interested Party    certain Retiree Claimants
  lillian.stenfeldt@rimonlaw.com, jon.arneson@sedgwicklaw.com
Lillian G. Stenfeldt    on behalf of Creditor    Pivot Interiors, Inc. lillian.stenfeldt@sdma.com,
  jon.arneson@sedgwicklaw.com
Lindsey E. Kress    on behalf of Creditor    California Insurance Guarantee Association
  lkress@lockelord.com, autodocket@lockelord.com
Lindai M. Weber    on behalf of Creditor    Dignity Health and its Affiliates lweber@polsinelli.com,
  yderaco@polsinelli.com
Lisa Schweitzer    on behalf of Interested Party    BlueMountain Capital Management, LLC
  lschweitzer@cgsh.com
Louis Gottlieb    on behalf of Interested Party    Public Employees Retirement Association of New
  Mexico Lgottlieb@labaton.com, mpenrhyn@labaton.com
Lovee Sarenas    on behalf of Interested Party    RE Astoria LLC Lovee.sarenas@lewisbrisbois.com
Lovee Sarenas    on behalf of Creditor    RE Astoria LLC Lovee.sarenas@lewisbrisbois.com
Lovee Sarenas    on behalf of Interested Party    Kepco California LLC
  Lovee.sarenas@lewisbrisbois.com
Lynette C. Kelly    on behalf of U.S. Trustee    Office of the U.S. Trustee / SF
  lynette.c.kelly@usdoj.gov, ustpregion17.oa.ecf@usdoj.gov
M. David Minnick    on behalf of Creditor    BANK OF AMERICA N.A dminnick@pillsburylaw.com,
  docket@pillsburylaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          M. Ryan Pinkston    on behalf of Creditor    Turner Construction Company rpinkston@seyfarth.com,
             jmcdermott@seyfarth.com
          Manuel Corrales, Jr.    on behalf of Creditor Barbara  Zelmer mannycorrales@yahoo.com,
             hcskanchy@hotmail.com
          Manuel Corrales, Jr.    on behalf of Creditor Robert  Zelmer mannycorrales@yahoo.com,
             hcskanchy@hotmail.com
          Marc  Kieselstein    on behalf of Interested Party    Federal Monitor carrie.oppenheim@kirkland.com
          Marc A. Levinson    on behalf of Creditor    MCHA Holdings, LLC Malevinson@orrick.com,
             BOrozco@orrick.com
          Marc A. Levinson    on behalf of Creditor    Centerbridge Special Credit Partners III, L.P.
             Malevinson@orrick.com,  BOrozco@orrick.com
          Marc A. Levinson    on behalf of Creditor    Centerbridge Partners, L.P. Malevinson@orrick.com,
             BOrozco@orrick.com
          Marc A. Levinson    on behalf of Creditor    CCP Credit Acquisition Holdings, L.L.C.
             Malevinson@orrick.com,  BOrozco@orrick.com
          Margarita  Padilla    on behalf of Interested Party    California Departmant of Water Resources
             Margarita.Padilla@doj.ca.gov
          Margarita  Padilla    on behalf of Interested Party    California Department of Toxic Substances
             Control Margarita.Padilla@doj.ca.gov
          Mario R. Nicholas    on behalf of Plaintiff    JH Kelly, LLC mario.nicholas@stoel.com,
             cherie.clark@stoel.com
          Mark A. Gorton    on behalf of Creditor    Northern California Power Agency mgorton@boutininc.com,
             cdomingo@boutininc.com
          Mark A. Gorton    on behalf of Attorney Mark  Gorton mgorton@boutininc.com,  cdomingo@boutininc.com
          Mark A. Gorton    on behalf of Creditor    Sonoma Clean Power Authority mgorton@boutininc.com,
             cdomingo@boutininc.com
          Mark A. Gorton    on behalf of Creditor    Valley Clean Energy Alliance mgorton@boutininc.com,
             cdomingo@boutininc.com
          Mark D. Plevin    on behalf of Interested Party    Renaissance Reinsurance Ltd. mplevin@crowell.com
          Mark D. Poniatowski    on behalf of Creditor    Holt of California ponlaw@ponlaw.com
          Mark E. Felger    on behalf of Creditor    Liberty Mutual Insurance Company mfelger@cozen.com
          Mark V. Isola    on behalf of Creditor    MDR INC. dba ACCU-BORE DIRECTIONAL DRILLING
             mvi@sbj-law.com
          Mark V. Isola    on behalf of Creditor    VETERAN POWER, INC. mvi@sbj-law.com
          Marsha  Houston    on behalf of Interested Party    JAN X-Ray Services, Inc. mhouston@reedsmith.com,
             hvalencia@reedsmith.com
          Marsha  Houston    on behalf of Creditor    Parsons Environment & Infrastructure, Inc.
             mhouston@reedsmith.com,  hvalencia@reedsmith.com
          Marsha  Houston    on behalf of 3rd Party Plaintiff    AECOM Technical Services, Inc.
             mhouston@reedsmith.com,  hvalencia@reedsmith.com
          Marsha  Houston    on behalf of Counter-Claimant    AECOM Technical Services, Inc.
             mhouston@reedsmith.com,  hvalencia@reedsmith.com
          Marsha  Houston    on behalf of Creditor    AECOM Technical Services, Inc. mhouston@reedsmith.com,
             hvalencia@reedsmith.com
          Marsha  Houston    on behalf of Defendant    AECOM Technical Services, Inc. mhouston@reedsmith.com,
             hvalencia@reedsmith.com
          Marsha  Houston    on behalf of Creditor    Kiefner and Associates, Inc. mhouston@reedsmith.com,
             hvalencia@reedsmith.com
          Marta  Villacorta    on behalf of U.S. Trustee    Office of the U.S. Trustee / SF
             marta.villacorta@usdoj.gov
          Matthew A. Feldman    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
             mfeldman@willkie.com
          Matthew A. Feldman    on behalf of Plaintiff    Ad Hoc Group of Subrogation Claim Holders
             mfeldman@willkie.com
          Matthew A. Gold    on behalf of Creditor    Argo Partners courts@argopartners.net
          Matthew A. Lesnick    on behalf of Interested Party    CH2M HILL Engineers, Inc.
             matt@lesnickprince.com,  jmack@lesnickprince.com
          Matthew D. Metzger    on behalf of Creditor Dan  Clarke belvederelegalecf@gmail.com
          Matthew Hampton Foushee    on behalf of Interested Party    esVolta, LP
             hampton.foushee@hoganlovells.com,  hfoushee@gmail.com
          Matthew Hampton Foushee    on behalf of Interested Party    Hummingbird Energy Storage, LLC
             hampton.foushee@hoganlovells.com,  hfoushee@gmail.com
          Matthew Jon Olson    on behalf of Interested Party Wendy A. Nathan matt@macfern.com,
             ecf@macfern.com
          Matthew Jordan Troy    on behalf of Creditor    United States of America matthew.troy@usdoj.gov
          Meagan S. Tom    on behalf of Creditor    International Brotherhood of Electrical Workers Local
             Union 1245 Meagan.tom@lockelord.com,  autodocket@lockelord.com
          Melissa T. Ngo    on behalf of Creditor    Pension Benefit Guaranty Corporation
             ngo.melissa@pbgc.gov,  efile@pbgc.gov
          Michael  Eggenberger    on behalf of Plaintiff    Gabriella's Eatery
             meggenberger@piercebainbridge.com,  gchang@piercebainbridge.com
          Michael  Eggenberger    on behalf of Plaintiff Steven  Jones meggenberger@piercebainbridge.com,
             gchang@piercebainbridge.com
          Michael  Eggenberger    on behalf of Plaintiff David  Herndon meggenberger@piercebainbridge.com,
             gchang@piercebainbridge.com
          Michael  Eggenberger    on behalf of Creditor    Ponderosa Pest & Weed Control
             meggenberger@piercebainbridge.com,  gchang@piercebainbridge.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Michael  Eggenberger   on behalf of Plaintiff   Ponderosa Pest & Weed Control
          meggenberger@piercebainbridge.com,  gchang@piercebainbridge.com
          Michael  Eggenberger   on behalf of Creditor   Gabriella's Eatery
          meggenberger@piercebainbridge.com,  gchang@piercebainbridge.com
          Michael  Eggenberger   on behalf of Plaintiff   Chico Rent-A-Fence
          meggenberger@piercebainbridge.com,  gchang@piercebainbridge.com
          Michael  Eggenberger   on behalf of Creditor David  Herndon meggenberger@piercebainbridge.com,
          gchang@piercebainbridge.com
          Michael  Eggenberger   on behalf of Creditor Gabriella  Herndon meggenberger@piercebainbridge.com,
          gchang@piercebainbridge.com
          Michael  Eggenberger   on behalf of Plaintiff Jedidiah  Herndon meggenberger@piercebainbridge.com,
          gchang@piercebainbridge.com
          Michael  Eggenberger   on behalf of Creditor Jedidiah   Herndon meggenberger@piercebainbridge.com,
          gchang@piercebainbridge.com
          Michael  Eggenberger   on behalf of Plaintiff Julia  Herndon meggenberger@piercebainbridge.com,
          gchang@piercebainbridge.com
          Michael  Eggenberger   on behalf of Plaintiff Estefania  Miranda
          meggenberger@piercebainbridge.com,  gchang@piercebainbridge.com
          Michael  Eggenberger   on behalf of Plaintiff Gabriell  Herndon meggenberger@piercebainbridge.com,
          gchang@piercebainbridge.com
          Michael  Eggenberger   on behalf of Creditor Julia  Herndon meggenberger@piercebainbridge.com,
          gchang@piercebainbridge.com
          Michael  Eggenberger   on behalf of Creditor Steven  Jones meggenberger@piercebainbridge.com,
          gchang@piercebainbridge.com
          Michael  Eggenberger   on behalf of Creditor   Chico Rent-A-Fence
          meggenberger@piercebainbridge.com,  gchang@piercebainbridge.com
          Michael  Lauter   on behalf of Interested Party   PG&E Holdco Group mlauter@sheppardmullin.com
          Michael  Lauter   on behalf of Creditor  CititGroup Financial Products Inc.
          mlauter@sheppardmullin.com
          Michael  Lauter   on behalf of Creditor   Ormat Technologies Inc. mlauter@sheppardmullin.com
          Michael  Rogers   on behalf of Creditor   William Kreysler & Associates, Inc.
          mrogers@lambertrogers.com,  jan@lambertrogers.com
          Michael  St. James   on behalf of Interested Party   Garcia and Associates ecf@stjames-law.com
          Michael A. Isaacs   on behalf of Interested Party   Travelers Insurance Co.
          Michael.Isaacs@dentons.com,  Alissa.Worthing@dentons.com
          Michael A. Isaacs   on behalf of Creditor   Southwire Company, LLC Michael.Isaacs@dentons.com,
          Alissa.Worthing@dentons.com
          Michael C. Fallon   on behalf of Creditor   Ahlborn Fence & Steel, Inc mcfallon@fallonlaw.net,
          manders@fallonlaw.net
          Michael I. Gottfried   on behalf of Creditor David  Herndon mgottfried@lgbfirm.com,
          srichmond@lgbfirm.com
          Michael I. Gottfried   on behalf of Plaintiff Steven  Jones mgottfried@lgbfirm.com,
          srichmond@lgbfirm.com
          Michael I. Gottfried   on behalf of Creditor Estefania  Miranda mgottfried@lgbfirm.com,
          srichmond@lgbfirm.com
          Michael I. Gottfried   on behalf of Creditor Steven  Jones mgottfried@lgbfirm.com,
          srichmond@lgbfirm.com
          Michael I. Gottfried   on behalf of Plaintiff Gabriell  Herndon mgottfried@lgbfirm.com,
          srichmond@lgbfirm.com
          Michael I. Gottfried   on behalf of Plaintiff David  Herndon mgottfried@lgbfirm.com,
          srichmond@lgbfirm.com
          Michael I. Gottfried   on behalf of Creditor Jedidiah  Herndon mgottfried@lgbfirm.com,
          srichmond@lgbfirm.com
          Michael I. Gottfried   on behalf of Creditor   Gabriella's Eatery mgottfried@lgbfirm.com,
          srichmond@lgbfirm.com
          Michael I. Gottfried   on behalf of Creditor   Chico Rent-A-Fence mgottfried@lgbfirm.com,
          srichmond@lgbfirm.com
          Michael I. Gottfried   on behalf of Plaintiff Julia  Herndon mgottfried@lgbfirm.com,
          srichmond@lgbfirm.com
          Michael I. Gottfried   on behalf of Plaintiff   Ponderosa Pest & Weed Control
          mgottfried@lgbfirm.com,  srichmond@lgbfirm.com
          Michael I. Gottfried   on behalf of Plaintiff   Gabriella's Eatery mgottfried@lgbfirm.com,
          srichmond@lgbfirm.com
          Michael I. Gottfried   on behalf of Creditor   Ponderosa Pest & Weed Control
          mgottfried@lgbfirm.com,  srichmond@lgbfirm.com
          Michael I. Gottfried   on behalf of Creditor Gabriella  Herndon mgottfried@lgbfirm.com,
          srichmond@lgbfirm.com
          Michael I. Gottfried   on behalf of Plaintiff   Chico Rent-A-Fence mgottfried@lgbfirm.com,
          srichmond@lgbfirm.com
          Michael I. Gottfried   on behalf of Creditor Julia  Herndon mgottfried@lgbfirm.com,
          srichmond@lgbfirm.com
          Michael I. Gottfried   on behalf of Plaintiff Estefania  Miranda mgottfried@lgbfirm.com,
          srichmond@lgbfirm.com
          Michael I. Gottfried   on behalf of Plaintiff Jedidiah  Herndon mgottfried@lgbfirm.com,
          srichmond@lgbfirm.com
          Michael J. Gomez   on behalf of Creditor   Lyles Utility Construction, LLC mgomez@frandzel.com,
          dmoore@frandzel.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Michael K. Slattery   on behalf of Creditor   County of San Luis Obispo mslattery@lkfirm.com,
     rramirez@lkfirm.com
Michael K. Slattery   on behalf of Creditor   Ad Hoc California Public Entites Committee
     mslattery@lkfirm.com,  rramirez@lkfirm.com
Michael P. Esser   on behalf of Intervenor   Calpine Corporation michael.esser@kirkland.com,
     michael-esser-3293@ecf.pacerpro.com
Michael P. Esser   on behalf of Interested Party   Calpine Corporation michael.esser@kirkland.com,
     michael-esser-3293@ecf.pacerpro.com
Michael R. Hogue   on behalf of Creditor   Ruby Pipeline, L. L. C hoguem@gtlaw.com,
     frazierl@gtlaw.com
Michael R. Hogue   on behalf of Creditor   Cardno, Inc. hoguem@gtlaw.com,  frazierl@gtlaw.com
Michael S. Etkin   on behalf of Interested Party   Public Employees Retirement Association of New
     Mexico metkin@lowenstein.com
Michael S. Myers   on behalf of Creditor   Discovery Hydrovac myersms@ballardspahr.com,
     hartt@ballardspahr.com
Michael S. Myers   on behalf of Creditor   Realty Income Corporation myersms@ballardspahr.com,
     hartt@ballardspahr.com
Michael Thomas Krueger   on behalf of Creditor   ERM-West, Inc. michael.krueger@ndlf.com,
     Havilyn.lee@ndlf.com
Michael W. Goodin   on behalf of Interested Party   Starr Surplus Lines Insurance Company
     mgoodin@clausen.com, mgenova@clausen.com
Michael W. Goodin   on behalf of Interested Party   Chubb Custom Insurance Comapny
     mgoodin@clausen.com, mgenova@clausen.com
Michael W. Goodin   on behalf of Interested Party   Markel Bermuda Limited mgoodin@clausen.com,
     mgenova@clausen.com
Michael W. Goodin   on behalf of Interested Party   Catlin Specialty Insurance Company
     mgoodin@clausen.com, mgenova@clausen.com
Michael W. Goodin   on behalf of Interested Party   XL Insurance America, Inc.
     mgoodin@clausen.com, mgenova@clausen.com
Michael W. Goodin   on behalf of Creditor   XL Insurance America, Inc., etc. mgoodin@clausen.com,
     mgenova@clausen.com
Michael W. Goodin   on behalf of Interested Party   General Security Indemnity Company of Arizona
     mgoodin@clausen.com, mgenova@clausen.com
Michael W. Malter   on behalf of Creditor   ChargePoint, Inc. michael@bindermalter.com
Michele Ellison   on behalf of Creditor   Camblin Steel Service, Inc. mellison@gibbsgiden.com,
     lrochelle@gibbsgiden.com
Monique Jewett-Brewster   on behalf of Interested Party   The City of Oakland
     mjb@hopkinscarley.com,  eamaro@hopkinscarley.com
Monique D. Almy   on behalf of Creditor   Nexant Inc. malmy@crowell.com
Nanette D. Sanders   on behalf of Creditor   Certain Fire Damage Plaintiffs/Claimants Relating to
     the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation
     nanette@ringstadlaw.com,  becky@ringstadlaw.com
Nathan Q. Rugg   on behalf of Interested Party   Adler Tank Rental and Mobile Modular
     nathan.rugg@bfkn.com,  jean.montgomery@bfkn.com
Neil Jon Bloomfield   on behalf of Creditor   American Construction and Supply Inc.
     njbloomfield@njblaw.com,  gklump@njblaw.com
Nicolas De Lancie   on behalf of Interested Party   SummerHill Homes, LLC ndelancie@jmbm.com
Office of the U.S. Trustee / SF   USTPRegion17.SF.ECF@usdoj.gov
Omeed Latifi   on behalf of Creditor Mirna   Trettevik olatifi@theadlerfirm.com,
     kdeubler@theadlerfirm.com
Oren Buchanan Haker   on behalf of Interested Party   FTP Power LLC, et al. oren.haker@stoel.com,
     rene.alvin@stoel.com
Oren Buchanan Haker   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind
     Power III LLC, and Shiloh I Wind Project LLC oren.haker@stoel.com,  rene.alvin@stoel.com
Oren Buchanan Haker   on behalf of Interested Party   Gill Ranch Storage, LLC
     oren.haker@stoel.com,  rene.alvin@stoel.com
Oren Buchanan Haker   on behalf of Interested Party   Enel Green Power North America, Inc., et
     al. and Enel X oren.haker@stoel.com,  rene.alvin@stoel.com
Oren Buchanan Haker   on behalf of Interested Party   Capital Dynamics, Inc., et al.
     oren.haker@stoel.com,  rene.alvin@stoel.com
Oren Buchanan Haker   on behalf of Intervenor   Capital Dynamics, Inc. oren.haker@stoel.com,
     rene.alvin@stoel.com
Ori Katz   on behalf of Interested Party   PG&E Holdco Group okatz@sheppardmullin.com,
     LSegura@sheppardmullin.com
Oscar Garza   on behalf of Other Prof.   Centerview Partners LLC ogarza@gibsondunn.com
Patricia Savage   on behalf of Creditor Kristal   Davis-Bolin psavesq@gmail.com,
     jodi.savage@gmail.com
Patricia Savage   on behalf of Creditor Barbara   Morris psavesq@gmail.com,  jodi.savage@gmail.com
Patricia Savage   on behalf of Creditor Ashley   Duitsman psavesq@gmail.com,
     jodi.savage@gmail.com
Patricia Savage   on behalf of Creditor Marie   Valenza psavesq@gmail.com,  jodi.savage@gmail.com
Patricia Savage   on behalf of Creditor Brandee   Goodrich psavesq@gmail.com,
     jodi.savage@gmail.com
Patricia Savage   on behalf of Creditor Mary   Haines psavesq@gmail.com,  jodi.savage@gmail.com
Patrick C. Maxcy   on behalf of Interested Party   Horace Mann Property & Casualty Insurance
     Company patrick.maxcy@snrdenton.com
Patrick C. Maxcy   on behalf of Interested Party   Travelers Insurance Co.
     patrick.maxcy@snrdenton.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Paul F. Ready    on behalf of Defendant Max M.  Montellano smeyer@farmerandready.com
Paul F. Ready    on behalf of Defendant Cheryl  Montellano smeyer@farmerandready.com
Paul J. Pascuzzi    on behalf of Creditor   35th District Agricultural Association
    ppascuzzi@ffwplaw.com,  JNiemann@ffwplaw.com
Paul J. Pascuzzi    on behalf of Interested Party   California Department of Toxic Substances
    Control ppascuzzi@ffwplaw.com,  JNiemann@ffwplaw.com
Paul J. Pascuzzi    on behalf of Creditor   California State Agencies ppascuzzi@ffwplaw.com,
    JNiemann@ffwplaw.com
Paul J. Pascuzzi    on behalf of Interested Party   California Department of Water Resources
    ppascuzzi@ffwplaw.com,  JNiemann@ffwplaw.com
Paul R. Gaus    on behalf of Creditor   Tim Messer Construction Company, Inc. paul.gaus@mccormickbarstow.com
Paul R. Glassman    on behalf of Creditor   South San Joaquin Irrigation District
    glassmanp@gtlaw.com
Paul R. Glassman    on behalf of Creditor   Johnson Controls, Inc. glassmanp@gtlaw.com
Peter  Friedman    on behalf of Interested Party Governor Gavin  Newsom pfriedman@omm.com
Peter  Friedman    on behalf of Interested Party   Department of Finance for the State of
    California pfriedman@omm.com
Peter  Meringolo    on behalf of Creditor Mark  Pulido peter@pmrklaw.com
Peter  Meringolo    on behalf of Creditor Donna  Walker peter@pmrklaw.com
Peter  Meringolo    on behalf of Creditor   Mount Veeder Springs LLC peter@pmrklaw.com
Peter C. Califano    on behalf of Creditor   SIERRA TELEPHONE COMPANY, INC. pcalifano@cwclaw.com
Peter C. Califano    on behalf of Creditor   VOLCANO TELEPHONE COMPANY pcalifano@cwclaw.com
Peter C. Califano    on behalf of Creditor   CALAVERAS TELEPHONE COMPANY pcalifano@cwclaw.com
Peter C. Califano    on behalf of Creditor   Gowan Construction Company Inc. pcalifano@cwclaw.com
Peter C. Califano    on behalf of Creditor   TDS TELECOM pcalifano@cwclaw.com
Peter C. Califano    on behalf of Creditor   CRG Financial LLC pcalifano@cwclaw.com
Peter C. Califano    on behalf of Creditor   PINNACLES TELEPHONE CO. pcalifano@cwclaw.com
Peter C. Califano    on behalf of Creditor   THE PONDEROSA TELEPHONE CO. pcalifano@cwclaw.com
Peter C. Califano    on behalf of Creditor   KERMAN TELEPHONE CO. pcalifano@cwclaw.com
Peter J. Benvenutti    on behalf of Plaintiff   PG&E Corporation pbenvenutti@kellerbenvenutti.com
Peter J. Benvenutti    on behalf of Defendant   Pacific Gas and Electric Company
    pbenvenutti@kellerbenvenutti.com
Peter J. Benvenutti    on behalf of Defendant   PG&E Corporation pbenvenutti@kellerbenvenutti.com
Peter J. Benvenutti    on behalf of Debtor   PG&E Corporation pbenvenutti@kellerbenvenutti.com
Peter J. Benvenutti    on behalf of Plaintiff   Pacific Gas and Electric Company
    pbenvenutti@kellerbenvenutti.com
Peter J. Benvenutti    on behalf of Defendant   Pacific Gas & Electric Company
    pbenvenutti@kellerbenvenutti.com
Peter J. Benvenutti    on behalf of 3rd Pty Defendant   Pacific Gas  and Electric Company
    pbenvenutti@kellerbenvenutti.com
Peter R. Boutin    on behalf of Creditor   Citibank N.A., as Administrative Agent for the Utility
    Revolving Credit Facility peter.boutin@kyl.com,  lara.joel@kyl.com
Peter S. Munoz    on behalf of Creditor   Lodi Gas Storage, L.L.P. pmunoz@reedsmith.com,
    gsandoval@reedsmith.com
Peter S. Munoz    on behalf of Creditor   Wild Goose, LLC pmunoz@reedsmith.com,
    gsandoval@reedsmith.com
Peter S. Munoz    on behalf of Creditor   Nevada Irrigation District pmunoz@reedsmith.com,
    gsandoval@reedsmith.com
Peter S. Partee, Sr.    on behalf of Interested Party   Mt. Poso Cogeneration Company, LLC f/k/a
    Mt. Poso Cogeneration Company, L.P. candonian@huntonak.com
Peter S. Partee, Sr.    on behalf of Interested Party   Potrero Hills Energy Producers, LLC
    candonian@huntonak.com
Peter S. Partee, Sr.    on behalf of Interested Party   Woodland Biomass Power, LLC f/k/a Woodland
    Biomass Power, Ltd. candonian@huntonak.com
Peter S. Partee, Sr.    on behalf of Interested Party   Sunshine Gas Producers, LLC
    candonian@huntonak.com
Peter S. Partee, Sr.    on behalf of Interested Party   DTE Stockton, LLC candonian@huntonak.com
Philip S. Warden    on behalf of Creditor   Chevron U.S.A. Inc. philip.warden@pillsburylaw.com,
    kathy.stout@pillsburylaw.com
Philip S. Warden    on behalf of Creditor   Chevron Products Company a division of Chevron U.S.A.
    Inc. philip.warden@pillsburylaw.com,  kathy.stout@pillsburylaw.com
Phillip K. Wang    on behalf of Interested Party   certain Retiree Claimants
    phillip.wang@rimonlaw.com
Phillip K. Wang    on behalf of Creditor   Pivot Interiors, Inc. phillip.wang@rimonlaw.com
R. Alexander Pilmer    on behalf of Interested Party   Federal Monitor
    alexander.pilmer@kirkland.com,  keith.catuara@kirkland.com
Randy  Michelson    on behalf of Defendant   Public Employees Retirement Association of New Mexico
    randy.michelson@michelsonlawgroup.com
Randy  Michelson    on behalf of Interested Party   Public Employees Retirement Association of New
    Mexico randy.michelson@michelsonlawgroup.com
Randye B. Soref    on behalf of Creditor   Whitebox Multi-Strategy Partners, LP
    rsoref@polsinelli.com
Randye B. Soref    on behalf of Creditor   Whitebox Asymmetric Partners, LP rsoref@polsinelli.com
Randye B. Soref    on behalf of Creditor   Dignity Health and its Affiliates rsoref@polsinelli.com
Rebecca  Suarez    on behalf of Intervenor   Vantage Wind Energy LLC rsuarez@crowell.com
Rebecca  Suarez    on behalf of Intervenor   KES Kingsburg, L.P. rsuarez@crowell.com
Rebecca  Weissman    on behalf of Interested Party   State Farm Mutual Automobile Insurance
    Company rebecca.weissman@dechert.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Rebecca J. Winthrop   on behalf of Creditor   Berry Petroleum Company, LLC
          rebecca.winthrop@nortonrosefulbright.com,  evette.rodriguez@nortonrosefulbright.com
          Rebecca J. Winthrop   on behalf of Creditor   MRC Global (US) Inc.
          rebecca.winthrop@nortonrosefulbright.com,  evette.rodriguez@nortonrosefulbright.com
          Rhonda Stewart Goldstein   on behalf of Creditor   The Regents of the University of California
          Rhonda.Goldstein@ucop.edu,  Lissa.Ly@ucop.edu
          Richard A. Chesley   on behalf of Other Prof.   FTI Consulting, Inc. richard.chesley@dlapiper.com,
          bill.countryman@dlapiper.com
          Richard A. Lapping   on behalf of Creditor   Valero Refining Company-California
          rich@trodellapping.com
          Richard H. Golubow   on behalf of Creditor   Hoffman Southwest Corp. rgolubow@wcghlaw.com,
          jmartinez@WCGHLaw.com
          Richard L. Antognini   on behalf of Requestor Richard Lawrence Antognini rlalawyer@yahoo.com,
          hallonaegis@gmail.com
          Richard L. Gallagher   on behalf of Interested Party   Elliott Management Corporation
          richard.gallagher@ropesgray.com
          Richard W. Esterkin   on behalf of Intervenor   AV Solar Ranch 1, LLC
          richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com
          Richard W. Esterkin   on behalf of Creditor   Banc of America Credit Products, Inc.
          richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com
          Richard W. Esterkin   on behalf of Intervenor   Exelon Corporation
          richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com
          Richard W. Esterkin   on behalf of Interested Party   Exelon Corporation
          richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com
          Richard W. Esterkin   on behalf of Interested Party   AV Solar Ranch 1, LLC
          richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com
          Riley C. Walter   on behalf of Attorney Midway Sunset  Cogeneration Company ecf@W2LG.com
          Riley C. Walter   on behalf of Attorney   Aera Energy LLC ecf@W2LG.com
          Riley C. Walter   on behalf of Interested Party   Aera Energy LLC ecf@W2LG.com
          Riley C. Walter   on behalf of Interested Party   Midway Sunset Cogeneration Company ecf@W2LG.com
          Risa Lynn Wolf-Smith   on behalf of Intervenor   Diablo Winds, LLC rwolf@hollandhart.com,
          lmlopezvelasquez@hollandhart.com
          Risa Lynn Wolf-Smith   on behalf of Creditor   Diablo Winds, LLC rwolf@hollandhart.com,
          lmlopezvelasquez@hollandhart.com
          Robert Berens   on behalf of Creditor   XL Specialty Insurance Company rberens@smtdlaw.com,
          sr@smtdlaw.com
          Robert Sahyan   on behalf of Interested Party   Columbus Hill Capital Management, L.P.
          rsahyan@sheppardmullin.com,  JNakaso@sheppardmullin.com
          Robert A. Julian   on behalf of Creditor Committee   Official Committee of Tort Claimants
          rjulian@bakerlaw.com
          Robert B. Kaplan   on behalf of Creditor Peter  Ouborg rbk@jmbm.com
          Robert G. Harris   on behalf of Creditor   TURN-The Utility Reform Network rob@bindermalter.com
          Robert G. Harris   on behalf of Interested Party   The Utility Reform Network (TURN)
          rob@bindermalter.com
          Robert G. Harris   on behalf of Creditor   ChargePoint, Inc. rob@bindermalter.com
          Robert G. Harris   on behalf of Creditor   Almendariz Consulting, Inc. rob@bindermalter.com
          Robert N.H. Christmas   on behalf of Interested Party   California Self-Insurers' Security Fund
          rchristmas@nixonpeabody.com,  nyc.managing.clerk@nixonpeabody.com
          Robert T. Kugler   on behalf of Creditor   Public Advocates Office at the California Public
          Utilities Commission robert.kugler@stinson.com
          Roberto J. Kampfner   on behalf of Interested Party   San Diego Gas & Electric Company
          rkampfner@whitecase.com,  mco@whitecase.com
          Roberto J. Kampfner   on behalf of Interested Party   Sempra Energy rkampfner@whitecase.com,
          mco@whitecase.com
          Roberto J. Kampfner   on behalf of Interested Party   Southern California Gas Company
          rkampfner@whitecase.com,  mco@whitecase.com
          Roger F. Friedman   on behalf of Creditor   Plant Construction Company, L.P. rfriedman@rutan.com,
          csolorzano@rutan.com
          Roger F. Friedman   on behalf of Creditor   ARB, Inc. rfriedman@rutan.com,  csolorzano@rutan.com
          Ronald S. Beacher   on behalf of Creditor   SPCP Group, LLC rbeacher@pryorcashman.com
          Ronald S. Beacher   on behalf of Interested Party   Pryor Cashman LLP rbeacher@pryorcashman.com
          Ryan A. Witthans   on behalf of Creditor   Roebbelen Contracting, Inc. rwitthans@fhlawllp.com,
          rwitthans@fhlawllp.com
          Sally J. Elkington   on behalf of Creditor   W. Bradley Electric, Inc. sally@elkshep.com,
          ecf@elkshep.com
          Samuel A. Khalil   on behalf of Interested Party   Official Committee Of Unsecured Creditors
          skhalil@milbank.com,  jbrewster@milbank.com
          Samuel A. Khalil   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
          skhalil@milbank.com,  jbrewster@milbank.com
          Samuel M. Kidder   on behalf of Interested Party   NextEra Energy Inc., et al. skidder@ktbslaw.com
          Samuel M. Kidder   on behalf of Intervenor   NextEra Energy Partners, L.P. skidder@ktbslaw.com
          Samuel M. Kidder   on behalf of Intervenor   NextEra Energy, Inc. skidder@ktbslaw.com
          Samuel R. Maizel   on behalf of Creditor   Southwire Company, LLC samuel.maizel@dentons.com,
          alicia.aguilar@dentons.com
          Sblend A. Sblendorio   on behalf of Interested Party   Wilson Construction Company
          sas@hogefenton.com
          Scott Lee   on behalf of Interested Party   RE Astoria LLC scott.lee@lewisbrisbois.com,
          monique.talamante@lewisbrisbois.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Scott  Lee   on behalf of Interested Party   Kepco California LLC scott.lee@lewisbrisbois.com,
   monique.talamante@lewisbrisbois.com
Scott  Lee   on behalf of Creditor   RE Astoria LLC scott.lee@lewisbrisbois.com,
   monique.talamante@lewisbrisbois.com
Scott H. McNutt   on behalf of Examiner Bruce A Markell SMcNutt@ml-sf.com,  csnell@ml-sf.com
Sean T. Higgins   on behalf of Creditor   Agajanian, Inc. aandrews@andrewsthornton.com,
   shiggins@andrewsthornton.com
Shane  Huang   on behalf of Interested Party   United States on behalf of the Federal Energy
   Regulatory Commission shane.huang@usdoj.gov
Shane Huang   on behalf of Defendant   Federal Energy Regulatory Commission shane.huang@usdoj.gov
Shawn M. Christianson   on behalf of Creditor   Oracle America, Inc. schristianson@buchalter.com
Shmuel  Vasser   on behalf of Interested Party   State Farm Mutual Automobile Insurance Company
   shmuel.vasser@dechert.com,  brett.stone@dechert.com
Shounak S. Dharap   on behalf of Creditor Enrique  Guzman ssd@arnslaw.com,  mec@arnslaw.com
Stacey C. Quan   on behalf of Creditor   Tanforan Industrial Park, LLC squan@steyerlaw.com,
   pspencer@steyerlaw.com
Stephen D. Finestone   on behalf of Creditor   MCE Corporation sfinestone@fhlawllp.com
Stephen D. Finestone   on behalf of Creditor   Nor-Cal Pipeline Services sfinestone@fhlawllp.com
Stephen D. Finestone   on behalf of Interested Party   The Okonite Company sfinestone@fhlawllp.com
Stephen D. Finestone   on behalf of Creditor   Aggreko sfinestone@fhlawllp.com
Stephen D. Finestone   on behalf of Creditor   Roebbelen Contracting, Inc. sfinestone@fhlawllp.com
Stephen E. Hessler, P.C.   on behalf of Interested Party   Federal Monitor
   jozette.chong@kirkland.com
Steven J. Reisman   on behalf of Interested Party   Lazard Freres & Co. LLC sreisman@katten.com,
   nyc.bknotices@kattenlaw.com
Steven M. Campora   on behalf of Creditor Brian  Bolton scampora@dbbwc.com,  nlechuga@dbbwc.com
Steven M. Campora   on behalf of Creditor Lara  Balas scampora@dbbwc.com,  nlechuga@dbbwc.com
Steven M. Campora   on behalf of Creditor Thomas  Atkinson scampora@dbbwc.com,  nlechuga@dbbwc.com
Steven M. Campora   on behalf of Creditor Lisa Delaine Allain scampora@dbbwc.com,
   nlechuga@dbbwc.com
Steven M. Campora   on behalf of Creditor Heather  Blowers scampora@dbbwc.com,  nlechuga@dbbwc.com
Steven M. Campora   on behalf of Creditor Sharon  Britt scampora@dbbwc.com,  nlechuga@dbbwc.com
Steven M. Campora   on behalf of Creditor   Chippewa Pest Control, Inc. scampora@dbbwc.com,
   nlechuga@dbbwc.com
Steven M. Campora   on behalf of Creditor Adam  Balogh scampora@dbbwc.com,  nlechuga@dbbwc.com
Steven M. Olson   on behalf of Creditor   Aztrack Construction Corporation smo@smolsonlaw.com
Stuart G. Gross   on behalf of Creditor Cathy  Dorrance sgross@grosskleinlaw.com,
   iatkinsonyoung@grosskleinlaw.com
Stuart G. Gross   on behalf of Creditor   San Francisco Herring Association
   sgross@grosskleinlaw.com,  iatkinsonyoung@grosskleinlaw.com
Stuart G. Gross   on behalf of Creditor Adelina  Mcneive sgross@grosskleinlaw.com,
   iatkinsonyoung@grosskleinlaw.com
Stuart G. Gross   on behalf of Creditor Ramiro  Rodriguez sgross@grosskleinlaw.com,
   iatkinsonyoung@grosskleinlaw.com
Stuart G. Gross   on behalf of Creditor Laura  Hart sgross@grosskleinlaw.com,
   iatkinsonyoung@grosskleinlaw.com
Stuart G. Gross   on behalf of Creditor Dan  Clarke sgross@grosskleinlaw.com,
   iatkinsonyoung@grosskleinlaw.com
Stuart G. Gross   on behalf of Creditor Sam  Dorrance sgross@grosskleinlaw.com,
   iatkinsonyoung@grosskleinlaw.com
Stuart G. Gross   on behalf of Creditor Aida  Rodriguez sgross@grosskleinlaw.com,
   iatkinsonyoung@grosskleinlaw.com
Stuart G. Gross   on behalf of Creditor Dennis  Caselli sgross@grosskleinlaw.com,
   iatkinsonyoung@grosskleinlaw.com
Stuart G. Gross   on behalf of Creditor Todd  McNeive sgross@grosskleinlaw.com,
   iatkinsonyoung@grosskleinlaw.com
Stuart G. Gross   on behalf of Creditor Minh  Merchant sgross@grosskleinlaw.com,
   iatkinsonyoung@grosskleinlaw.com
Stuart G. Gross   on behalf of Creditor Gurdon  Merchant sgross@grosskleinlaw.com,
   iatkinsonyoung@grosskleinlaw.com
Sunny S. Sarkis   on behalf of Plaintiff   JH Kelly, LLC sunny.sarkis@stoel.com,
   dawn.forgeur@stoel.com
Sunny S. Sarkis   on behalf of Intervenor   FTP Power LLC sunny.sarkis@stoel.com,
   dawn.forgeur@stoel.com
Sunny S. Sarkis   on behalf of Intervenor   Capital Dynamics, Inc. sunny.sarkis@stoel.com,
   dawn.forgeur@stoel.com
Sunny S. Sarkis   on behalf of Interested Party   Enel Green Power North America, Inc., et al.
   and Enel X sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
Sunny S. Sarkis   on behalf of Interested Party   Gill Ranch Storage, LLC sunny.sarkis@stoel.com,
   dawn.forgeur@stoel.com
Sunny S. Sarkis   on behalf of Interested Party   Enel Green Power North America, Inc.
   sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
Sunny S. Sarkis   on behalf of Intervenor   Enel Green Power North America, Inc.
   sunny.sarkis@stoel.com,  dawn.forgeur@stoel.com
Sunny S. Sarkis   on behalf of Interested Party   FTP Power LLC, et al. sunny.sarkis@stoel.com,
   dawn.forgeur@stoel.com
Sunny S. Sarkis   on behalf of Counter-Defendant   JH Kelly, LLC sunny.sarkis@stoel.com,
   dawn.forgeur@stoel.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Sunny S. Sarkis   on behalf of Interested Party   Capital Dynamics, Inc., et al. sunny.sarkis@stoel.com, dawn.forgeur@stoel.com

Tacie H. Yoon   on behalf of Interested Party   Renaissance Reinsurance Ltd. tyoon@crowell.com

Tambra Curtis   on behalf of Creditor   Sonoma County tambra.curtis@sonoma-county.org, Kristin.whalley@sonoma-county.org

Thomas Melone   on behalf of Interested Party   Allco Finance Limited & Subsidiaries Thomas.Melone@gmail.com, Thomas.Melone@AllcoUS.com

Thomas B. Rupp   on behalf of Plaintiff   PG&E Corporation trupp@kellerbenvenutti.com

Thomas B. Rupp   on behalf of Defendant   Pacific Gas & Electric Company trupp@kellerbenvenutti.com

Thomas B. Rupp   on behalf of Defendant   Pacific Gas and Electric Company trupp@kellerbenvenutti.com

Thomas B. Rupp   on behalf of Defendant   PG&E Corporation trupp@kellerbenvenutti.com

Thomas B. Rupp   on behalf of 3rd Pty Defendant   Pacific Gas and Electric Company trupp@kellerbenvenutti.com

Thomas B. Rupp   on behalf of Debtor   PG&E Corporation trupp@kellerbenvenutti.com

Thomas B. Rupp   on behalf of Plaintiff   Pacific Gas and Electric Company trupp@kellerbenvenutti.com

Thomas C. Mitchell   on behalf of Interested Party   Rising Tree Wind Farm II LLC tcmitchell@orrick.com, Dcmanagingattorneysoffice@ecf.courtdrive.com

Thomas C. Mitchell   on behalf of Creditor   MNOC AERS LLC tcmitchell@orrick.com, Dcmanagingattorneysoffice@ecf.courtdrive.com

Thomas C. Mitchell   on behalf of Intervenor   EDF Renewables, Inc. tcmitchell@orrick.com, Dcmanagingattorneysoffice@ecf.courtdrive.com

Thomas C. Mitchell   on behalf of Interested Party   EDP Renewables North America LLC tcmitchell@orrick.com, Dcmanagingattorneysoffice@ecf.courtdrive.com

Thomas C. Mitchell   on behalf of Interested Party   Arlington Wind Power Project LLC tcmitchell@orrick.com, Dcmanagingattorneysoffice@ecf.courtdrive.com

Thomas C. Mitchell   on behalf of Creditor   EDF Renewables, Inc. tcmitchell@orrick.com, Dcmanagingattorneysoffice@ecf.courtdrive.com

Thomas E. McCurnin   on behalf of Interested Party   City of Morgan Hill tmccurnin@bkolaw.com, kescano@bkolaw.com

Thomas F. Koegel   on behalf of Creditor   Nexant Inc. tkoegel@crowell.com

Thomas F. Koegel   on behalf of Creditor   KES Kingsburg, L.P. tkoegel@crowell.com

Thomas F. Koegel   on behalf of Intervenor   KES Kingsburg, L.P. tkoegel@crowell.com

Thomas F. Koegel   on behalf of Intervenor   Vantage Wind Energy LLC tkoegel@crowell.com

Thomas F. Koegel   on behalf of Creditor   Vantage Wind Energy LLC tkoegel@crowell.com

Thomas G. Mouzes   on behalf of Creditor   Sonoma Clean Power Authority tmouzes@boutinjones.com, cdomingo@boutininc.com

Thomas R. Kreller   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors tkreller@milbank.com, dmuhrez@milbank.com

Thomas R. Kreller   on behalf of Other Prof.   FTI Consulting Inc. tkreller@milbank.com, dmuhrez@milbank.com

Thomas R. Kreller   on behalf of Interested Party   Official Committee Of Unsecured Creditors tkreller@milbank.com, dmuhrez@milbank.com

Thomas R. Phinney   on behalf of Creditor   Yuba County Water Agency tom@parkinsonphinney.com

Timothy S. Laffredi   on behalf of U.S. Trustee   Office of the U.S. Trustee / SF timothy.s.laffredi@usdoj.gov, patti.vargas@usdoj.gov

Tobias S. Keller   on behalf of Debtor   Pacific Gas and Electric Company tkeller@kellerbenvenutti.com, pbenvenutti@kellerbenvenutti.com

Tobias S. Keller   on behalf of Debtor   PG&E Corporation tkeller@kellerbenvenutti.com, pbenvenutti@kellerbenvenutti.com

Todd M. Bailey   on behalf of Interested Party   California Franchise Tax Board Todd.Bailey@ftb.ca.gov

Tracy L. Mainguy   on behalf of Creditor   Engineers and Scientists of California, Local 20, IFPTE tmainguy@unioncounsel.net, bankruptcycourtnotices@unioncounsel.net

Valerie Bantner Peo   on behalf of Creditor   Oracle America, Inc. vbantnerpeo@buchalter.com

Victor A. Vilaplana   on behalf of Creditor   Michels Corporation vavilaplana@foley.com, rhurst@foley.com

W. Steven Bryant   on behalf of Creditor   International Brotherhood of Electrical Workers Local Union 1245 molly.batiste-debose@lockelord.com

Wayne A. Silver   on behalf of Creditor   Lewis & Tibbitts, Inc. w_silver@sbcglobal.net, ws@waynesilverlaw.com

William L. Porter   on behalf of Creditor   New West Partitions bporter@porterlaw.com, Ooberg@porterlaw.com

William M. Kaufman   on behalf of Creditor   Golden Bay Fence Plus Iron Works, Inc. wkaufman@smwb.com

William M. Kaufman   on behalf of Creditor   Daleo Inc. wkaufman@smwb.com

William S. Lisa   on behalf of Interested Party   California Self-Insurers' Security Fund wlisa@nixonpeabody.com, jcaruso@nixonpeabody.com

Xiyi Fu   on behalf of Creditor   Quanta Energy Services LLC jackie.fu@lockelord.com, taylor.warren@lockelord.com

TOTAL: 815



Signed and Filed: July 29, 2019

**DENNIS MONTALI**
**U.S. Bankruptcy Judge**

1 WEIL, GOTSHAL & MANGES LLP
Stephen Karotkin (*pro hac vice*)
2 (stephen.karotkin@weil.com)
Ray C. Schrock, P.C. (*pro hac vice*)
3 (ray.schrock@weil.com)
Jessica Liou (*pro hac vice*)
4 (jessica.liou@weil.com)
Theodore Tsekerides (*pro hac vice*)
5 (theodore.tsekerides@weil.com)
Matthew Goren (*pro hac vice*)
6 (matthew.goren@weil.com)
767 Fifth Avenue
7 New York, NY 10153-0119
Tel: 212 310 8000
8 Fax: 212 310 8007

9 KELLER & BENVENUTTI LLP
Tobias S. Keller (#151445)
10 (tkeller@kellerbenvenutti.com)
Peter J. Benvenutti (#60566)
11 (pbenvenutti@kellerbenvenutti.com)
Jane Kim (#298192)
12 (jkim@kellerbenvenutti.com)
650 California Street, Suite 1900
13 San Francisco, CA 94108
Tel: 415 496 6723
14 Fax: 650 636 9251

15 *Attorneys for Debtors and Debtors in Possession*

16

17 **UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

18 **SAN FRANCISCO DIVISION**

19

20 | **In re:** | Bankruptcy Case No. 19-30088 (DM) |
|---|---|
21 | **PG&E CORPORATION,** | Chapter 11 |
22 | - and - | (Lead Case) (Jointly Administered) |
23 | **PACIFIC GAS AND ELECTRIC COMPANY,** | **ORDER DENYING CLAIMANT ADAM CRONIN'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY** |
24 | **Debtors.** | |
25 | ☐ Affects PG&E Corporation | Relates to Dkt. No. 2579 |
| ☑ Affects Pacific Gas and Electric Company | |
26 | ☐ Affects both Debtors | |
27 | *\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | Date: July 24, 2019<br>Time: 9:30 a.m. |
28 | | Place: United States Bankruptcy Court<br>Courtroom 17, 16th Floor<br>San Francisco, CA 94102 |

**Weil, Gotshal & Manges LLP**
767 Fifth Avenue
New York, NY 10153-0119

On July 24, 2019, on due notice, the Court heard the Motion for Relief from the Automatic Stay [Docket No. 2579] (the "**Motion**") filed by claimant Adam Cronin.  Mr. Cronin appeared *pro se* in support of the motion, and Peter J. Benvenutti of Keller & Benvenutti LLP appeared on behalf of Pacific Gas & Electric Company, debtor and debtor in possession (the "**Debtor**").

After due consideration of the Motion and its supporting papers, and the preliminary response [Docket No. 3098] filed by the Debtor, and having heard the arguments of the parties at the hearing,

IT IS HEREBY ORDERED:

1.  The Motion is denied for the reasons stated on the record.

**\*\* END OF ORDER \*\***

## COURT SERVICE LIST

Adam Cronin, Pro Se
101 Hannaford Ct.
Folsom, CA 95630